EXHIBIT A

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| 3 RIVERS COMMUNICATIONS | 202 FIFTH ST S FAIRFIELD, MT 59436 | | Phone Serv/Equip Utility | $ 161 | $ 161 | | | |
| ABC WASTE OF SAVANNAH | 3 PATTON RD SAVANNAH, GA 31405 | | Waste | $ 57 | $ 57 | | | |
| ABCWUA -ALBUQUERQUE BERNALILLO | ONE CIVIC PLAZA NW, RM 5027 ALBUQUERQUE, NM 87103-0568 | 1706539560 | Water/Sewer & Waste | $ 76 | $ 76 | | | |
| ABCWUA -ALBUQUERQUE BERNALILLO | ONE CIVIC PLAZA NW, RM 5027 ALBUQUERQUE, NM 87103-0568 | 4245539560 | Water/Sewer & Waste | $ 153 | $ 153 | | | |
| ABCWUA -ALBUQUERQUE BERNALILLO | ONE CIVIC PLAZA NW, RM 5027 ALBUQUERQUE, NM 87103-0568 | 7765539560 | Water/Sewer & Waste | $ 145 | $ 145 | | | |
| ABCWUA -ALBUQUERQUE BERNALILLO | ONE CIVIC PLAZA NW, RM 5027 ALBUQUERQUE, NM 87103-0568 | 7775579560 | Water/Sewer & Waste | $ 29,889 | $ 29,889 | | | |
| ABCWUA -ALBUQUERQUE BERNALILLO | ONE CIVIC PLAZA NW, RM 5027 ALBUQUERQUE, NM 87103-0568 | 8245539560 | Water/Sewer | $ 343 | $ 343 | | | |
| ABCWUA -ALBUQUERQUE BERNALILLO | ONE CIVIC PLAZA NW, RM 5027 ALBUQUERQUE, NM 87103-0568 | 8955539560 | Water/Sewer | $ 103 | $ 103 | | | |
| ABCWUA -ALBUQUERQUE BERNALILLO | ONE CIVIC PLAZA NW, RM 5027 ALBUQUERQUE, NM 87103-0568 | 3988579560 | Water | $ 5 | $ 5 | | | |
| ACADIANA WASTE SERVICES | PO BOX 53426 LAFAYETTE , LA 70505 | | Waste | $ 25 | $ 25 | | | |
| ACADIANA WASTE SERVICES, | PO BOX 53426 LAFAYETTE, LA 70505 | | Waste | $ 13 | $ 13 | | | |
| ADVANCED DISPOSAL | 90 FORT WADE RD, STE 200 PONTE VEDRA, FL 32081 | LF166066 | Waste | $ 479 | $ 479 | | | |
| ADVANCED DISPOSAL ONLINE | 90 FORT WADE RD, STE 200 PONTE VEDRA, FL 32081 | | Waste | $ 11,036 | $ 11,036 | | | |
| ADVANCED DISPOSAL SOLID WASTE MIDWEST | 90 FORT WADE RD, STE 200 PONTE VEDRA, FL 32081 | T6902387 | Waste | $ 1,210 | $ 1,210 | | | |
| AEP-APPALACHIAN POWER | 400 29TH ST W CHARLESTON, WV 25387 | 01210161806 | Electric | $ 70 | $ 70 | | | |
| AEP-APPALACHIAN POWER | 400 29TH ST W CHARLESTON, WV 25387 | 01505718005 | Electric | $ 1,038 | $ 1,038 | | | |
| AEP-APPALACHIAN POWER | 400 29TH ST W CHARLESTON, WV 25387 | 01776359125 | Electric | $ 898 | $ 898 | | | |
| AEP-APPALACHIAN POWER | 400 29TH ST W CHARLESTON, WV 25387 | 02237555533 | Electric | $ 382 | $ 382 | | | |
| AEP-APPALACHIAN POWER | 400 29TH ST W CHARLESTON, WV 25387 | 02302077801 | Electric | $ 304 | $ 304 | | | |
| AEP-APPALACHIAN POWER | 400 29TH ST W CHARLESTON, WV 25387 | 02612077806 | Electric | $ 16 | $ 16 | | | |
| AEP-APPALACHIAN POWER | 400 29TH ST W CHARLESTON, WV 25387 | 02634256602 | Electric | $ 329 | $ 329 | | | |
| AEP-APPALACHIAN POWER | 400 29TH ST W CHARLESTON, WV 25387 | 02922077801 | Electric | $ 4 | $ 4 | | | |
| AEP-APPALACHIAN POWER | 400 29TH ST W CHARLESTON, WV 25387 | 02922208208 | Electric | $ 261 | $ 261 | | | |
| AEP-APPALACHIAN POWER | 400 29TH ST W CHARLESTON, WV 25387 | 02942918117 | Electric | $ 131 | $ 131 | | | |
| AEP-APPALACHIAN POWER | 400 29TH ST W CHARLESTON, WV 25387 | 02998696500 | Electric | $ 480 | $ 480 | | | |
| AEP-COLUMBUS SOUTHERN POWER | 1 RIVERSIDE PLAZA COLUMBUS, OH 43215-2372 | 10276915203 | Electric | $ 188 | $ 188 | | | |
| AEP-INDIANA MICHIGAN POWER | 110 E WAYNE ST PO BOX 60 FORT WAYNE, IN 46801 | 04023871504 | Electric | $ 1,140 | $ 1,140 | | | |
| AEP-INDIANA MICHIGAN POWER | 110 E WAYNE ST PO BOX 60 FORT WAYNE, IN 46801 | 04287360715 | Electric | $ 2,562 | $ 2,562 | | | |

EXHIBIT A
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| AEP-INDIANA MICHIGAN POWER | 110 E WAYNE ST PO BOX 60 FORT WAYNE, IN 46801 | 04608665719 | Electric | $ 23,009 | $ 23,009 | | | |
| AEP-INDIANA MICHIGAN POWER | 110 E WAYNE ST PO BOX 60 FORT WAYNE, IN 46801 | 04795623224 | Electric | $ 140 | $ 140 | | | |
| AEP-INDIANA MICHIGAN POWER | 110 E WAYNE ST PO BOX 60 FORT WAYNE, IN 46801 | 04929839514 | Electric | $ 22,226 | $ 22,226 | | | |
| AEP-OHIO POWER | 850 TECH CENTER DR GAHANNA, OH 43230 | 10157457606 | Electric | $ 14 | $ 14 | | | |
| AEP-OHIO POWER | 850 TECH CENTER DR GAHANNA, OH 43230 | 10344861207 | Electric | $ 10,425 | $ 10,425 | | | |
| AEP-OHIO POWER | 850 TECH CENTER DR GAHANNA, OH 43230 | 10345520802 | Electric | $ 243 | $ 243 | | | |
| AIRGAS USA LLC | PO BOX 734445 CHICAGO IL 60673 | 1697707 | Gas | $ 12 | $ 12 | | | |
| AIRGAS USA LLC | PO BOX 734445 CHICAGO IL 60673 | 1697709 | Gas | $ 318 | $ 318 | | | |
| ALABAMA POWER-BIRMINGHAM | 600 18TH ST N BIRMINGHAM, AL 35203-2200 | 0003634204 | Electric | $ 96,766 | $ 96,766 | | | |
| ALABAMA POWER-BIRMINGHAM | 600 18TH ST N BIRMINGHAM, AL 35203-2200 | 0083276037 | Electric | $ 309 | $ 309 | | | |
| ALABAMA POWER-BIRMINGHAM | 600 18TH ST N BIRMINGHAM, AL 35203-2200 | 0281949013 | Electric | $ 321 | $ 321 | | | |
| ALABAMA POWER-BIRMINGHAM | 600 18TH ST N BIRMINGHAM, AL 35203-2200 | 0303038173 | Electric | $ 632 | $ 632 | | | |
| ALABAMA POWER-BIRMINGHAM | 600 18TH ST N BIRMINGHAM, AL 35203-2200 | 0414075004 | Electric | $ 66 | $ 66 | | | |
| ALABAMA POWER-BIRMINGHAM | 600 18TH ST N BIRMINGHAM, AL 35203-2200 | 1335053007 | Electric | $ 567 | $ 567 | | | |
| ALABAMA POWER-BIRMINGHAM | 600 18TH ST N BIRMINGHAM, AL 35203-2200 | 1587062012 | Electric | $ 824 | $ 824 | | | |
| ALABAMA POWER-BIRMINGHAM | 600 18TH ST N BIRMINGHAM, AL 35203-2200 | 1899359008 | Electric | $ 347 | $ 347 | | | |
| ALABAMA POWER-BIRMINGHAM | 600 18TH ST N BIRMINGHAM, AL 35203-2200 | 2203981017 | Electric | $ 539 | $ 539 | | | |
| ALABAMA POWER-BIRMINGHAM | 600 18TH ST N BIRMINGHAM, AL 35203-2200 | 2227761008 | Electric | $ 608 | $ 608 | | | |
| ALABAMA POWER-BIRMINGHAM | 600 18TH ST N BIRMINGHAM, AL 35203-2200 | 4082218017 | Electric | $ 1,641 | $ 1,641 | | | |
| ALABAMA POWER-BIRMINGHAM | 600 18TH ST N BIRMINGHAM, AL 35203-2200 | 4748447005 | Electric | $ 109 | $ 109 | | | |
| ALABAMA POWER-BIRMINGHAM | 600 18TH ST N BIRMINGHAM, AL 35203-2200 | 5295313017 | Electric | $ 737 | $ 737 | | | |
| ALABAMA POWER-BIRMINGHAM | 600 18TH ST N BIRMINGHAM, AL 35203-2200 | 5625508013 | Electric | $ 718 | $ 718 | | | |
| ALABAMA POWER-BIRMINGHAM | 600 18TH ST N BIRMINGHAM, AL 35203-2200 | 6327029029 | Electric | $ 71 | $ 71 | | | |
| ALABAMA POWER-BIRMINGHAM | 600 18TH ST N BIRMINGHAM, AL 35203-2200 | 9862312006 | Electric | $ 247 | $ 247 | | | |
| ALABAMA POWER-BIRMINGHAM | 600 18TH ST N BIRMINGHAM, AL 35203-2200 | 9931312014 | Electric | $ 670 | $ 670 | | | |
| ALBANY UTILITIES | 401 PINE AVE ALBANY, GA 31701 | 10119775611 | Electric | $ 8 | $ 8 | | | |
| ALOHA WASTE SYSTEMS INC | 74-5610 ALAPA ST KAILUA KONA, HI 96740 | 004603 | Waste | $ 364 | $ 364 | | | |

EXHIBIT A

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| ALPENA POWER COMPANY | 401 N 9TH AVE ALPENA, MI 49707 | 13867001 | Electric | $ 124 | $ 124 | | | |
| AMEREN ILLINOIS | 300 LIBERTY ST PEORIA, IL 61602 | 0122166093 | Electric | $ 9,267 | $ 9,267 | | | |
| AMEREN ILLINOIS | 300 LIBERTY ST PEORIA, IL 61602 | 1117221013 | Electric | $ 107 | $ 107 | | | |
| AMEREN ILLINOIS | 300 LIBERTY ST PEORIA, IL 61602 | 2853485004 | Gas | $ 3,409 | $ 3,409 | | | |
| AMEREN ILLINOIS | 300 LIBERTY ST PEORIA, IL 61602 | 5807292812 | Electric | $ 11 | $ 11 | | | |
| AMEREN ILLINOIS | 300 LIBERTY ST PEORIA, IL 61602 | 6778300654 | Gas | $ 222 | $ 222 | | | |
| AMEREN ILLINOIS | 300 LIBERTY ST PEORIA, IL 61602 | 7674845772 | Gas | $ 250 | $ 250 | | | |
| AMEREN ILLINOIS | 300 LIBERTY ST PEORIA, IL 61602 | 8019248013 | Electric | $ 57 | $ 57 | | | |
| AMERICAN DISPOSAL SYSTEM | 10370 CENTRAL PARK DR MANASSAS , VA 20110 | | Waste | $ 8,304 | $ 8,304 | | | |
| AMERICAN WASTE | PO BOX 1030 KALKASKA, MI 49646 | | Waste | $ 34 | $ 34 | | | |
| AMERICAN WASTE CONTROL IN | 1420 W 35TH ST PO BOX 21054 TULSA, OK 74107 | | Waste | $ 18 | $ 18 | | | |
| AMERICAN WASTE CONTROL INC | 1420 W 35TH ST PO BOX 21054 TULSA, OK 74107 | 602335 | Waste | $ 14 | $ 14 | | | |
| AMERIGAS | 460 N GULPH RD KING OF PRUSSIA, PA 19406 | | Gas | $ 683 | $ 683 | | | |
| AMERIGAS | 460 N GULPH RD KING OF PRUSSIA, PA 19406 | 200748265-100898693 | Gas | $ 160 | $ 160 | | | |
| AMERIGAS | 460 N GULPH RD KING OF PRUSSIA, PA 19406 | 200413494-100518092 | Gas | $ 61 | $ 61 | | | |
| AMERIGAS - DALLAS | 460 N GULPH RD KING OF PRUSSIA, PA 19406 | 200134964-100266796 | Gas | $ 684 | $ 684 | | | |
| AMERIGAS - DALLAS | 460 N GULPH RD KING OF PRUSSIA, PA 19406 | 200413494-100518120 | Gas | $ 9 | $ 9 | | | |
| AMERIGAS - DALLAS | 460 N GULPH RD KING OF PRUSSIA, PA 19406 | 201282768 | Gas | $ 205 | $ 205 | | | |
| AMERIGAS - DALLAS | 460 N GULPH RD KING OF PRUSSIA, PA 19406 | 200110266-100288206 | Gas | $ 5 | $ 5 | | | |
| AMERIGAS - DALLAS | 460 N GULPH RD KING OF PRUSSIA, PA 19406 | 200413494-100518120 | Gas | $ 20 | $ 20 | | | |
| AMERIGAS - DALLAS | 460 N GULPH RD KING OF PRUSSIA, PA 19406 | 200413494-100518127 | Gas | $ 221 | $ 221 | | | |
| AMERIGAS - DALLAS | 460 N GULPH RD KING OF PRUSSIA, PA 19406 | 200413494-100518350 | Gas | $ 2,324 | $ 2,324 | | | |
| AMERIGAS - DALLAS | 460 N GULPH RD KING OF PRUSSIA, PA 19406 | 200436947 | Gas | $ 1,129 | $ 1,129 | | | |
| AMERIGAS - DALLAS | 460 N GULPH RD KING OF PRUSSIA, PA 19406 | 200436953 | Gas | $ 10 | $ 10 | | | |
| AMERIGAS - DALLAS | 460 N GULPH RD KING OF PRUSSIA, PA 19406 | 200736652 | Gas | $ 212 | $ 212 | | | |
| AMERIGAS - DALLAS | 460 N GULPH RD KING OF PRUSSIA, PA 19406 | 203086666 | Gas | $ 86 | $ 86 | | | |
| AMERIGAS - PASADENA | 460 N GULPH RD KING OF PRUSSIA, PA 19406 | 201958709 | Gas | $ 43 | $ 43 | | | |
| AMES OIL & PROPANE,INC | 6095 E.ROUTE 36 DECATUR IL 62521 | DEANS | Gas | $ 48 | $ 48 | | | |

EXHIBIT A

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| AMWASTE OF LOUISIANA | 732 E RAILROAD AVE INDEPENDENCE, LA 70443 | | Waste | $ 2,040 | $ 2,040 | | | |
| ANNISTON WATER WORKS | 931 NOBLE ST ANNISTON, AL 36201 | 3408901001 | Water/Sewer | $ 34 | $ 34 | | | |
| ANTHEM PROPANE EX | 5 FLOUR MILL RD YORK, PA 17406 | | Gas | $ 31 | $ 31 | | | |
| ARMSTRONG CABLE | ONE ARMSTRONG PLACE BUTLER, PA 16001 | | Cable/Pay Tv Services | $ 153 | $ 153 | | | |
| ASBURY ENVIRONMENTAL SE | 2100 N ALAMEDA ST COMPTON, CA 90222 | | Waste | $ 767 | $ 767 | | | |
| ASHWAUBENON WATER & SEWER | 2155 HOLMGREN WAY ASHWAUBENON, WI 54304 | 0010144110 | Water/Sewer | $ 365 | $ 365 | | | |
| ASHWAUBENON WATER & SEWER | 2155 HOLMGREN WAY ASHWAUBENON, WI 54304 | 0010771700 | Water/Sewer | $ 4,430 | $ 4,430 | | | |
| AT&T | 208 S AKARD ST DALLAS, TX 75202 | | Phone Serv/Equip Utility | $ 1,470 | $ 1,470 | | | |
| AT&T | 208 S AKARD ST DALLAS, TX 75202 | 918 A34-0044278 2 | Phone Serv/Equip Utility | $ 2,473 | 2,473 | | | |
| AT&T | 208 S AKARD ST DALLAS, TX 75202 | 713 237-1805 403 4 | Phone Serv/Equip Utility | $ 1,597 | 1,597 | | | |
| AT&T | 208 S AKARD ST DALLAS, TX 75202 | 713 222-2015 307 8 | Phone Serv/Equip Utility | $ 1,850 | 1,850 | | | |
| AT&T | 208 S AKARD ST DALLAS, TX 75202 | 918 587-1166 140 6 | Phone Serv/Equip Utility | $ 218 | 218 | | | |
| AT&T MOBILITY | 208 S AKARD ST DALLAS, TX 75202 | 918 587-1166 | Phone Serv/Equip Utility | $ 239 | 239 | | | |
| AT&T MOBILITY | 208 S AKARD ST DALLAS, TX 75202 | BES02439241 | Phone Serv/Equip Utility | $ 3,125 | 3,125 | | | |
| AT&T MOBILITY | 208 S AKARD ST DALLAS, TX 75202 | 877174539 | Phone Serv/Equip Utility | $ 590 | 590 | | | |
| AT&T MOBILITY | 208 S AKARD ST DALLAS, TX 75202 | 419 R01-0723 067 6 | Phone Serv/Equip Utility | $ 221 | 221 | | | |
| AT&T N099 10389 | C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO PARALEGAL ONE AT&T WAY, STE 3A104 BEDMINSTER, NJ 07921 | | Phone Serv/Equip Utility | $ 3 | $ 3 | | | |
| AT&T*BILL PAYMENT | 208 S AKWARD ST DALLAS, TX 75202 | | Phone Serv/Equip Utility | $ 82 | $ 82 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9703400000 | Electric & Water/Sewer | $ 120 | $ 120 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9703500000 | Electric, Gas, & Water/Sewer | $ 975 | $ 975 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9703800000 | Electric & Water/Sewer | $ 986 | $ 986 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9703950000 | Electric | $ 77,732 | $ 77,732 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9704000000 | Water/Sewer | $ 90 | $ 90 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9704100000 | Water/Sewer | $ 117,284 | $ 117,284 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9704200000 | Water/Sewer | $ 22 | $ 22 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9704250000 | Water/Sewer | $ 3,086 | $ 3,086 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9704300000 | Electric | $ 691 | $ 691 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9704850000 | Gas | $ 17 | $ 17 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9704900002 | Gas | $ 92 | $ 92 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9704950000 | Gas | $ 5 | $ 5 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9705950000 | Electric | $ 154 | $ 154 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9706000000 | Electric & Water/Sewer | $ 881 | $ 881 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9706200000 | Electric & Water/Sewer | $ 84 | $ 84 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9706300000 | Electric | $ 29 | $ 29 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9810000000 | Gas | $ 10,567 | $ 10,567 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9703900000 | Water | $ 19 | $ 19 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9703920000 | Water | $ 19 | $ 19 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9703940000 | Water | $ 19 | $ 19 | | | |
| ATHENS UTILITIES BOARD (TN) | 100 NEW ENGLEWOOD RD ATHENS, TN 37303 | 9704150000 | Water | $ 5 | $ 5 | | | |
| ATLANTIC BROADBAND | 2 BATTERYMARCH PARK, STE 205 QUINCY, MA 02169 | | Cable/Pay Tv Services | $ 117 | $ 117 | | | |
| ATLANTIC CITY ELECTRIC | 5100 HARDING HWY MAYS LANDING, NJ 08330 | 55009948385 | Electric | $ 785 | $ 785 | | | |
| ATLANTIC CITY ELECTRIC | 5100 HARDING HWY MAYS LANDING, NJ 08330 | 55009948641 | Electric | $ 61 | $ 61 | | | |
| ATLAS DISPOSAL INDUSTRIES | 3000 POWER INN RD SACRAMENTO, CA 95826 | | Waste | $ 79 | $ 79 | | | |
| ATMOS ENERGY CORP | PO BOX 650205 DALLAS , TX 75265-0205 | 17900504900 | Gas | $ 826 | $ 826 | | | |
| ATMOS ENERGY CORP | PO BOX 650205 DALLAS , TX 75265-0205 | 19010545300 | Gas | $ 1,832 | $ 1,832 | | | |
| ATMOS ENERGY LOUISIANNA INDUST | PO BOX 650205 DALLAS , TX 75265-0205 | 3047675979 | Gas | $ 8,349 | $ 8,349 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 003015124614 | Gas | $ 1,503 | $ 1,503 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3006689059 | Gas | $ 2,684 | $ 2,684 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3006689282 | Gas | $ 42 | $ 42 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3006689406 | Gas | $ 40 | $ 40 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3008750504 | Gas | $ 79 | $ 79 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3012885923 | Gas | $ 23 | $ 23 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3014692708 | Gas | $ 34 | $ 34 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3015124810 | Gas | $ 252 | $ 252 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3015161226 | Gas | $ 16 | $ 16 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3015161459 | Gas | $ 297 | $ 297 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3015161664 | Gas | $ 224 | $ 224 | | | |

EXHIBIT A

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3023163227 | Gas | $ 35 | $ 35 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3023163692 | Gas | $ 34 | $ 34 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3028255799 | Gas | $ 51 | $ 51 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3036912518 | Gas | $ 36 | $ 36 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3036912796 | Gas | $ 24 | $ 24 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3039520105 | Gas | $ 30 | $ 30 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3039972654 | Gas | $ 36 | $ 36 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3040905349 | Gas | $ 227 | $ 227 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3040905910 | Gas | $ 25 | $ 25 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3040906240 | Gas | $ 163 | $ 163 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3040906508 | Gas | $ 180 | $ 180 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 3046723070 | Gas | $ 21 | $ 21 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 4003385828 | Gas | $ 86 | $ 86 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 4025302929 | Gas | $ 156 | $ 156 | | | |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 650205 DALLAS , TX 75265-0205 | 4026860664 | Gas | $ 32 | $ 32 | | | |
| ATT | 208 S AKARD ST DALLAS, TX 75202 | | Phone Serv/Equip Utility | $ 20,777 | $ 20,777 | | | |
| ATT*BILL PAYMENT | 208 S AKARD ST DALLAS, TX 75202 | | Cable/Pay Tv Services | $ 138 | $ 138 | | | |
| AUGUSTA UTILITIES DEPARTMENT | 452 WALKER ST, STE 200 AUGUSTA, GA 30901 | 51830301 | Water/Sewer | $ 159 | $ 159 | | | |
| AUTOPAY/DISH NTWK | 2230 E IMPERIAL HWY EL SEGUNDO, CA 90245 | | Cable/Pay Tv Services | $ 156 | $ 156 | | | |
| AVISTA UTILITIES | 1411 E MISSION AVE SPOKANE, WA 99252-0001 | 8421500000 | Electric | $ 270 | $ 270 | | | |
| BABYLON RECYCLING CENTER | 57 Field St West Babylon, NY 11704 | 000194-0002 | Recycle | $ 489 | $ 489 | | | |
| BANGOR WATER DISTRICT | 614 STATE ST BANGOR, ME 04402-1129 | 000004751901 | Water/Sewer | $ 6 | $ 6 | | | |
| BANGOR WATER DISTRICT | 614 STATE ST BANGOR, ME 04402-1129 | 47519A01 | Water/Sewer | $ 6 | $ 6 | | | |
| BATTERY SOLUTIONS | 4930 HOLTZ DR WIXOM, MI 48393 | | Recycle | $ 3 | $ 3 | | | |
| BCI*BIRCHCOMMUNICATION | D/B/A FUSION 420 LEXINGTON AVE, STE 300 NEW YORK, NY 10170 | | Phone Serv/Equip Utility | $ 244 | $ 244 | | | |
| BCWS - BUTLER COUNTY WTR & SWR | 130 HIGH ST HAMILTON, OH 45011 | 31024902014364 | Water/Sewer | $ 40 | $ 40 | | | |
| BEDFORD REGIONAL WATER AUTH | 1723 FALLING CREEK ROAD BEDFORD, VA 24523 | 0050273304 | Water/Sewer | $ 16 | $ 16 | | | |
| BELVIDERE WATER AND SEWER DEPT | 401 WHITNEY BLVD SUITE 200 BELVIDERE, IL 61008-3799 | 0100580000 | Water/Sewer | $ 821 | $ 821 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| BELVIDERE WATER AND SEWER DEPT | 401 WHITNEY BLVD SUITE 200 BELVIDERE, IL 61008-3799 | 0100590001 | Water/Sewer | $ 7 | $ 7 | | | |
| BELVIDERE WATER AND SEWER DEPT | 401 WHITNEY BLVD SUITE 200 BELVIDERE, IL 61008-3799 | 0100600002 | Water/Sewer | $ 6 | $ 6 | | | |
| BELVIDERE WATER AND SEWER DEPT | 401 WHITNEY BLVD SUITE 200 BELVIDERE, IL 61008-3799 | 0512480000 | Water/Sewer | $ 6 | $ 6 | | | |
| BELVIDERE WATER AND SEWER DEPT | 401 WHITNEY BLVD SUITE 200 BELVIDERE, IL 61008-3799 | 8400250003 | Water/Sewer | $ 25,685 | $ 25,685 | | | |
| BELVIDERE WATER AND SEWER DEPT | 401 WHITNEY BLVD SUITE 200 BELVIDERE, IL 61008-3799 | 0902970000 | Water | $ 1 | $ 1 | | | |
| BG&E | PO BOX 1475 BALTIMORE, MD 21203 | 3285422081 | Electric | $ - | $ 452 | $ 3,633 | | |
| BG&E | PO BOX 1475 BALTIMORE, MD 21203 | 8629939988 | Electric | $ - | $ 253 | | | |
| BIG K PROPANE GAS CO | 469-B EAST BROAD AVENUE ROCKINGHAM NC 28379 | PET | Gas | $ 33 | $ 33 | | | |
| BIRCH | 4885 RIVERSIDE DR, STE 304 MACON, GA 31210 | | Phone Serv/Equip Utility | $ 66 | $ 66 | | | |
| BIRMINGHAM WATER WORKS | PO BOX 830269 BIRMINGHAM, AL 35283-0269 | 210010166275 | Water/Sewer | $ 78,690 | $ 78,690 | | | |
| BIRMINGHAM WATER WORKS | PO BOX 830269 BIRMINGHAM, AL 35283-0269 | 210010149506 | Water | $ 26 | $ 26 | | | |
| BI-STATE PROPANE | PO BOX 7155 PASADENA CA 91109-7155 | 201063509 | Gas | $ 113 | $ 113 | | | |
| BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE RD RAPID CITY, SD 57701 | 1063749301 | Electric & Gas | $ 343 | $ 343 | | | |
| BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE RD RAPID CITY, SD 57701 | 6148101379 | Electric | $ 296 | $ 296 | | | |
| BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE RD RAPID CITY, SD 57701 | 6817777315 | Gas | $ 41 | $ 41 | | | |
| BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE RD RAPID CITY, SD 57701 | 7019575536 | Gas | $ 13 | $ 13 | | | |
| BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE RD RAPID CITY, SD 57701 | 9463068626 | Gas | $ 52 | $ 52 | | | |
| BLUE RIDGE EMC (NC) | 875 MAIN ST PO BOX 9 YOUNG HARRIS, GA 30582 | 247339 | Electric | $ 167 | $ 167 | | | |
| BLUE RIDGE EMC (NC) | 875 MAIN ST PO BOX 9 YOUNG HARRIS, GA 30582 | 40392200 | Electric | $ 49 | $ 49 | | | |
| BLUE RIDGE EMC (NC) | 875 MAIN ST PO BOX 9 YOUNG HARRIS, GA 30582 | 41574200 | Electric | $ 6 | $ 6 | | | |
| BLUE RIDGE MOUNTAIN EMC (GA) | 875 MAIN ST PO BOX 9 YOUNG HARRIS, GA 30582 | 010814100320 | Electric | $ 113 | $ 113 | | | |
| BLUE RIDGE MOUNTAIN EMC (GA) | 875 MAIN ST PO BOX 9 YOUNG HARRIS, GA 30582 | 200402100320 | Electric | $ 664 | $ 664 | | | |
| BLUEFIELD UTILITY | FLORIDA PUBLIC SERVICE COMMISSION 2540 SHUMARD OAK BLVD. TALLAHASSEE, FL 32399-0850 | | Water | $ 7 | $ 7 | | | |
| BMC/SO CAL GAS COMPANY | 555 W 5TH ST LOS ANGELES, CA 90013 | | Gas | $ 3 | $ 3 | | | |
| BOARD OF PUBLIC UTILITIES | 44 S CLINTON AVE TRENTON, NJ 08625 | 50476327289 | Water/Sewer & Waste | $ 171 | $ 171 | | | |
| BOARD OF WATER SUPPLY | 630 S BERETANIA STREET HONOLULU, HI 96843-0001 | 0663859462 | Water/Sewer | $ 275 | $ 275 | | | |

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| BOARD OF WATER SUPPLY | 630 S BERETANIA STREET HONOLULU, HI 96843-0001 | 4039194918 | Water/Sewer | $ 7,810 | $ 7,810 | | | |
| BOARD OF WATER SUPPLY | 630 S BERETANIA STREET HONOLULU, HI 96843-0001 | 4960294594 | Water/Sewer | $ 194 | $ 194 | | | |
| BOISE CITY PUBLIC WORKS DEPT | 150 N CAPITOL BLVD BOISE, ID 83702 | 597 | Water/Sewer | $ 14,621 | $ 14,621 | | | |
| BOISE CITY UTILITY BILLING | 150 N CAPITOL BLVD BOISE, ID 83702 | 042266000193837 | Water/Sewer | $ 15 | $ 15 | | | |
| BOISE CITY UTILITY BILLING | 150 N CAPITOL BLVD BOISE, ID 83702 | 055281900190848 | Water/Sewer | $ 20 | $ 20 | | | |
| BOROUGH OF INDIANA | 80 N EIGHTH ST STE 102 INDIANA, PA 15701-1790 | 92030 | Water/Sewer | $ 10 | $ 10 | | | |
| BOWLING GREEN MUNI UTILITIES | 801 CENTER ST PO BOX 10300 BOWLING GREEN, KY 42102-7300 | 90658 | Electric & Water/Sewer | $ 379 | $ 379 | | | |
| BRAVO SALES INC | 5910 COURTYARD DR, UNIT 350 AUSTIN, TX 78730 | | Electric | $ 292 | $ 292 | | | |
| BRIGHT HOUSE NETWORKS | 5000 CAMPUSWOOD DR, STE 1 SYRACUSE, NY 13057 | | Cable/Pay Tv Services | $ 1,241 | $ 1,241 | | | |
| BRIGHTRIDGE | 2600 BOONES CREEK RD JOHNSON CITY, TN 37615 | 140418001 | Electric | $ 1,402 | $ 1,402 | | | |
| BRYAN TEXAS UTILITIES - BTU | 205 E 28TH ST BRYAN, TX 77803 | 2248254 | Electric & Water | $ 225 | $ 225 | | | |
| BURRTEC WASTE INDUSTRIES INC | 2340 W Main Street Barstow, CA 92311 | 13527472 | Waste | $ 402 | $ 402 | | | |
| CABLE ONE INC 1 | D/B/A SPARKLIGHT 210 E EARLL DR PHOENIX, AZ 85012 | | Cable/Pay Tv Services | $ 196 | $ 196 | | | |
| CABLE TV OF EAST ALABAMA | PO BOX 130 PHOENIX CITY, AL 36868 | | Cable/Pay Tv Services | $ 51 | $ 51 | | | |
| CADENHEAD SERVIS GAS | 5940 STATE HIGHWAY 276 ROYSE CITY TX 75189 | SCHDAI | Gas | $ 338 | $ 338 | | | |
| CADENHEAD SERVIS GAS | 5940 STATE HIGHWAY 276 ROYSE CITY TX 75189 | SOUICE | Gas | $ 135 | $ 135 | | | |
| CALCASIEU PARISH WATER WORKS | 1015 PITHON ST LAKE CHARLES, LA 70602 | 22682013 | Water/Sewer | $ 42 | $ 42 | | | |
| CANEY FORK ELEC COOP | 920 SMITHVILLE HWY MCMINNVILLE, TN 37110 | 236856131627 | Electric & Waste | $ 239 | $ 239 | | | |
| CANEY FORK ELEC COOP | 920 SMITHVILLE HWY MCMINNVILLE, TN 37110 | 236857131628 | Electric & Waste | $ 312 | $ 312 | | | |
| CASELLA RESOURCE SOLUTIONS | 25 GREEN HILL LN RUTLAND, VT 05701 | 200002 | Waste | $ 67,910 | $ 67,910 | | | |
| CASELLA WASTE SYSTEM | 25 GREEN HILL LN RUTLAND, VT 05701 | | Waste | $ 487 | $ 487 | | | |
| CASELLA WASTE SYSTEMS-MA | 25 GREEN HILL LN RUTLAND, VT 05701 | | Waste | $ 3,056 | $ 3,056 | | | |
| CAVALIER MUNICIPAL UTILITIES | 301 DIVISION AVE N PO BOX 271 CAVALIER, ND 58220 | 0200000793001 | Electric | $ 30 | $ 30 | | | |
| CENTERPOINT ENERGY | 1111 LOUISIANA ST HOUSTON, TX 77002 | 26527234 | Gas | $ 19 | $ 19 | | | |
| CENTERPOINT ENERGY | 1111 LOUISIANA ST HOUSTON, TX 77002 | 26527283 | Gas | $ 25 | $ 25 | | | |
| CENTERPOINT ENERGY | 1111 LOUISIANA ST HOUSTON, TX 77002 | 39964937 | Gas | $ 11 | $ 11 | | | |
| CENTERPOINT ENERGY | 1111 LOUISIANA ST HOUSTON, TX 77002 | 64003057540 | Gas | $ 6 | $ 6 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA ST HOUSTON, TX 77002 | 170234 | Gas | $ 2,729 | $ 2,729 | | | |
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA ST HOUSTON, TX 77002 | 70894 | Gas | $ 3,865 | $ 3,865 | | | |
| CENTERPOINT ENERGY SERVICES | 1111 LOUISIANA ST HOUSTON, TX 77002 | 73154 | Gas | $ 4,108 | $ 4,108 | | | |
| CENTURYLINK | 100 CENTURYLINK DR MONROE, LA 71203 | 86785559 | Phone Serv/Equip Utility | $ 4,204 | $ 4,204 | | | |
| CENTURYLINK 400021309 | 100 CENTURYLINK DR MONROE, LA 71203 | 300038688 | Phone Serv/Equip Utility | $ 81 | $ 81 | | | |
| CENTURYLINK/SPEEDPAY | 100 CENTURYLINK DR MONROE, LA 71203 | | Phone Serv/Equip Utility | $ 8,490 | $ 8,490 | | | |
| CENTURYLINK/SPEEDPAY | 100 CENTURYLINK DR MONROE, LA 71203 | | Computer Network/Info Svcs | $ 394 | $ 394 | | | |
| CENTURYLINK/SPEEDWAY | 100 CENTURYLINK DRIVE MONROE, LA 71203 | | Phone Serv/Equip Utility | $ 102 | $ 102 | | | |
| CHAMPION ENERGY SERVICES PA/OH | 4723 SOLUTIONS CENTER CHICAGO, IL 60677-4007 | 2161100006 | Electric | $ 74,366 | $ 74,366 | | | |
| CHARLESTON SANITARY BOARD AND | 208 26TH ST CHARLESTON, WV 25387 | 5241700041 | Water/Sewer | $ 39 | $ 39 | | | |
| CHARLESTON WATER SYSTEM | 103 ST PHILLIP ST CHARLESTON, SC 29403 | 102620002 | Water/Sewer | $ 186 | $ 186 | | | |
| CHARTER COMM | 400 ATLANTIC ST STAMFORD, CT 06901 | | Cable/Pay Tv Services | $ 1,589 | $ 1,589 | | | |
| CHARTER COMMUNICATIONS | 400 ATLANTIC ST STAMFORD, CT 06901 | | Cable/Pay Tv Services | $ 160 | $ 160 | | | |
| CHEROKEE ELECTRIC COOP | DRAWER O CENTRE, AL 35960 | 24147001 | Electric | $ 17 | $ 17 | | | |
| CHERRYLAND ELEC COOP | 5930 US 31 S GRAWN, MI 49637 | 6267610 | Electric | $ 188 | $ 188 | | | |
| CHESAPEAKE UTILITIES | 909 SILVER LAKE BLVD DOVER, DE 19904 | 01355253107211 | Gas | $ 99 | $ 99 | | | |
| CIN BELL ELEC PAY | PO BOX 748003 CINCINNATI, OH 45274-8003 | | Cable/Pay Tv Services | $ 67 | $ 67 | | | |
| CITY & COUNTY OF BUTTE | 155 W GRANITE ST BUTTE, MT 59701 | M023300000 | Water/Sewer | $ 28 | $ 28 | | | |
| CITY OF ABILENE WATER UTILITY | 4595 S 1ST ST ABILENE , TX 79605 | 09015700 | Water/Sewer & Waste | $ 113 | $ 113 | | | |
| CITY OF AKRON | 166 S HIGH ST, STE 103 AKRON, OH 44308 | 42612300 | Water/Sewer | $ 394 | $ 394 | | | |
| CITY OF AKRON | 166 S HIGH ST, STE 103 AKRON, OH 44308 | 541284300 | Water/Sewer | $ 62 | $ 62 | | | |
| CITY OF ALEXANDRIA UTILITIES | 625 MURRAY ST PO BOX 71 ALEXANDRIA, LA 71301 | 113941135179 | Electric & Water/Sewer | $ 296 | $ 296 | | | |
| CITY OF ANAHEIM | 200 S ANAHEIM BLVD ANAHEIM, CA 92805 | 0124995000 | Electric, Water/Sewer & Waste | $ 1,568 | $ 1,568 | | | |
| CITY OF ASHEVILLE | 70 COURT PLAZA PO BOX 7148 ASHEVILLE, NC 28802 | 308618 | Water/Sewer | $ 102 | $ 102 | | | |
| CITY OF AUSTIN | 301 W 2ND ST, 3RD FL AUSTIN, TX 78701 | 2990310000 | Water/Sewer | $ 328 | $ 328 | | | |
| CITY OF AUSTIN | 301 W 2ND ST, 3RD FL AUSTIN, TX 78701 | 3462400000 | Electric | $ 2,002 | $ 2,002 | | | |
| CITY OF AUSTIN | 301 W 2ND ST, 3RD FL AUSTIN, TX 78701 | 3893500000 | Electric & Water/Sewer | $ 894 | $ 894 | | | |
| CITY OF AUSTIN | 301 W 2ND ST, 3RD FL AUSTIN, TX 78701 | 9890310000 | Electric | $ 4 | $ 4 | | | |

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| CITY OF BANGOR | 73 HARLOW STREET BANGOR, ME 04401 | 245 | Water/Sewer | $ 11 | $ 11 | | | |
| CITY OF BANGOR | 73 HARLOW STREET BANGOR, ME 04401 | 4751901 | Water/Sewer | $ 11 | $ 11 | | | |
| CITY OF BARBERTON | 576 W PARK AVE BARBERTON, OH 44203 | 21021001 | Electric & Water/Sewer | $ 122 | $ 122 | | | |
| CITY OF BARBERTON | 576 W PARK AVE BARBERTON, OH 44203 | 21022001 | Water | $ 44 | $ 44 | | | |
| CITY OF BEAUMONT | 801 MAIN ST PO BOX 3827 BEAUMONT, TX 77701 | 00032441900042 5218 | Water/Sewer | $ 14 | $ 14 | | | |
| CITY OF BIG SPRING WATER DEPT | 501 RUNNELS BIG SPRING, TX 79720 | 52065005 | Water/Sewer & Waste | $ 44 | $ 44 | | | |
| CITY OF BISMARCK | 221 N 5TH ST PO BOX 5503 BISMARCK, ND 58506-5503 | 00065700000 | Electric, Water/Sewer & Waste | $ 1,117 | $ 1,117 | | | |
| CITY OF BISMARCK | 221 N 5TH ST PO BOX 5503 BISMARCK, ND 58506-5503 | 00065800000 | Electric, Water/Sewer & Waste | $ 1,155 | $ 1,155 | | | |
| CITY OF BISMARCK | 221 N 5TH ST PO BOX 5503 BISMARCK, ND 58506-5503 | 00065810000 | Electric, Water/Sewer & Waste | $ 1,194 | $ 1,194 | | | |
| CITY OF BISMARCK | 221 N 5TH ST PO BOX 5503 BISMARCK, ND 58506-5503 | 390 | Water/Sewer | $ 489 | $ 489 | | | |
| CITY OF BISMARCK | 221 N 5TH ST PO BOX 5503 BISMARCK, ND 58506-5503 | 65141500002 | Electric, Water/Sewer & Waste | $ 44 | $ 44 | | | |
| CITY OF BISMARCK | 221 N 5TH ST PO BOX 5503 BISMARCK, ND 58506-5503 | 00065100000 | Water | $ 9 | $ 9 | | | |
| CITY OF BLAIRSVILLE | 62 BLUE RIDGE ST BLAIRSVILLE, GA 30512 | 171200 | Water/Sewer | $ 82 | $ 82 | | | |
| CITY OF BOISE EBPP | 150 N CAPITOL BLVD BOISE, ID 83702 | | Waste | $ 881 | $ 881 | | | |
| CITY OF BRENTWOOD UTILITY | 150 CITY PARK WAY BRENTWOOD, CA 94513 | | Waste | $ 13 | $ 13 | | | |
| CITY OF BROWNWOOD | 501 CENTER AVE PO BOX 1389 BROWNWOOD, TX 76804 | 28067001 | Water/Sewer & Waste | $ 62 | $ 62 | | | |
| CITY OF CARROLLTON GA | 315 BRADLEY ST CARROLLTON, GA 30117 | 200277000 | Water/Sewer & Waste | $ 398 | $ 398 | | | |
| CITY OF CHARLOTTE NC | 600 E 4TH ST CHARLOTTE, NC 28202 | 13939039396 | Water/Sewer | $ 10 | $ 10 | | | |
| CITY OF CHARLOTTE NC | 600 E 4TH ST CHARLOTTE, NC 28202 | 1475714200 | Water/Sewer | $ 459 | $ 459 | | | |
| CITY OF CHATTANOOGA TN | 1250 MARKET ST CHATTANOOGA, TN 37402 | 00006564401 | Water/Sewer | $ 410 | $ 410 | | | |
| CITY OF COLORADO SPRINGS | PO BOX 561225 DENVER CO 80256-1225 | 48001496 | Water | $ 44 | $ 44 | | | |
| CITY OF COLUMBIA (SC) | 1737 MAIN ST COLUMBIA, SC 29201 | 011510701010670255 | Water/Sewer | $ 71 | $ 71 | | | |
| CITY OF CORPUS CHRISTI TX | 1201 LEOPARD ST CORPUS CHRISTI, TX 78401 | 20067617 | Water/Sewer | $ 99 | $ 99 | | | |
| CITY OF CORTEZ | CITY HALL 123 ROGER SMITH AVE CORTEZ, CO 81321 | | Waste | $ 33 | $ 33 | | | |
| CITY OF COTATI | 201 W SIERRA AVE COTATI, CA 94931 | | Waste | $ 3 | $ 3 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| CITY OF CROSSVILLE | 392 N MAIN STREET CROSSVILLE, TN 38555-4273 | 020794001 | Water/Sewer | $ 61 | $ 61 | | | |
| CITY OF DALLAS TX | CITY HALL 2DSOUTH DALLAS, TX 75277 | 100274011 | Water/Sewer | $ 3 | $ 3 | | | |
| CITY OF DALLAS TX | CITY HALL 2DSOUTH DALLAS, TX 75277 | 100285301 | Water/Sewer | $ 1,891 | $ 1,891 | | | |
| CITY OF DALLAS TX | CITY HALL 2DSOUTH DALLAS, TX 75277 | 100311201 | Water/Sewer | $ 781 | $ 781 | | | |
| CITY OF DALLAS TX | CITY HALL 2DSOUTH DALLAS, TX 75277 | 100353423 | Water/Sewer | $ 10 | $ 10 | | | |
| CITY OF DALLAS TX | CITY HALL 2DSOUTH DALLAS, TX 75277 | 100353438 | Water/Sewer | $ 35 | $ 35 | | | |
| CITY OF DALLAS TX | CITY HALL 2DSOUTH DALLAS, TX 75277 | 100353454 | Water/Sewer | $ 128 | $ 128 | | | |
| CITY OF DALLAS TX | CITY HALL 2DSOUTH DALLAS, TX 75277 | 100353470 | Water/Sewer | $ 96 | $ 96 | | | |
| CITY OF DALLAS TX | CITY HALL 2DSOUTH DALLAS, TX 75277 | 100368295 | Water/Sewer | $ 124 | $ 124 | | | |
| CITY OF DALLAS TX | CITY HALL 2DSOUTH DALLAS, TX 75277 | 100368300 | Water/Sewer | $ 43,980 | $ 43,980 | | | |
| CITY OF DALLAS TX | CITY HALL 2DSOUTH DALLAS, TX 75277 | 100368305 | Water/Sewer | $ 1,728 | $ 1,728 | | | |
| CITY OF DALLAS TX | CITY HALL 2DSOUTH DALLAS, TX 75277 | 100368310 | Water/Sewer | $ 3,543 | $ 3,543 | | | |
| CITY OF DALLAS TX | CITY HALL 2DSOUTH DALLAS, TX 75277 | 100363380 | Water | $ 3 | $ 3 | | | |
| CITY OF DALLAS TX | CITY HALL 2DSOUTH DALLAS, TX 75277 | 100363387 | Water | $ 3 | $ 3 | | | |
| CITY OF DECATUR UTILITIES | 172 NORTH 2ND STREET DECATUR, IN 46733-1609 | 107824 | Water/Sewer | $ 32 | $ 32 | | | |
| CITY OF DECATUR UTILITIES | 172 NORTH 2ND STREET DECATUR, IN 46733-1609 | 107825 | Water/Sewer | $ 4,182 | $ 4,182 | | | |
| CITY OF DECATUR UTILITIES | 172 NORTH 2ND STREET DECATUR, IN 46733-1609 | 107826 | Water/Sewer | $ 734 | $ 734 | | | |
| CITY OF DECATUR UTILITIES | 172 NORTH 2ND STREET DECATUR, IN 46733-1609 | 107827 | Water/Sewer | $ 4,140 | $ 4,140 | | | |
| CITY OF DECATUR UTILITIES | 172 NORTH 2ND STREET DECATUR, IN 46733-1609 | LANDOSUNDAIRIES-BOD | Water/Sewer | $ 546 | $ 546 | | | |
| CITY OF DECATUR UTILITIES | 172 NORTH 2ND STREET DECATUR, IN 46733-1609 | LANDOSUNDAIRIES-FIRE | Water | $ 102 | $ 102 | | | |
| CITY OF DECATUR UTILITIES | 172 NORTH 2ND STREET DECATUR, IN 46733-1609 | LANDOSUNDAIRIES-FIRE | Water | $ 49 | $ 49 | | | |
| CITY OF DELAND | 120 S FLORIDA AVE DELAND, FL 32720 | 0204460035088 | Water/Sewer | $ 4,686 | $ 4,686 | | | |
| CITY OF DELAND | 120 S FLORIDA AVE DELAND, FL 32720 | | Waste | $ 171 | $ 171 | | | |
| CITY OF DELAND | 120 S FLORIDA AVE DELAND, FL 32720 | 061398000 | Water | $ 182 | $ 182 | | | |
| CITY OF DENISON WATER DEPT | 300 W MAIN PO BOX 347 DENISON, TX 75020 | 0610003020003 | Water/Sewer & Waste | $ 101 | $ 101 | | | |
| CITY OF EL CENTRO | 1275 W MAIN ST EL CENTRO, CA 92243 | 112000402 | Water/Sewer | $ 5 | $ 5 | | | |
| CITY OF ENGLEWOOD | 1000 ENGLEWOOD PARKWAY ENGLEWOOD, CO 80110 | 0001010304027013254 | Water/Sewer | $ 10,402 | $ 10,402 | | | |
| CITY OF ENGLEWOOD | 1000 ENGLEWOOD PARKWAY ENGLEWOOD, CO 80110 | 0000000100001000061 | Water | $ 24 | $ 24 | | | |

Exhibit 2
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| CITY OF FARMINGTON NM | 800 MUNICIPAL DR FARMINGTON, NM 87401 | 3512135460 | Electric, Water/Sewer & Waste | $ 507 | $ 507 | | | |
| CITY OF FARMINGTON NM | 800 MUNICIPAL DR FARMINGTON, NM 87401 | 3512135462 | Electric | $ 12 | $ 12 | | | |
| CITY OF FORT STOCKTON | CITY HALL 121 W 2ND ST FORT STOCKTON, TX 79735 | | Waste | $ 54 | $ 54 | | | |
| CITY OF GILLETTE | 201 E 5TH STREET GILLETTE, WY 82716 | 26556316398 | Electric & Water/Sewer | $ 343 | $ 343 | | | |
| CITY OF GOLDSBORO | 200 N CENTER ST PO BOX DRAWER A GOLDSBORO, NC 27530 | 13279 | Water/Sewer | $ 43 | $ 43 | | | |
| CITY OF GRAND ISLAND UTILITES | 1306 W 3RD ST GRAND ISLAND, NE 68801 | 104459408725120 | Electric | $ 89 | $ 89 | | | |
| CITY OF GREAT FALLS | PO BOX 5021 GREAT FALLS, MT 59403 | 1042 | Water/Sewer | $ 3,523 | $ 3,523 | | | |
| CITY OF GREAT FALLS | PO BOX 5021 GREAT FALLS, MT 59403 | 313480001 | Water/Sewer | $ 3,919 | $ 3,919 | | | |
| CITY OF GREAT FALLS | PO BOX 5021 GREAT FALLS, MT 59403 | 7300001 | Water/Sewer | $ 30 | $ 30 | | | |
| CITY OF GREAT FALLS | PO BOX 5021 GREAT FALLS, MT 59403 | 27920001 | Water | $ 11 | $ 11 | | | |
| CITY OF GREAT FALLS | PO BOX 5021 GREAT FALLS, MT 59403 | 27920001 | Water | $ 1 | $ 1 | | | |
| CITY OF GREAT FALLS | PO BOX 5021 GREAT FALLS, MT 59403 | 399860001 | Water | $ 1 | $ 1 | | | |
| CITY OF GREAT FALLS | PO BOX 5021 GREAT FALLS, MT 59403 | 41440001 | Water | $ 1 | $ 1 | | | |
| CITY OF GREAT FALLS | PO BOX 5021 GREAT FALLS, MT 59403 | 550414001 | Water | $ 1 | $ 1 | | | |
| CITY OF GREAT FALLS | PO BOX 5021 GREAT FALLS, MT 59403 | 41440001 | Water | $ 4 | $ 4 | | | |
| CITY OF GREAT FALLS | PO BOX 5021 GREAT FALLS, MT 59403 | 27920001 | Water | $ 8 | $ 8 | | | |
| CITY OF GREAT FALLS | PO BOX 5021 GREAT FALLS, MT 59403 | 399860001 | Water | $ 24 | $ 24 | | | |
| CITY OF GREAT FALLS | PO BOX 5021 GREAT FALLS, MT 59403 | 41440001 | Water | $ 28 | $ 28 | | | |
| CITY OF GREAT FALLS | PO BOX 5021 GREAT FALLS, MT 59403 | 550414001 | Water | $ 6 | $ 6 | | | |
| CITY OF GREELEY | 1000 10TH ST GREENLEY, CO 80631 | 01477061201 | Water/Sewer | $ 5,892 | $ 5,892 | | | |
| CITY OF GREELEY | 1000 10TH ST GREENLEY, CO 80631 | 01479704901 | Water/Sewer | $ 76 | $ 76 | | | |
| CITY OF GREELEY | 1000 10TH ST GREENLEY, CO 80631 | 01480033901 | Water/Sewer | $ 12,906 | $ 12,906 | | | |
| CITY OF GREELEY | 1000 10TH ST GREENLEY, CO 80631 | 01480903201 | Water/Sewer | $ 16 | $ 16 | | | |
| CITY OF GREELEY | 1000 10TH ST GREENLEY, CO 80631 | 01578497401 | Water/Sewer | $ 44 | $ 44 | | | |
| CITY OF GREELEY | 1000 10TH ST GREENLEY, CO 80631 | 01578491501 | Water | $ 7 | $ 7 | | | |
| CITY OF GREELEY | 1000 10TH ST GREENLEY, CO 80631 | 01475063801 | Water | $ 45 | $ 45 | | | |
| CITY OF GULFPORT | PO BOX 1780 GULFORT, MS 39502 | 760029060 | Water/Sewer | $ 132 | $ 132 | | | |
| CITY OF HAMLET | 201 W MAIN STREET HAMLET, NC 28345 | 01302100001 | Water/Sewer | $ 16 | $ 16 | | | |

12 of 69

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| CITY OF HAMMOND LA | 310 E CHARLES ST HAMMOND, LA 70401 | 11372 | Water/Sewer | $ 78 | $ 78 | | | |
| CITY OF HAMMOND LA | 310 E CHARLES ST HAMMOND, LA 70401 | 11532 | Water/Sewer | $ 5,819 | $ 5,819 | | | |
| CITY OF HARRINGTON | 106 DORMAN ST HARRINGTON, DE 19952 | 8950 | Water/Sewer | $ 34 | $ 34 | | | |
| CITY OF HAVRE | 520 4TH ST HAVRE, MT 59501 | 1076400 | Water/Sewer | $ 21 | $ 21 | | | |
| CITY OF HELENA | 316 N PARK AVE HELENA, MT 59623 | 56591822 | Water/Sewer | $ 20 | $ 20 | | | |
| CITY OF HIGH POINT | 211 S HAMILTON ST HIGH POINT, NC 27260 | 142553 | Electric, Water/Sewer & Waste | $ 91,148 | $ 91,148 | | | |
| CITY OF HOHENWALD | 118 W LINDEN STREET HOHENWALD, TN 38462-1360 | 001113750001 | Water/Sewer & Waste | $ 70 | $ 70 | | | |
| CITY OF HOLDREGE | 502 E AVE PO BOX 436 HOLDREGE, NE 68949 | 22019510 | Electric | $ 9 | $ 9 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 432713826019 | Water/Sewer | $ 48,606 | $ 48,606 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 432731791013 | Water/Sewer | $ 59 | $ 59 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 432809391019 | Water/Sewer | $ 108 | $ 108 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 432832226018 | Water/Sewer | $ 266 | $ 266 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 432854830010 | Water/Sewer | $ 17,109 | $ 17,109 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 560209511081 | Water/Sewer | $ 13,593 | $ 13,593 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 432807710012 | Water | $ 49 | $ 49 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 432809392017 | Water | $ 50 | $ 50 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 851004679011 | Water | $ 20 | $ 20 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 851004729014 | Water | $ 72 | $ 72 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 851004938011 | Water | $ 5 | $ 5 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 854036371011 | Water | $ 117 | $ 117 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 854036383016 | Water | $ 57 | $ 57 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 854042385013 | Water | $ 257 | $ 257 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 855012196017 | Water | $ 8 | $ 8 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 855012202013 | Water | $ 5 | $ 5 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 855012208010 | Water | $ 3 | $ 3 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 855012209018 | Water | $ 3 | $ 3 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 855012210016 | Water | $ 10 | $ 10 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 855012211014 | Water | $ 6 | $ 6 | | | |

Exhibit
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 855012212012 | Water | $ 9 | $ 9 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 855012518012 | Water | $ 7 | $ 7 | | | |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 855055310012 | Water | $ 40 | $ 40 | | | |
| CITY OF IDAHO FALLS | 308 CONSTITUTION WAY IDAHO FALLS, ID 83402 | 2028170 | Water/Sewer | $ 31 | $ 31 | | | |
| CITY OF IDAHO FALLS | 308 CONSTITUTION WAY IDAHO FALLS, ID 83402 | 2029072 | Electric & Waste | $ 319 | $ 319 | | | |
| CITY OF JACKSONVILLE | PO BOX 128 JACKSONVILLE, NC 28541 | 2679914802 | Water/Sewer & Waste | $ 174 | $ 174 | | | |
| CITY OF KINGSPORT | 225 W CENTER ST KINGSPORT, TN 37660 | 17015462284 | Water/Sewer | $ 18 | $ 18 | | | |
| CITY OF KINGSPORT | 225 W CENTER ST KINGSPORT, TN 37660 | 93148148275 | Water/Sewer | $ 153 | $ 153 | | | |
| CITY OF LAFAYETTE | 1290 S PUBLIC RD LAFAYETTE, CO 80026 | 152400001 | Electric | $ 62 | $ 62 | | | |
| CITY OF LAGRANDE | 1000 ADAMS AVE PO BOX 670 LA GRANDE, OR 97850 | 004085000 | Water/Sewer | $ 355 | $ 355 | | | |
| CITY OF LAREDO UTILITIES | 5816 DAUGHERTY LAREDO, TX 78041 | 15960544738 | Water/Sewer | $ 61 | $ 61 | | | |
| CITY OF LE MARS | 40 CENTRAL AVE SE LE MARS, IA 51031-3519 | 0499339002 | Water/Sewer & Waste | $ 29 | $ 29 | | | |
| CITY OF LE MARS | 40 CENTRAL AVE SE LE MARS, IA 51031-3519 | 0499373102 | Water/Sewer & Waste | $ 18 | $ 18 | | | |
| CITY OF LE MARS | 40 CENTRAL AVE SE LE MARS, IA 51031-3519 | 3575005001 | Water/Sewer & Waste | $ 82 | $ 82 | | | |
| CITY OF LE MARS | 40 CENTRAL AVE SE LE MARS, IA 51031-3519 | 3575010001 | Water/Sewer & Waste | $ 3,808 | $ 3,808 | | | |
| CITY OF LE MARS | 40 CENTRAL AVE SE LE MARS, IA 51031-3519 | 3575010501 | Water/Sewer & Waste | $ 924 | $ 924 | | | |
| CITY OF LE MARS | 40 CENTRAL AVE SE LE MARS, IA 51031-3519 | 5090005505 | Water/Sewer & Waste | $ 27,134 | $ 27,134 | | | |
| CITY OF LE MARS | 40 CENTRAL AVE SE LE MARS, IA 51031-3519 | 5090006005 | Water/Sewer | $ 10,625 | $ 10,625 | | | |
| CITY OF LE MARS | 40 CENTRAL AVE SE LE MARS, IA 51031-3519 | DEANFOODS-TESTING | Waste | $ 138 | $ 138 | | | |
| CITY OF LEBANON AUTHORITY | 2311 RIDGEVIEW ROAD LEBANON, PA 17042 | 142208424 | Water/Sewer | $ 22,839 | $ 22,839 | | | |
| CITY OF LEBANON TN | 200 N CASTLE HEIGHTS AVENUE LEBANON, TN 37087-2740 | 0140207000 | Gas & Water/Sewer | $ 88 | $ 88 | | | |
| CITY OF LENOIR | 801 W AVE NW PO BOX 958 LENOIR, NC 28645 | 21542 | Water/Sewer | $ 24 | $ 24 | | | |
| CITY OF LEWISTON | 1134 F ST LEWISTON, ID 83501 | 1404014729 | Water/Sewer & Waste | $ 55 | $ 55 | | | |
| CITY OF LIVONIA | 33000 CIVIC CENTER DR LIVONIA, MI 48154 | 000400850001 | Water/Sewer | $ 4,017 | $ 4,017 | | | |
| CITY OF LIVONIA | 33000 CIVIC CENTER DR LIVONIA, MI 48154 | 016300400001 | Water/Sewer | $ 40 | $ 40 | | | |
| CITY OF LOGAN DEPT OF UTILITY | 290 N 100 W LOGAN LOGAN, UT 84321 | 14770 | Electric, Water/Sewer & Waste | $ 224 | $ 224 | | | |
| CITY OF LUMBERTON | 3431 LACKEY ST LUMBERTON, NC 28360 | 12683 | Electric & Water/Sewer | $ 1,465 | $ 1,465 | | | |
| CITY OF LUMBERTON PAYMEN | 500 N CEDAR ST LUMBERTON, NC 28358 | | Waste | $ 78 | $ 78 | | | |

Exhibit A
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| CITY OF MARIETTA | 205 LAWRENCE SST MARIETTA, GA 30060 | 01380600000 | Water/Sewer | $ 18,303 | $ 18,303 | | | |
| CITY OF MARQUETTE | 300 W BARAGA AVE MARQUETTE, MI 49855 | 6497062402 | Water/Sewer | $ 4,466 | $ 4,466 | | | |
| CITY OF MARQUETTE | 300 W BARAGA AVE MARQUETTE, MI 49855 | 5597062502 | Water | $ 18 | $ 18 | | | |
| CITY OF MARQUETTE | 300 W BARAGA AVE MARQUETTE, MI 49855 | 7560163001 | Water | $ 4 | $ 4 | | | |
| CITY OF MCDONOUGH | 136 KEYS FERRY STREET MCDONOUGH, GA 30253-3213 | 104157502 | Water/Sewer & Waste | $ 90 | $ 90 | | | |
| CITY OF MCKINNEY | 222 N TENNESSEE ST MCKINNEY, TX 75069 | 3356935858 | Water/Sewer | $ 11,433 | $ 11,433 | | | |
| CITY OF MCKINNEY | 222 N TENNESSEE ST MCKINNEY, TX 75069 | 3357147946 | Water/Sewer | $ 647 | $ 647 | | | |
| CITY OF MISSOULA-FINANCE | 435 RYMAN ST MISSOULA, MT 59802 | 048941 | Water/Sewer | $ 47 | $ 47 | | | |
| CITY OF MODESTO | 1010 10TH ST MODESTO, CA 95354 | 493515104354 | Water/Sewer | $ 20 | $ 20 | | | |
| CITY OF MONROE UTILITY | 806 WEST MAIN STREET MONROE, WA 98272 | | Waste | $ 14 | $ 14 | | | |
| CITY OF MYRTLE BEACH | 937 BROADWAY ST PO BOX 2468 MYRTLE BEACH, SC 29578 | 20396420002 | Water/Sewer | $ 112 | $ 112 | | | |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N NORTH LAS VEGAS, NV 89030 | 14662660676442 | Water/Sewer | $ 3,258 | $ 3,258 | | | |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N NORTH LAS VEGAS, NV 89030 | 14662660700273 | Water/Sewer | $ 3,165 | $ 3,165 | | | |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N NORTH LAS VEGAS, NV 89030 | 070029 | Water | $ 50 | $ 50 | | | |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N NORTH LAS VEGAS, NV 89030 | 14662660700282 | Water | $ 50 | $ 50 | | | |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N NORTH LAS VEGAS, NV 89030 | 070029 | Water | $ 206 | $ 206 | | | |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N NORTH LAS VEGAS, NV 89030 | 14662660700282 | Water | $ 202 | $ 202 | | | |
| CITY OF OCALA | 201 SE 3RD STREET OCALA, FL 34471-2174 | 506245160173 | Electric, Water/Sewer & Waste | $ 1,346 | $ 1,346 | | | |
| CITY OF O'FALLON | 255 S LINCOLN AVE O'FALLON, IL 62269 | 14344002 | Water/Sewer | $ 9,885 | $ 9,885 | | | |
| CITY OF O'FALLON | 255 S LINCOLN AVE O'FALLON, IL 62269 | 36218 | Water/Sewer | $ 16,893 | $ 16,893 | | | |
| CITY OF O'FALLON | 255 S LINCOLN AVE O'FALLON, IL 62269 | 36310 | Water/Sewer | $ 18,682 | $ 18,682 | | | |
| CITY OF O'FALLON | 255 S LINCOLN AVE O'FALLON, IL 62269 | 18482 | Water | $ 7 | $ 7 | | | |
| CITY OF OKLAHOMA CITY | 200 N WALKER AVE OKLAHOMA CITY, OK 73102 | 250101052914 | Water/Sewer | $ 56 | $ 56 | | | |
| CITY OF OREM | 56 N STATE STREET OREM, UT 84057-5597 | 201637811 | Electric & Water/Sewer | $ 55 | $ 55 | | | |
| CITY OF OREM | 56 N STATE STREET OREM, UT 84057-5597 | r200614282 | Water | $ 6 | $ 6 | | | |
| CITY OF ORLANDO | BOX 743808 ATLANTA, GA 30374-3808 | CST00084 | Water/Sewer | $ 10 | $ 10 | | | |
| CITY OF ORLANDO | BOX 743808 ATLANTA, GA 30374-3808 | CST00303 | Water/Sewer | $ 3,923 | $ 3,923 | | | |
| CITY OF OXNARD | PUBLIC INFORMATION OFFICER 300 W THIRD ST OXNARD, CA 93030 | | Waste | $ 200 | $ 200 | | | |

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| CITY OF PARIS | 120 E KAUFMAN PARIS, TX 75460 | 0050001780000 | Water/Sewer | $ 20 | $ 20 | | | |
| CITY OF RAINSVILLE | 70 MCCURDY AVE S PO BOX 309 RAINSVILLE, AL 35986 | 0804802901 | Water/Sewer & Waste | $ 52 | $ 52 | | | |
| CITY OF RALEIGH | 222 W HARGETT ST RALEIGH, NC 27601 | 5474510000 | Water/Sewer | $ 258 | $ 258 | | | |
| CITY OF RAWLINS | 915 3RD ST RAWLINS, WY 82301 | 9178002 | Water/Sewer & Waste | $ 19 | $ 19 | | | |
| CITY OF RENO | 1 E 1ST ST RENO, NV 89505 | 406096001 | Water/Sewer | $ 23 | $ 23 | | | |
| CITY OF RENO | 1 E 1ST ST RENO, NV 89505 | 858847001 | Water/Sewer | $ 18 | $ 18 | | | |
| CITY OF RENO | 1 E 1ST ST RENO, NV 89505 | 858885001 | Water/Sewer | $ 18 | $ 18 | | | |
| CITY OF RENO | 1 E 1ST ST RENO, NV 89505 | 858897001 | Water/Sewer | $ 21 | $ 21 | | | |
| CITY OF RENO | 1 E 1ST ST RENO, NV 89505 | 858902001 | Water/Sewer | $ 18 | $ 18 | | | |
| CITY OF RENO | 1 E 1ST ST RENO, NV 89505 | 864810001 | Water/Sewer | $ 27 | $ 27 | | | |
| CITY OF RENO | 1 E 1ST ST RENO, NV 89505 | 865058001 | Water/Sewer | $ 7,087 | $ 7,087 | | | |
| CITY OF RENO | 1 E 1ST ST RENO, NV 89505 | 872491001 | Water/Sewer | $ 92 | $ 92 | | | |
| CITY OF RENO | 1 E 1ST ST RENO, NV 89505 | 899437001 | Water/Sewer | $ 24 | $ 24 | | | |
| CITY OF ROCKFORD | 425 E STATE ST ROCKFORD, IL 61104 | 018016100 | Water/Sewer | $ 312 | $ 312 | | | |
| CITY OF ROCKFORD | 425 E STATE ST ROCKFORD, IL 61104 | 018027200 | Water/Sewer | $ 8 | $ 8 | | | |
| CITY OF ROCKFORD | 425 E STATE ST ROCKFORD, IL 61104 | 200025400 | Water | $ 32 | $ 32 | | | |
| CITY OF ROCKFORD | 425 E STATE ST ROCKFORD, IL 61104 | 200025411 | Water | $ 32 | $ 32 | | | |
| CITY OF ROSWELL | 38 HILL ST ROSWELL, GA 30075 | 388771660 | Water/Sewer & Waste | $ 73 | $ 73 | | | |
| CITY OF ROSWELL | 38 HILL ST ROSWELL, GA 30075 | 3887745916 | Waste | $ 57 | $ 57 | | | |
| CITY OF SAN ANGELO | 72 W COLLEGE AVE SAN ANGELO, TX 76903 | 86127180254 | Water/Sewer | $ 54 | $ 54 | | | |
| CITY OF SAN ANGELO | 72 W COLLEGE AVE SAN ANGELO, TX 76903 | 86151182060 | Water/Sewer | $ 37 | $ 37 | | | |
| CITY OF SAN ANGELO | 72 W COLLEGE AVE SAN ANGELO, TX 76903 | 16059733274 | Water | $ 14 | $ 14 | | | |
| CITY OF SHREVEPORT | 505 TRAVIS ST SHREVEPORT, LA 71101 | 551034823023 | Water/Sewer | $ 12 | $ 12 | | | |
| CITY OF SPRINGFIELD OH | 76 EAST HIGH STREET SPRINGFIELD, OH 45502-1214 | 27226052671 | Water/Sewer | $ 46 | $ 46 | | | |
| CITY OF SPRINGFIELD OH | 76 EAST HIGH STREET SPRINGFIELD, OH 45502-1214 | 8338016757 | Water/Sewer | $ 19,030 | $ 19,030 | | | |
| CITY OF SPRINGFIELD OH | 76 EAST HIGH STREET SPRINGFIELD, OH 45502-1214 | 8340016761 | Water/Sewer | $ 122 | $ 122 | | | |
| CITY OF SPRINGFIELD OH | 76 EAST HIGH STREET SPRINGFIELD, OH 45502-1214 | 8341016763 | Water/Sewer | $ 128 | $ 128 | | | |
| CITY OF SPRINGFIELD OH | 76 EAST HIGH STREET SPRINGFIELD, OH 45502-1214 | 78776016433 | Water | $ 83 | $ 83 | | | |

Exhibit E
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| CITY OF SPRINGFIELD OH | 76 EAST HIGH STREET SPRINGFIELD, OH 45502-1214 | 78777016441 | Water | $ 35 | $ 35 | | | |
| CITY OF SPRINGFIELD OH | 76 EAST HIGH STREET SPRINGFIELD, OH 45502-1214 | 82275061253 | Water | $ 17 | $ 17 | | | |
| CITY OF SPRINGFIELD OH | 76 EAST HIGH STREET SPRINGFIELD, OH 45502-1214 | 84142065327 | Water | $ 18 | $ 18 | | | |
| CITY OF ST GEORGE | 175 E 200 N ST GEORGE, UT 84770 | 1528005000 | Electric & Water/Sewer | $ 512 | $ 512 | | | |
| CITY OF ST GEORGE | 175 E 200 N ST GEORGE, UT 84770 | 8500500001 | Water/Sewer | $ - | $ 6,781 | $ 13,480 | | |
| CITY OF ST GEORGE | 175 E 200 N ST GEORGE, UT 84770 | 8500500101 | Water/Sewer | $ 1,268 | $ 7,967 | | | |
| CITY OF STILLWATER | 723 S LEWIS ST STILLWATER, OK 74074 | 15162355580 | Electric | $ 10 | $ 10 | | | |
| CITY OF TALLASSEE | 3 FREEMAN AVE TALLASSEE, AL 36078 | 140600002 | Water/Sewer | $ 19 | $ 19 | | | |
| CITY OF TAMPA UTILITIES | 306 E JACKSON ST TAMPA, FL 33602 | 2118657 | Water/Sewer & Waste | $ 463 | $ 463 | | | |
| CITY OF THIEF RIVER FALLS | 405 3RD ST E PO BOX 528 DELANO, MN 55328 | 0002470802007 | Electric | $ 37 | $ 37 | | | |
| CITY OF THIEF RIVER FALLS | 405 3RD ST E PO BOX 528 DELANO, MN 55328 | 0002471002000 | Electric & Water/Sewer | $ 1,156 | $ 1,156 | | | |
| CITY OF THIEF RIVER FALLS | 405 3RD ST E PO BOX 528 DELANO, MN 55328 | 0002471101006 | Water/Sewer | $ 60 | $ 60 | | | |
| CITY OF THIEF RIVER FALLS | 405 3RD ST E PO BOX 528 DELANO, MN 55328 | 0303000601009 | Electric & Water/Sewer | $ 2,232 | $ 2,232 | | | |
| CITY OF TIFTON GA | 130 1ST ST E TIFTON, GA 31794 | 4402560 | Water/Sewer | $ 14 | $ 14 | | | |
| CITY OF TIFTON GA | 130 1ST ST E TIFTON, GA 31794 | 4402580 | Water/Sewer | $ 19 | $ 19 | | | |
| CITY OF TROY | 500 W. BIG BEAVER RD TROY, MICHIGAN 48084 | 020230001 | Electric | $ 41 | $ 41 | | | |
| CITY OF TULSA | UTILITIES SERVICES TULSA, OK 74187-0002 | 102367612 | Water/Sewer | $ 12,127 | $ 12,127 | | | |
| CITY OF TULSA | UTILITIES SERVICES TULSA, OK 74187-0002 | 103677035 | Water/Sewer & Waste | $ 23,680 | $ 23,680 | | | |
| CITY OF TULSA | UTILITIES SERVICES TULSA, OK 74187-0002 | 105178487 | Water/Sewer | $ 64 | $ 64 | | | |
| CITY OF TULSA | UTILITIES SERVICES TULSA, OK 74187-0002 | 105672257 | Water/Sewer & Waste | $ 149 | $ 149 | | | |
| CITY OF TULSA | UTILITIES SERVICES TULSA, OK 74187-0002 | 108156787 | Water/Sewer | $ 68 | $ 68 | | | |
| CITY OF TULSA | UTILITIES SERVICES TULSA, OK 74187-0002 | 108881889 | Water/Sewer | $ 96 | $ 96 | | | |
| CITY OF TULSA | UTILITIES SERVICES TULSA, OK 74187-0002 | 102351954 | Water | $ 12 | $ 12 | | | |
| CITY OF TULSA | UTILITIES SERVICES TULSA, OK 74187-0002 | 102367620 | Water | $ 4 | $ 4 | | | |
| CITY OF TULSA | UTILITIES SERVICES TULSA, OK 74187-0002 | 106332687 | Water | $ 126 | $ 126 | | | |
| CITY OF TUPELO WATER & LIGHT | 71 E TROY ST TUPELO, MS 38804 | 204991105033 | Electric & Water/Sewer | $ 149 | $ 149 | | | |
| CITY OF TUSCALOOSA WATER & SWR | 2230 6TH ST TUSCALOOSA, AL 35401 | 025225 | Water/Sewer | $ 18 | $ 18 | | | |

Exhibit 1
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| CITY OF TWIN FALLS | 203 MAIN AVE E TWIN FALLS, ID 83301 | 005066000 | Water/Sewer | $ 23 | $ 23 | | | |
| CITY OF VALDOSTA | 1016 MYRTLE ST VALDOSTA, GA 31601 | 350222014 | Water/Sewer | $ 36 | $ 36 | | | |
| CITY OF VICTORIA TX | 700 MAIN ST, STE 110 VICTORIA, TX 77901 | 018091600 | Water/Sewer | $ 20 | $ 20 | | | |
| CITY OF WACO (TX) | 425 FRANKLIN AVE WACO, TX 76701 | 19520211395 | Water/Sewer | $ 58 | $ 58 | | | |
| CITY OF WASHINGTON | PO BOX 9 WASHINGTON, GA 30673 | 9007351 | Electric | $ 15 | $ 15 | | | |
| CITY OF WAYCROSS | 417 PENDLETON ST WAYCROSS, GA 31501 | 1627 | Water/Sewer | $ 23 | $ 23 | | | |
| CITY OF WAYCROSS | CITY HALL 417 PENDLETON ST WAYCROSS, GA 31501 | | Waste | $ 82 | $ 82 | | | |
| CITY OF WEST MELBOURNE | 2240 MINTON RD, 1ST FL WEST MELBOURNE, FL 32904-4917 | 016821 | Water/Sewer | $ 54 | $ 54 | | | |
| CITY OF WEST PALM BEACH | 401 CLEMATIS ST, 1ST FL WEST PALM BEACH, FL 33401 | 41196646100 | Water/Sewer & Waste | $ 582 | $ 582 | | | |
| CITY OF WEST PALM BEACH | 401 CLEMATIS ST, 1ST FL WEST PALM BEACH, FL 33401 | 71984646103 | Water/Sewer & Waste | $ 270 | $ 270 | | | |
| CITY OF WICHITA FALLS TX | 1300 7TH STREET WICHITA FALLS, TX 76307-7531 | 10221022 | Water/Sewer | $ 55 | $ 55 | | | |
| CITY OF WICHITA FALLS TX | 1300 7TH STREET WICHITA FALLS, TX 76307-7531 | 10241024 | Water/Sewer & Waste | $ 127 | $ 127 | | | |
| CITY OF WILDWOOD SEWER | 4400 NEW JERSEY AVE WILDWOOD, NJ 08260 | 20620400 | Water/Sewer | $ 9 | $ 9 | | | |
| CITY OF WILDWOOD WATER | 4400 NEW JERSEY AVE WILDWOOD, NJ 08260 | 20620400 | Water/Sewer | $ 14 | $ 14 | | | |
| CITY OF WILLISTON | BOX 1306 WILLISTON, ND 58802-1306 | 0286600 | Water/Sewer & Waste | $ 28 | $ 28 | | | |
| CITY OF WINDOM UTILITIES | WINDOM CITY HALL 444 9TH STREET PO BOX 38 WINDOM, MN 56101-0038 | 000269014 | Electric | $ 28 | $ 28 | | | |
| CITY OF WINSTON-SALEM | 101 N MAIN STREET PO BOX 2511 WINSTON-SALEM, NC 27101 | 2188424 | Water/Sewer | $ 358 | $ 358 | | | |
| CITY OF WINSTON-SALEM | 101 N MAIN STREET PO BOX 2511 WINSTON-SALEM, NC 27101 | 2377966 | Water/Sewer & Waste | $ 56,369 | $ 56,369 | | | |
| CITY OF WINSTON-SALEM | 101 N MAIN STREET PO BOX 2511 WINSTON-SALEM, NC 27101 | 2051892 | Water | $ 7 | $ 7 | | | |
| CITY OF WINSTON-SALEM | 101 N MAIN STREET PO BOX 2511 WINSTON-SALEM, NC 27101 | 2075655 | Water | $ 276 | $ 276 | | | |
| CITY OF WOODBURY | 8301 VALLEY CREEK ROAD WOODBURY, MN 55125 | 00006698004101406 | Water/Sewer | $ 7,196 | $ 7,196 | | | |
| CITY OF WOODBURY | 8301 VALLEY CREEK ROAD WOODBURY, MN 55125 | 00006699004101206 | Water/Sewer | $ 13 | $ 13 | | | |
| CITY OF WOODWAY | 922 ESTATES DRIVE WOODWAY, TX 76712 | | Waste | $ 25 | $ 25 | | | |
| CITY OF WORLAND UTILITIES | 829 BIG HORN AVENUE WORLAND, WY 82401 | 11473100 | Water/Sewer & Waste | $ 45 | $ 45 | | | |
| CITY OF WYOMING | 155 28 STREET SW WYOMING, MI 49509 | 000030 | Water/Sewer | $ 19,916 | $ 19,916 | | | |
| CITY OF WYOMING | 155 28 STREET SW WYOMING, MI 49509 | 509140003 | Water/Sewer | $ 12,869 | $ 12,869 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| CITY OF WYOMING | 155 28 STREET SW WYOMING, MI 49509 | 510349001 | Water/Sewer | $ 33 | $ 33 | | | |
| CITY OF WYOMING | 155 28 STREET SW WYOMING, MI 49509 | 511696002 | Water/Sewer | $ 36 | $ 36 | | | |
| CITY OF WYOMING | 155 28 STREET SW WYOMING, MI 49509 | 515260002 | Water/Sewer | $ 10 | $ 10 | | | |
| CITY OF WYOMING | 155 28 STREET SW WYOMING, MI 49509 | 517625001 | Water/Sewer | $ 38 | $ 38 | | | |
| CITY OF WYOMING | 155 28 STREET SW WYOMING, MI 49509 | 519415001 | Water/Sewer | $ 109 | $ 109 | | | |
| CITY TREASURER-SAN DIEGO | 1200 THIRD AVE, STE 100 SAN DIEGO, CA 92101 | 610000035485 | Water/Sewer | $ 213 | $ 213 | | | |
| CITY UTILITIES | PO BOX 551 SPRINGFIELD, MO 65801 | 646100 | Water/Sewer | $ 28,860 | $ 28,860 | | | |
| CITY UTILITIES | PO BOX 551 SPRINGFIELD, MO 65801 | 646110 | Water/Sewer | $ 2,359 | $ 2,359 | | | |
| CITY UTILITIES | PO BOX 551 SPRINGFIELD, MO 65801 | 646115 | Water/Sewer | $ 212 | $ 212 | | | |
| CITY UTILITIES | PO BOX 551 SPRINGFIELD, MO 65801 | SUIZADAIRYGROUPLLC | Water/Sewer | $ 5,532 | $ 5,532 | | | |
| CITY UTILITIES -SPRINGFIELD MO | PO BOX 551 SPRINGFIELD, MO 65801 | 4870000060 | Electric | $ 25 | $ 25 | | | |
| CITY UTILITIES -SPRINGFIELD MO | PO BOX 551 SPRINGFIELD, MO 65801 | 5870000060 | Electric | $ 107 | $ 107 | | | |
| CLARK COUNTY WATER RECL DIST | 5857 EAST FLAMINGO ROAD LAS VEGAS, NV 89122 | 3916300000 | Water/Sewer & Waste | $ 576 | $ 576 | | | |
| CLARKSVILLE GAS & WATER DEPT | 2215 MADISON STREET CLARKSVILLE, TN 37043 | 0066598300 | Gas & Water/Sewer | $ 118 | $ 118 | | | |
| CLARKSVILLE GAS & WATER DEPT | 2215 MADISON STREET CLARKSVILLE, TN 37043 | 0066599300 | Water | $ 0 | $ 0 | | | |
| CLECO POWER LLC | 2030 DONAHUE FERRY ROAD PO BOX 5000 PINEVILLE, LA 71361-5000 | 200001269568 | Electric | $ 230 | $ 230 | | | |
| CLECO POWER LLC | 2030 DONAHUE FERRY ROAD PO BOX 5000 PINEVILLE, LA 71361-5000 | 200003033228 | Electric | $ 30 | $ 30 | | | |
| COAST EPA | PO BOX 1028 KILN, MS 39556 | 26971001 | Electric | $ 520 | $ 520 | | | |
| COAST EPA | PO BOX 1028 KILN, MS 39556 | 29356001 | Electric | $ 71 | $ 71 | | | |
| COLORADO SPRINGS UTILITIES | 111 S CASCADE AVENUE COLORADO SPRINGS, CO 80903 | 3648600412 | Water/Sewer | $ 191 | $ 191 | | | |
| COLORADO SPRINGS UTILITIES | 111 S CASCADE AVENUE COLORADO SPRINGS, CO 80903 | 8578212223 | Electric & Gas | $ 1,470 | $ 1,470 | | | |
| COLQUITT ELECTRIC | PO BOX 3608 MOULTRIE, GA 31776 | 20094211001 | Electric | $ 47 | $ 47 | | | |
| COLUMBIA GAS OF MASSACHUSETTS | PO BOX 2025 SPRINGFIELD, MA 1102 | 2032180058 | Gas | $ 23 | $ 23 | | | |
| COLUMBIA GAS OF MASSACHUSETTS | PO BOX 2025 SPRINGFIELD, MA 1102 | 2284970004 | Gas | $ 1,619 | $ 1,619 | | | |
| COLUMBIA GAS OF MASSACHUSETTS | PO BOX 2025 SPRINGFIELD, MA 1102 | 4254070040 | Gas | $ 2,066 | $ 2,066 | | | |
| COLUMBIA GAS OF MASSACHUSETTS | PO BOX 2025 SPRINGFIELD, MA 1102 | 4713270007 | Gas | $ 186 | $ 186 | | | |
| COLUMBIA GAS OF MASSACHUSETTS | PO BOX 2025 SPRINGFIELD, MA 1102 | 5023440041 | Gas | $ 6,667 | $ 6,667 | | | |
| COLUMBIA GAS OF MASSACHUSETTS | PO BOX 2025 SPRINGFIELD, MA 1102 | 6076770002 | Gas | $ 9,241 | $ 9,241 | | | |

Exhibit
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA GAS OF MASSACHUSETTS | PO BOX 2025 SPRINGFIELD, MA 1102 | 7352820051 | Gas | $ 2,198 | $ 2,198 | | | |
| COLUMBIA GAS OF MASSACHUSETTS | PO BOX 2025 SPRINGFIELD, MA 1102 | 7704120005 | Gas | $ 132 | $ 132 | | | |
| COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DR COLUMBUS, OH 43215 | 000025230000000 | Gas | $ 1,754 | $ 1,754 | | | |
| COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DR COLUMBUS, OH 43215 | 000049250000006 | Gas | $ 1,809 | $ 1,809 | | | |
| COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DR COLUMBUS, OH 43215 | 115821610010003 | Gas | $ 300 | $ 300 | | | |
| COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DR COLUMBUS, OH 43215 | 115821610030001 | Gas | $ 309 | $ 309 | | | |
| COLUMBIA GAS OF VIRGINIA | PO BOX 2318 COLUMBUS, OH 43216-2318 | 100344130030001 | Gas | $ 54 | $ 54 | | | |
| COLUMBIA GAS OF VIRGINIA | PO BOX 2318 COLUMBUS, OH 43216-2318 | 100344130050009 | Gas | $ 22 | $ 22 | | | |
| COLUMBIA GAS OF VIRGINIA | PO BOX 2318 COLUMBUS, OH 43216-2318 | 157193210010000 | Gas | $ 89 | $ 89 | | | |
| COLUMBIA POWER & WATER SYSTEM | 201 PICKENS LANE COLUMBIA, TN 38401 | 171650 | Electric, Water/Sewer & Waste | $ 478 | $ 478 | | | |
| COM ED | PO BOX 805379 CHICAGO, IL 60680-5379 | 0275001002 | Electric | $ - | $ 900 | $ 177,808 | | |
| COM ED | PO BOX 805379 CHICAGO, IL 60680-5379 | 0681116003 | Electric | $ - | $ 2,355 | | | |
| COM ED | PO BOX 805379 CHICAGO, IL 60680-5379 | 1199499003 | Electric | $ - | $ 19,914 | | | |
| COM ED | PO BOX 805379 CHICAGO, IL 60680-5379 | 1528154002 | Electric | $ - | $ 13,768 | | | |
| COM ED | PO BOX 805379 CHICAGO, IL 60680-5379 | 1862281008 | Electric | $ - | $ 8,970 | | | |
| COM ED | PO BOX 805379 CHICAGO, IL 60680-5379 | 2235134006 | Electric | $ - | $ 48 | | | |
| COM ED | PO BOX 805379 CHICAGO, IL 60680-5379 | 3212724021 | Electric | $ - | $ 213 | | | |
| COM ED | PO BOX 805379 CHICAGO, IL 60680-5379 | 3876244006 | Electric | $ - | $ 118 | | | |
| COM ED | PO BOX 805379 CHICAGO, IL 60680-5379 | 8963006017 | Electric | $ - | $ 58 | | | |
| COMCAST | ONE COMCAST CENTER PHILADELPHIA, PA 19103 | | Cable/Pay Tv Services | $ 2,163 | $ 2,163 | | | |
| COMCAST BOSTON CS 1X | ONE COMCAST CENTER PHILADELPHIA, PA 19103 | | Cable/Pay Tv Services | $ 154 | $ 154 | | | |
| COMCAST BUSINESS SVCS | ONE COMCAST CENTER PHILADELPHIA, PA 19103 | | Cable/Pay Tv Services | $ 173 | $ 173 | | | |
| COMCAST CABLE COMM | ONE COMCAST CENTER PHILADELPHIA, PA 19103 | | Cable/Pay Tv Services | $ 157 | $ 157 | | | |
| COMCAST CALIFORN CS 1X | ONE COMCAST CENTER PHILADELPHIA, PA 19103 | | Cable/Pay Tv Services | $ 166 | $ 166 | | | |
| COMCAST CALIFORNIA | ONE COMCAST CENTER PHILADELPHIA, PA 19103 | | Cable/Pay Tv Services | $ 41 | $ 41 | | | |
| COMCAST CHICAGO CS 1X | ONE COMCAST CENTER PHILADELPHIA, PA 19103 | | Cable/Pay Tv Services | $ 188 | $ 188 | | | |
| COMCAST DADE CS 1X | ONE COMCAST CENTER PHILADELPHIA, PA 19103 | | Cable/Pay Tv Services | $ 78 | $ 78 | | | |
| COMCAST DENVER CS 1X | ONE COMCAST CENTER PHILADELPHIA, PA 19103 | | Cable/Pay Tv Services | $ 123 | $ 123 | | | |
| COMCAST JACKSONV CS 1X | ONE COMCAST CENTER PHILADELPHIA, PA 19103 | | Cable/Pay Tv Services | $ 237 | $ 237 | | | |

Exhibit
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| COMCAST THREE CS 1X | ONE COMCAST CENTER PHILADELPHIA, PA 19103 | | Cable/Pay Tv Services | $ 91 | $ 91 | | | |
| COMCAST/XFINITY | ONE COMCAST CENTER PHILADELPHIA, PA 19103 | | Cable/Pay Tv Services | $ 298 | $ 298 | | | |
| COMMERCIAL ENERGY OF MONTANA | PO BOX 548 CUT BANK, MT 59427 | 210688752 | Gas | $ 183 | $ 183 | | | |
| COMMERCIAL ENERGY OF MONTANA | PO BOX 548 CUT BANK, MT 59427 | 210689677 | Gas | $ 2,085 | $ 2,085 | | | |
| COMMERCIAL ENERGY OF MONTANA | PO BOX 548 CUT BANK, MT 59427 | 3230 | Gas | $ 167 | $ 167 | | | |
| CONSOLIDATED COMMUNICATIO | 121 S 17TH ST MATTOON, IL 61938 | | Phone Serv/Equip Utility | $ 151 | $ 151 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 6483077 | Electric | $ - | $ 18,510 | $ 3,500,000 | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 6508422 | Electric | $ - | $ 173 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 7965752 | Electric | $ - | $ 9,464 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 7965753 | Electric | $ - | $ 12,405 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 7991086 | Electric | $ - | $ 54,851 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 7991087 | Electric | $ - | $ 2,855 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 7991088 | Electric | $ - | $ 306 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 7991089 | Electric | $ - | $ 204 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8045240 | Electric | $ - | $ 113 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8045241 | Electric | $ - | $ 3 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8045242 | Electric | $ - | $ 22,525 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8045243 | Electric | $ - | $ 51 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8045244 | Electric | $ - | $ 28 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8045245 | Electric | $ - | $ 105 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8045246 | Electric | $ - | $ 10,512 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8045249 | Electric | $ - | $ 201 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217600 | Electric | $ - | $ 12,315 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217601 | Electric | $ - | $ 3,766 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217602 | Electric | $ - | $ 309 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217603 | Electric | $ - | $ 15,979 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217604 | Electric | $ - | $ 861 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217605 | Electric | $ - | $ 221 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217611 | Electric | $ - | $ 8,784 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217616 | Electric | $ - | $ 4,916 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217617 | Electric | $ - | $ 172 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217618 | Electric | $ - | $ 31,657 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217619 | Electric | $ - | $ 476 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217620 | Electric | $ - | $ 165 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217621 | Electric | $ - | $ 494 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217622 | Electric | $ - | $ 41,226 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217636 | Electric | $ - | $ 30,367 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217637 | Electric | $ - | $ 19,137 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217642 | Electric | $ - | $ 313 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217643 | Electric | $ - | $ 1,101 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217644 | Electric | $ - | $ 54 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8217645 | Electric | $ - | $ 20 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8301257 | Electric | $ - | $ 563 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8301258 | Electric | $ - | $ 308 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8301259 | Electric | $ - | $ 898 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8301260 | Electric | $ - | $ 44,462 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733871 | Electric | $ - | $ 137 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733872 | Electric | $ - | $ 372 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733873 | Electric | $ - | $ 2,200 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733874 | Electric | $ - | $ 91 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733875 | Electric | $ - | $ 424 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733876 | Electric | $ - | $ 124 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733877 | Electric | $ - | $ 3,906 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733878 | Electric | $ - | $ 302 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733879 | Electric | $ - | $ 1,843 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733880 | Electric | $ - | $ 4 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733881 | Electric | $ - | $ 4 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733882 | Electric | $ - | $ 43 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733883 | Electric | $ - | $ 4 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733884 | Electric | $ - | $ 18 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733885 | Electric | $ - | $ 38 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733886 | Electric | $ - | $ 120 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733887 | Electric | $ - | $ 7 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733888 | Electric | $ - | $ 10 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733889 | Electric | $ - | $ 17 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733890 | Electric | $ - | $ 291 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733891 | Electric | $ - | $ 568 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733892 | Electric | $ - | $ 996 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733893 | Electric | $ - | $ 22 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733895 | Electric | $ - | $ 6 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733897 | Electric | $ - | $ 373 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733898 | Electric | $ - | $ 9 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733899 | Electric | $ - | $ 3,186 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733900 | Electric | $ - | $ 155 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733901 | Electric | $ - | $ 91 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733902 | Electric | $ - | $ 3,402 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733903 | Electric | $ - | $ 23,353 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733904 | Electric | $ - | $ 665 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733905 | Electric | $ - | $ 105 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733906 | Electric | $ - | $ 14 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733907 | Electric | $ - | $ 307 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733908 | Electric | $ - | $ 171 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733909 | Electric | $ - | $ 198 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733911 | Electric | $ - | $ 30,346 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733912 | Electric | $ - | $ 143 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733913 | Electric | $ - | $ 927 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733914 | Electric | $ - | $ 74 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733915 | Electric | $    - | $    330 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733916 | Electric | $    - | $    12 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733917 | Electric | $    - | $    12 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733918 | Electric | $    - | $    205 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733919 | Electric | $    - | $    6,893 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733920 | Electric | $    - | $    3,398 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733921 | Electric | $    - | $    6 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733922 | Electric | $    - | $    1,782 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733923 | Electric | $    - | $    97 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733924 | Electric | $    - | $    7,589 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733925 | Electric | $    - | $    4 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733926 | Electric | $    - | $    18 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733927 | Electric | $    - | $    135 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733928 | Electric | $    - | $    300 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733929 | Electric | $    - | $    37,834 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733930 | Electric | $    - | $    49 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733931 | Electric | $    - | $    585 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733932 | Electric | $    - | $    609 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733933 | Electric | $    - | $    313 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733934 | Electric | $    - | $    100 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733935 | Electric | $    - | $    2,796 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733936 | Electric | $    - | $    734 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733937 | Electric | $    - | $    9 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733938 | Electric | $    - | $    75 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733939 | Electric | $    - | $    95 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733940 | Electric | $    - | $    473 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733943 | Electric | $    - | $    60 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733944 | Electric | $    - | $    200 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733945 | Electric | $    - | $    522 | | | |

Exhibit A
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733946 | Electric | $ - | $ 106 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733947 | Electric | $ - | $ 178 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733948 | Electric | $ - | $ 985 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733949 | Electric | $ - | $ 256 | | | |
| CONSTELLATION ELEC BOX 4640 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 8733950 | Electric | $ - | $ 15,154 | | | |
| CONSTELLATION GAS BOX 5472 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | 7905533 | Gas | $ - | $ 35 | | | |
| CONSTELLATION GAS BOX 5473 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | BG131447 | Gas | $ - | $ 13,600 | | | |
| CONSTELLATION GAS BOX 5473 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | BG14207 | Gas | $ - | $ 3,625 | | | |
| CONSTELLATION GAS BOX 5473 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | BG152417 | Gas | $ - | $ 4,881 | | | |
| CONSTELLATION GAS BOX 5473 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | BG211618 | Gas | $ - | $ 4,806 | | | |
| CONSTELLATION GAS BOX 5473 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | BG212766 | Gas | $ - | $ 352 | | | |
| CONSTELLATION GAS BOX 5473 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | BG301076 | Gas | $ - | $ 702 | | | |
| CONSTELLATION GAS BOX 5473 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | BG301182 | Gas | $ - | $ 2,032 | | | |
| CONSTELLATION GAS BOX 5473 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | BG301183 | Gas | $ - | $ 354 | | | |
| CONSTELLATION GAS BOX 5473 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | BG304260 | Gas | $ - | $ 2,916 | | | |
| CONSTELLATION GAS BOX 5473 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | BG304278 | Gas | $ - | $ 3,074 | | | |
| CONSTELLATION GAS BOX 5473 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | BG304284 | Gas | $ - | $ 1,978 | | | |
| CONSTELLATION GAS BOX 5473 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | BG94677 | Gas | $ - | $ 10,112 | | | |
| CONSTELLATION GAS BOX 5473 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | BG95803 | Gas | $ - | $ 5,032 | | | |
| CONSTELLATION GAS BOX 5473 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | BG95807 | Gas | $ - | $ 8,530 | | | |
| CONSTELLATION GAS BOX 5473 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | BG95809 | Gas | $ - | $ 22,292 | | | |
| CONSTELLATION GAS BOX 5473 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | BG95812 | Gas | $ - | $ 4,051 | | | |
| CONSTELLATION GAS BOX 5473 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | BG96101 | Gas | $ - | $ 14,890 | | | |
| CONSTELLATION GAS BOX 5473 | 100 CONSTELLATION WAY BALTIMORE, MD 21202 | BG97134 | Gas | $ - | $ 9,711 | | | |
| CONSUMERS ENERGY | ONE ENERGY PLAZA JACKSON, MI 49201 | 100000142263 | Electric | $ 69,311 | $ 69,311 | | | |
| CONSUMERS ENERGY | ONE ENERGY PLAZA JACKSON, MI 49201 | 100000361806 | Electric | $ 32 | $ 32 | | | |
| CONSUMERS ENERGY | ONE ENERGY PLAZA JACKSON, MI 49201 | 100000362192 | Electric | $ 524 | $ 524 | | | |
| CONSUMERS ENERGY | ONE ENERGY PLAZA JACKSON, MI 49201 | 100000362424 | Electric | $ 737 | $ 737 | | | |
| CONSUMERS ENERGY | ONE ENERGY PLAZA JACKSON, MI 49201 | 100000362788 | Electric | $ 717 | $ 717 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| CONSUMERS ENERGY | ONE ENERGY PLAZA JACKSON, MI 49201 | 100014771610 | Electric | $ 54 | $ 54 | | | |
| CONSUMERS ENERGY | ONE ENERGY PLAZA JACKSON, MI 49201 | 100023810565 | Electric | $ 69 | $ 69 | | | |
| CONSUMERS ENERGY | ONE ENERGY PLAZA JACKSON, MI 49201 | 103010670109 | Gas | $ 394 | $ 394 | | | |
| CONSUMERS ENERGY | ONE ENERGY PLAZA JACKSON, MI 49201 | 100000005445 | Gas | $ 2,060 | $ 2,060 | | | |
| CONTAINER FIRST SERVICES | C/O MERIDIAN WASTE 5925 CARNEGIE BLVD, STE 370 CHARLOTTE, NC 28209 | | Waste | $ 112 | $ 112 | | | |
| COUGLES RECYCLING INCORPORATED | 1000 SOUTH 4TH STREET HAMBURG, PA 19526 | | Recycle | $ 442 | $ 442 | | | |
| COUNTY DIRECTOR OF FINANCE | 25 AUPUNI STREET  ROOM 210 HILO, HI 96720 | 0038937 | Water/Sewer | $ 1,372 | $ 1,372 | | | |
| COUNTY OF ROCKINGHAM | 20 EAST GAY STREET HARRISBURG, VA 22802 | 12517 | Water/Sewer | $ 73 | $ 73 | | | |
| COUNTY OF SAN DIEGO DEH | PO BOX 129261 SAN DIEGO, CA 92112-9261 | | Waste | $ 26 | $ 26 | | | |
| COUNTY SANITATIONS DISTS OF LA | 1955 WORKMAN MILL ROAD WHITTIER, CA 90601 | 2036363 | Water/Sewer | $ 53,702 | $ 53,702 | | | |
| COUNTY SANITATIONS DISTS OF LA | 1955 WORKMAN MILL ROAD WHITTIER, CA 90601 | 9244569 | Water/Sewer | $ 38,262 | $ 38,262 | | | |
| COX BATON ROUGE COMM | 7401 FLORIDA BLVD BATON ROUGE, LA 70806 | | Cable/Pay Tv Services | $ 92 | $ 92 | | | |
| COX GAINESVILLE COMM | 6205-A PEACHTREE DUNWOODY RD ATLANTA, GA 30328 | | Cable/Pay Tv Services | $ 130 | $ 130 | | | |
| COX HAMPTON RD COMM | 4600 KILGORE AVE, STE J-103 HAMPTON, VA 23666 | | Cable/Pay Tv Services | $ 22 | $ 22 | | | |
| COX KANSAS COMM | 6205-B PEACHTREE DUNWOODY RD NE ATLANTA, GA 30328 | | Cable/Pay Tv Services | $ 55 | $ 55 | | | |
| COX*HAMPTON RD RTL | 6205-A PEACHTREE DUNWOODY RD ATLANTA, GA 30328 | | Cable/Pay Tv Services | $ 232 | $ 232 | | | |
| CPL RETAIL ENERGY | 1001 LIBERTY AVE, 12TH FL PITTSBURGH, PA 15222 | 2232692 | Electric | $ 16 | $ 16 | | | |
| CPS ENERGY | PO BOX 1771 SAN ANTONIO, TX 78296 | 3000072053 | Electric | $ 33,653 | $ 33,653 | | | |
| CPS ENERGY | PO BOX 1771 SAN ANTONIO, TX 78296 | 3000630554 | Gas | $ 3,661 | $ 3,661 | | | |
| CTS FRONTIER COMM | 5050 KINGSLEY DR CINCINNATI, OH 45227-1115 | | Phone Serv/Equip Utility | $ 376 | $ 376 | | | |
| CTS*FRONTIER ONLINEPAY | 5050 KINGSLEY DR CINCINNATI, OH 45227-1115 | | Phone Serv/Equip Utility | $ 3,438 | $ 3,438 | | | |
| CTS*FRONTIER PHONE PAY | 5050 KINGSLEY DR CINCINNATI, OH 45227-1115 | | Phone Serv/Equip Utility | $ 315 | $ 315 | | | |
| CULLIGAN/ULTRAPURE WAT | 465 E WATER ST ELMIRA, NY 14901 | | Water | $ 26 | $ 26 | | | |
| CUMBERLAND EMC | 1940 MADISON STREET CLARKSVILLE, TN 37043 | 326025002 | Electric | $ 848 | $ 848 | | | |
| DELMARVA POWER | PO BOX 17006 WILMINGTON, DE 19850-7006 | 55010554461 | Electric | $ - | $ 338 | | $ 1,330 | |
| DENVER SANITARY CO INC | 3161 WALNUT ST DENVER, CO 80205 | | Waste | $ 191 | $ 191 | | | |
| DENVER WATER | 1600 W 12TH AVENUE DENVER, CO 80204-3412 | 0590310000 | Water/Sewer | $ 6 | $ 6 | | | |
| DENVER WATER | 1600 W 12TH AVENUE DENVER, CO 80204-3412 | 0830710000 | Water/Sewer | $ 12 | $ 12 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF PUBLIC UTILITIES | PO BOX 7847 PORTSMOUTH, VA 23707-0847 | 045288921802004 | Water/Sewer | $ 62 | $ 62 | | | |
| DEPARTMENT OF UTILITIES | PO BOX 269 TUSCUMBIA, AL 35674 | 006619300 | Water/Sewer | $ 39 | $ 39 | | | |
| DEPARTMENT OF WATER SUPPLY | 200 SOUTH HIGH STREET WAILUKU, HI 96793-2155 | 7768462475 | Water/Sewer | $ 271 | $ 271 | | | |
| DEPT OF PUBLIC UTIL TOLEDO | ONE GOVERNMENT CENTER 640 JACKSON STREET TOLEDO, OH 43604 | 770000112191 | Water/Sewer | $ 23,850 | $ 23,850 | | | |
| DEPT OF PUBLIC UTIL TOLEDO | ONE GOVERNMENT CENTER 640 JACKSON STREET TOLEDO, OH 43604 | 770000112282 | Water/Sewer | $ 420 | $ 420 | | | |
| DEPT OF PUBLIC UTIL TOLEDO | ONE GOVERNMENT CENTER 640 JACKSON STREET TOLEDO, OH 43604 | 770000653251 | Water/Sewer | $ 32 | $ 32 | | | |
| DEPT OF PUBLIC UTIL TOLEDO | ONE GOVERNMENT CENTER 640 JACKSON STREET TOLEDO, OH 43604 | 770000654697 | Water | $ 25 | $ 25 | | | |
| DEPT OF PUBLIC UTIL TOLEDO | ONE GOVERNMENT CENTER 640 JACKSON STREET TOLEDO, OH 43604 | 770003034368 | Water | $ 47 | $ 47 | | | |
| DEPT OF WATER COUNTY OF KAUAI | 4398 PUA LOKE STREET LIHUE, HI 96766-1600 | 6226326942 | Water/Sewer | $ 59 | $ 59 | | | |
| DEPT OF WATER SUPPLY | PO BOX 30290 HONOLULU, HI 96820-0290 | 0021101600010 | Water/Sewer | $ 1,428 | $ 1,428 | | | |
| DIRECT ENERGY BUSINESS NY | 1001 LIBERTY AVE, 12TH FL PITTSBURGH, PA 15222 | 42340023915 | Gas | $ 3,269 | $ 3,269 | | | |
| DIRECT ENERGY BUSINESS NY | 1001 LIBERTY AVE, 12TH FL PITTSBURGH, PA 15222 | 4234008220 | Gas | $ 1,861 | $ 1,861 | | | |
| DIRECT ENERGY BUSINESS NY | 1001 LIBERTY AVE, 12TH FL PITTSBURGH, PA 15222 | 4234008221 | Gas | $ 1,093 | $ 1,093 | | | |
| DIRECT ENERGY BUSINESS NY | 1001 LIBERTY AVE, 12TH FL PITTSBURGH, PA 15222 | 62432918238 | Gas | $ 12,834 | $ 12,834 | | | |
| DIRECT ENERGY BUSINESS NY | 1001 LIBERTY AVE, 12TH FL PITTSBURGH, PA 15222 | 62432918289 | Gas | $ 3,630 | $ 3,630 | | | |
| DIRECT ENERGY BUSINESS NY | 1001 LIBERTY AVE, 12TH FL PITTSBURGH, PA 15222 | 62432918290 | Gas | $ 147 | $ 147 | | | |
| DIRECT ENERGY BUSINESS NY | 1001 LIBERTY AVE, 12TH FL PITTSBURGH, PA 15222 | 62432931322 | Gas | $ 4,608 | $ 4,608 | | | |
| DIRECT ENERGY BUSINESS NY | 1001 LIBERTY AVE, 12TH FL PITTSBURGH, PA 15222 | 62432985177 | Gas | $ 1,207 | $ 1,207 | | | |
| DISH NETWORK-ONE TIME | 9601 S MERIDIAN BLVD ENGLEWOOD, CO 80112 | | Cable/Pay Tv Services | $ 59 | $ 59 | | | |
| DISPOSAL MANAGEMENT SERV | 154 QUARRY RD COAL TOWNSHIP, PA 17866 | | Waste | $ 374 | $ 374 | | | |
| DIXIE POWER | 71 E HIGHWAY 56 BERYL, UT 84714-5197 | 635894 | Electric | $ 68,424 | $ 68,424 | | | |
| DIXIE POWER | 71 E HIGHWAY 56 BERYL, UT 84714-5197 | 692445 | Electric | $ 24 | $ 24 | | | |
| DIXIE POWER | 71 E HIGHWAY 56 BERYL, UT 84714-5197 | 693060 | Electric | $ 75 | $ 75 | | | |
| DMS DIESEL REPAIR LLC | 24 RAILROAD AVE HILO, HI 96720 | | Gas | $ 2,608 | $ 2,608 | | | |
| DOMINION ENERGY | FORMERLY QUESTAR GAS RICHMOND, VA 23261 | 0957948833 | Gas | $ 4 | $ 4 | | | |
| DOMINION ENERGY | FORMERLY QUESTAR GAS RICHMOND, VA 23261 | 3443540000 | Gas | $ 77 | $ 77 | | | |

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| DOMINION ENERGY | FORMERLY QUESTAR GAS RICHMOND, VA 23261 | 3634762263 | Gas | $ 202 | $ 202 | | | |
| DOMINION ENERGY | FORMERLY QUESTAR GAS RICHMOND, VA 23261 | 3951701000 | Gas | $ 24 | $ 24 | | | |
| DOMINION ENERGY | FORMERLY QUESTAR GAS RICHMOND, VA 23261 | 4827980000 | Gas | $ 447 | $ 447 | | | |
| DOMINION ENERGY | FORMERLY QUESTAR GAS RICHMOND, VA 23261 | 5170610000 | Gas | $ 234 | $ 234 | | | |
| DOMINION ENERGY | FORMERLY QUESTAR GAS RICHMOND, VA 23261 | 5563901000 | Gas | $ 90 | $ 90 | | | |
| DOMINION ENERGY | FORMERLY QUESTAR GAS RICHMOND, VA 23261 | 5894210000 | Gas | $ 26 | $ 26 | | | |
| DOMINION ENERGY | FORMERLY QUESTAR GAS RICHMOND, VA 23261 | 6307317069 | Gas | $ 24 | $ 24 | | | |
| DOMINION ENERGY | FORMERLY QUESTAR GAS RICHMOND, VA 23261 | 7086640043 | Gas | $ 4 | $ 4 | | | |
| DOMINION ENERGY | FORMERLY QUESTAR GAS RICHMOND, VA 23261 | 8027260318 | Gas | $ 947 | $ 947 | | | |
| DOMINION ENERGY | FORMERLY QUESTAR GAS RICHMOND, VA 23261 | 8430894306 | Gas | $ 2 | $ 2 | | | |
| DOMINION ENERGY | FORMERLY QUESTAR GAS RICHMOND, VA 23261 | 8779210000 | Gas | $ 1,016 | $ 1,016 | | | |
| DOMINION ENERGY NORTH CAROLINA | FORMERLY PSNC ENERGY COLUMBIA, SC 29202 | 3198105299034 | Gas | $ 61 | $ 61 | | | |
| DOMINION ENERGY OHIO | PO BOX 5759 CLEVELAND, OH 44101-0759 | 0500008717319 | Gas | $ 1,661 | $ 1,661 | | | |
| DOMINION ENERGY OHIO | PO BOX 5759 CLEVELAND, OH 44101-0759 | 2500035001882 | Gas | $ 52 | $ 52 | | | |
| DOMINION ENERGY OHIO | PO BOX 5759 CLEVELAND, OH 44101-0759 | 7500007193442 | Gas | $ 502 | $ 502 | | | |
| DOMINION ENERGY SOUTH CAROLINA | FORMERLY SCE&G COLUMBIA, SC 29202 | 5197501858561 | Electric | $ 890 | $ 890 | | | |
| DOMINION ENERGY SOUTH CAROLINA | FORMERLY SCE&G COLUMBIA, SC 29202 | 5210095196764 | Electric | $ 1,571 | $ 1,571 | | | |
| DOMINION ENERGY SOUTH CAROLINA | FORMERLY SCE&G COLUMBIA, SC 29202 | 5210095196853 | Electric | $ 197 | $ 197 | | | |
| DOMINION HOPE | BANK ONE CENTER WEST 3RD ST CLARKSBURG, WV 26301 | 8100000009966 | Gas | $ 22 | $ 22 | | | |
| DOMINION VA&NC POWER | 120 TREDEGAR STREET RICHMOND, VA 23219-4306 | 0251492484 | Electric | $ 977 | $ 977 | | | |
| DOMINION VA&NC POWER | 120 TREDEGAR STREET RICHMOND, VA 23219-4306 | 1085887501 | Electric | $ 55 | $ 55 | | | |
| DOMINION VA&NC POWER | 120 TREDEGAR STREET RICHMOND, VA 23219-4306 | 1435127509 | Electric | $ 60 | $ 60 | | | |
| DOMINION VA&NC POWER | 120 TREDEGAR STREET RICHMOND, VA 23219-4306 | 3372240006 | Electric | $ 164 | $ 164 | | | |
| DOMINION VA&NC POWER | 120 TREDEGAR STREET RICHMOND, VA 23219-4306 | 4536255005 | Electric | $ 1,185 | $ 1,185 | | | |
| DOMINION VA&NC POWER | 120 TREDEGAR STREET RICHMOND, VA 23219-4306 | 6065630003 | Electric | $ 121 | $ 121 | | | |
| DOMINION VA&NC POWER | 120 TREDEGAR STREET RICHMOND, VA 23219-4306 | 9519092317 | Electric | $ 553 | $ 553 | | | |
| DOMINION VA&NC POWER | 120 TREDEGAR STREET RICHMOND, VA 23219-4306 | 9851520008 | Electric | $ 8 | $ 8 | | | |
| DS TECH | 1431 N 26TH ST, #101 ESCANABA, MI 49829 | | Computer Network/Info Svcs | $ 13 | $ 13 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| DTE ENERGY | PO BOX 740786 CINCINNATI, OH 45274-0786 | 910021193487 | Gas | $ 36 | $ 36 | | | |
| DTE ENERGY | PO BOX 740786 CINCINNATI, OH 45274-0786 | 910021753116 | Gas | $ 57 | $ 57 | | | |
| DTE ENERGY | PO BOX 740786 CINCINNATI, OH 45274-0786 | 910036759132 | Electric | $ 718 | $ 718 | | | |
| DTE ENERGY | PO BOX 740786 CINCINNATI, OH 45274-0786 | 910040498966 | Gas | $ 4,447 | $ 4,447 | | | |
| DTE ENERGY | PO BOX 740786 CINCINNATI, OH 45274-0786 | 910040740276 | Electric | $ 4,210 | $ 4,210 | | | |
| DTV | 2230 E IMPERIAL HWY EL SEGUNDO, CA 90245 | | Cable/Pay Tv Services | $ 284 | $ 284 | | | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 0001351191 | Electric | $ - | $ 313 | | $ 1,230 | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 0002118746 | Electric | $ - | $ 855 | | | $ 435,165 |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 0002118747 | Electric | $ - | $ 244 | | | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 0002247474 | Electric | $ - | $ 715 | | | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 0002247475 | Electric | $ - | $ 1,038 | | | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 0002247476 | Electric | $ - | $ 561 | | | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 0002247478 | Electric | $ - | $ 250 | | | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 0002783244 | Electric | $ - | $ 170 | | | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 0003493705 | Electric | $ - | $ 47,702 | | | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 1147635729 | Electric | $ - | $ 133 | | | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 1273653565 | Electric | $ - | $ 1,340 | | $ 5,245 | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 1313800046 | Electric | $ - | $ 241 | | $ 965 | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 1420264250 | Electric | $ - | $ 12,924 | | $ 51,320 | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 1420361285 | Electric | $ - | $ 69 | | | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 1439294679 | Electric | $ - | $ 98 | | $ 385 | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 1521222863 | Electric | $ - | $ 37,993 | | | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 1669556363 | Electric | $ - | $ 700 | | | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 1701643736 | Electric | $ - | $ 157 | | | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 1771782018 | Electric | $ - | $ 1,658 | | | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 1813628625 | Electric | $ - | $ 268 | | | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 1880836250 | Electric | $ - | $ 79 | | $ 325 | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 1888402518 | Electric | $ - | $ 574 | | | |
| DUKE ENERGY CAROLINAS | 40 W BROAD ST, STE 690 GREENVILLE, SC 29601 | 2009678648 | Electric | $ - | $ 343 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| DUKE ENERGY FLORIDA | PO BOX 14042 ST PETERSBURG, FL 33733 | 0161750250 | Electric | $ 162 | $ 162 | | | |
| DUKE ENERGY FLORIDA | PO BOX 14042 ST PETERSBURG, FL 33733 | 0753288489 | Electric | $ 49 | $ 49 | | | |
| DUKE ENERGY FLORIDA | PO BOX 14042 ST PETERSBURG, FL 33733 | 2623320536 | Electric | $ 413 | $ 413 | | | |
| DUKE ENERGY FLORIDA | PO BOX 14042 ST PETERSBURG, FL 33733 | 4930546593 | Electric | $ 68 | $ 68 | | | |
| DUKE ENERGY FLORIDA | PO BOX 14042 ST PETERSBURG, FL 33733 | 5150270595 | Electric | $ 162 | $ 162 | | | |
| DUKE ENERGY FLORIDA | PO BOX 14042 ST PETERSBURG, FL 33733 | 5150558610 | Electric | $ 6,497 | $ 21,887 | | | $ 15,390 |
| DUKE ENERGY FLORIDA | PO BOX 14042 ST PETERSBURG, FL 33733 | 5150702627 | Electric | $ 89 | $ 89 | | | |
| DUKE ENERGY FLORIDA | PO BOX 14042 ST PETERSBURG, FL 33733 | 5150846633 | Electric | $ 1,163 | $ 1,163 | | | |
| DUKE ENERGY FLORIDA | PO BOX 14042 ST PETERSBURG, FL 33733 | 6240288480 | Electric | $ 108 | $ 108 | | | |
| DUKE ENERGY INDIANA | 1000 EAST MAIN STREET PLAINFIELD, IN 46168 | 05403118011 | Electric | $ - | $ 192 | | | $ 169,420 |
| DUKE ENERGY INDIANA | 1000 EAST MAIN STREET PLAINFIELD, IN 46168 | 21703780013 | Electric | $ - | $ 62 | | | |
| DUKE ENERGY INDIANA | 1000 EAST MAIN STREET PLAINFIELD, IN 46168 | 22103731015 | Electric | $ - | $ 52 | | | |
| DUKE ENERGY INDIANA | 1000 EAST MAIN STREET PLAINFIELD, IN 46168 | 23203126026 | Electric | $ - | $ 11 | | | |
| DUKE ENERGY INDIANA | 1000 EAST MAIN STREET PLAINFIELD, IN 46168 | 23603047010 | Electric | $ - | $ 1,113 | | | |
| DUKE ENERGY INDIANA | 1000 EAST MAIN STREET PLAINFIELD, IN 46168 | 35403118018 | Electric | $ - | $ 24 | | | |
| DUKE ENERGY INDIANA | 1000 EAST MAIN STREET PLAINFIELD, IN 46168 | 56103838016 | Electric | $ - | $ 302 | | $ 1,990 | |
| DUKE ENERGY INDIANA | 1000 EAST MAIN STREET PLAINFIELD, IN 46168 | 69602012034 | Electric | $ - | $ 126 | | | |
| DUKE ENERGY INDIANA | 1000 EAST MAIN STREET PLAINFIELD, IN 46168 | 83803047025 | Electric | $ - | $ 996 | | | |
| DUKE ENERGY INDIANA | 1000 EAST MAIN STREET PLAINFIELD, IN 46168 | 84403118019 | Electric | $ - | $ 33 | | | |
| DUKE ENERGY INDIANA | 1000 EAST MAIN STREET PLAINFIELD, IN 46168 | 94403118014 | Electric | $ - | $ 12 | | | |
| DUKE ENERGY INDIANA | 1000 EAST MAIN STREET PLAINFIELD, IN 46168 | 94803047027 | Electric | $ - | $ 40,540 | | $ 155,735 | |
| DUKE ENERGY INDIANA | 1000 EAST MAIN STREET PLAINFIELD, IN 46168 | 98203809018 | Electric | $ - | $ 2,093 | | | |
| DUKE ENERGY OHIO | 139 EAST 4TH STREET CINCINNATI, OH 45202 | 01703831016 | Electric | $ 1,579 | $ 1,579 | | | |
| DUKE ENERGY OHIO | 139 EAST 4TH STREET CINCINNATI, OH 45202 | 94600125227 | Electric & Gas | $ 672 | $ 672 | | | |
| DUKE ENERGY PROGRESS | 410 SOUTH WILMINGTON STREET RALEIGH, NC 27601 | 3354016770 | Electric | $ - | $ 16 | | $ 62 | |
| DUKE ENERGY PROGRESS | 410 SOUTH WILMINGTON STREET RALEIGH, NC 27601 | 3363601141 | Electric | $ - | $ 10 | | | $ 6,206 |
| DUKE ENERGY PROGRESS | 410 SOUTH WILMINGTON STREET RALEIGH, NC 27601 | 3844834022 | Electric | $ - | $ 459 | | $ 2,040 | |
| DUKE ENERGY PROGRESS | 410 SOUTH WILMINGTON STREET RALEIGH, NC 27601 | 4249045776 | Electric | $ - | $ 246 | | | |
| DUKE ENERGY PROGRESS | 410 SOUTH WILMINGTON STREET RALEIGH, NC 27601 | 4518681053 | Electric | $ - | $ 1,081 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| DUKE ENERGY PROGRESS | 410 SOUTH WILMINGTON STREET RALEIGH, NC 27601 | 5030425499 | Electric | $ - | $ 31 | | | |
| DUKE ENERGY PROGRESS | 410 SOUTH WILMINGTON STREET RALEIGH, NC 27601 | 5085549763 | Electric | $ - | $ 205 | | | |
| DUKE ENERGY PROGRESS | 410 SOUTH WILMINGTON STREET RALEIGH, NC 27601 | 5990041013 | Electric | $ - | $ 737 | | $ 3,024 | |
| DUKE ENERGY PROGRESS | 410 SOUTH WILMINGTON STREET RALEIGH, NC 27601 | 6776053206 | Electric | $ - | $ 19 | | | |
| DUKE ENERGY PROGRESS | 410 SOUTH WILMINGTON STREET RALEIGH, NC 27601 | 8444955556 | Electric | $ - | $ 340 | | | |
| DUKE ENERGY PROGRESS | 410 SOUTH WILMINGTON STREET RALEIGH, NC 27601 | 8483882463 | Electric | $ - | $ 127 | | | |
| DUKE ENERGY PROGRESS | 410 SOUTH WILMINGTON STREET RALEIGH, NC 27601 | 8560772462 | Electric | $ - | $ 250 | | | |
| DUKE ENERGY PROGRESS | 410 SOUTH WILMINGTON STREET RALEIGH, NC 27601 | 8990602149 | Electric | $ - | $ 601 | | | |
| DUKES SANITARY SERVICE I | 1009 YOUNGSTOWN KINGSVILLE RD VIENNA, OH 44473 | | Waste | $ 288 | $ 288 | | | |
| DUNCAN PUBLIC UTILTIES | CITY HALL 720 W WILLOW AVENUE DUNCAN, OK 73533 | 2412160000 | Electric | $ 30 | $ 30 | | | |
| EARTH FIRST AID | 451 Charles Street Billings, Montana 59101 | | Recycle | $ 68 | $ 68 | | | |
| EARTHLINK NORTHEAST | 5539 EL PASO DR EL PASO, TX 79905 | | Phone Serv/Equip Utility | $ 672 | $ 672 | | | |
| EARTHLINK SE | 980 HAMMOND DR NE, STE 400 ATLANTA, GA 30328 | | Phone Serv/Equip Utility | $ 556 | $ 556 | | | |
| EARTHLINK SOUTHEAST | 980 HAMMOND DR NE, STE 400 ATLANTA, GA 30328 | | Phone Serv/Equip Utility | $ 1,108 | $ 1,108 | | | |
| EAST VALLEY WATER DISTRIC | 31111 GREENSPOT ROAD HIGHLAND, CA 92346 | 0025292801 | Water/Sewer | $ 63 | $ 63 | | | |
| EBMUDTRUCKWASTE/EZ-PAY | 375 11TH ST MS 702 OAKLAND, CA 94607 | | Waste | $ 500 | $ 500 | | | |
| EDISON WATER CO. | PO BOX 102 BOUND BROOK, NJ 8805 | 5402842537 | Water/Sewer | $ 59 | $ 59 | | | |
| EDISON WATER CO. | PO BOX 102 BOUND BROOK, NJ 8805 | 5403356743 | Water/Sewer | $ 44 | $ 44 | | | |
| EL PASO ELECTRIC | PO BOX 982 EL PASO, TX 79960 | 0584420000 | Electric | $ 156 | $ 156 | | | |
| EL PASO ELECTRIC | PO BOX 982 EL PASO, TX 79960 | 0794900000 | Electric | $ 7 | $ 7 | | | |
| EL PASO ELECTRIC | PO BOX 982 EL PASO, TX 79960 | 1200920000 | Electric | $ 700 | $ 700 | | | |
| EL PASO ELECTRIC | PO BOX 982 EL PASO, TX 79960 | 1584420000 | Electric | $ 186 | $ 186 | | | |
| EL PASO ELECTRIC | PO BOX 982 EL PASO, TX 79960 | 4642000000 | Electric | $ 15,499 | $ 15,499 | | | |
| EL PASO ELECTRIC | PO BOX 982 EL PASO, TX 79960 | 6100920000 | Electric | $ 174 | $ 174 | | | |
| EL PASO ELECTRIC | PO BOX 982 EL PASO, TX 79960 | 6610920000 | Electric | $ 182 | $ 182 | | | |
| EL PASO ELECTRIC | PO BOX 982 EL PASO, TX 79960 | 8425920000 | Electric | $ 7 | $ 7 | | | |
| EL PASO ELECTRIC | PO BOX 982 EL PASO, TX 79960 | 9651900000 | Electric | $ 245 | $ 245 | | | |
| EL PASO WATER UTILITIES | 6400 BOEING DRIVE EL PASO, TX 79925 | 2003907302 | Water/Sewer | $ 83 | $ 83 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| EL PASO WATER UTILITIES | 6400 BOEING DRIVE EL PASO, TX 79925 | 2008734300 | Water/Sewer | $ 1,942 | $ 1,942 | | | |
| EL PASO WATER UTILITIES | 6400 BOEING DRIVE EL PASO, TX 79925 | 2008851300 | Water/Sewer | $ 66 | $ 66 | | | |
| EL PASO WATER UTILITIES | 6400 BOEING DRIVE EL PASO, TX 79925 | 2008907300 | Water/Sewer | $ 3,250 | $ 3,250 | | | |
| ELIZABETHTOWN GAS | 520 GREEN LANE UNION, NJ 7083 | 3017554561 | Gas | $ 443 | $ 443 | | | |
| EMERA MAINE | PO BOX 932 BANGOR, ME 04401-0932 | 00000000100027111 | Electric | $ 669 | $ 669 | | | |
| EMERA MAINE | PO BOX 932 BANGOR, ME 04401-0932 | 00000000100027123 | Electric | $ 456 | $ 456 | | | |
| EMERY TELCOM | 445 E HWY 29 PO BOX 629 ORANGEVILLE, UT 84537 | | Phone Serv/Equip Utility | $ 90 | $ 90 | | | |
| EMPIRE ELECTRIC ASSOC | PO DRAWER K CORTEZ, CO 81321-0676 | 1347001 | Electric | $ 221 | $ 221 | | | |
| EMPIRE WASTE SYSTEM (EPAY) | PO BOX 208 ELLENVILLE, NY 12428 | 106247 | Waste | $ 24 | $ 24 | | | |
| ENGIE RESOURCES | 1990 POST OAK BLVD, STE 1900 HOUSTON, TX 77056-3831 | 1066041004 | Electric | $ 30,529 | $ 30,529 | | | |
| ENGIE RESOURCES | 1990 POST OAK BLVD, STE 1900 HOUSTON, TX 77056-3831 | 1519125002 | Electric | $ 37 | $ 37 | | | |
| ENGIE RESOURCES | 1990 POST OAK BLVD, STE 1900 HOUSTON, TX 77056-3831 | 3528225008 | Electric | $ 3,171 | $ 3,171 | | | |
| ENGIE RESOURCES | 1990 POST OAK BLVD, STE 1900 HOUSTON, TX 77056-3831 | 4311254005 | Electric | $ 54 | $ 54 | | | |
| ENGIE RESOURCES | 1990 POST OAK BLVD, STE 1900 HOUSTON, TX 77056-3831 | 6048521004 | Electric | $ 820 | $ 820 | | | |
| ENGIE RESOURCES | 1990 POST OAK BLVD, STE 1900 HOUSTON, TX 77056-3831 | 7894135004 | Electric | $ 1 | $ 1 | | | |
| ENGIE RESOURCES | 1990 POST OAK BLVD, STE 1900 HOUSTON, TX 77056-3831 | 8065084002 | Electric | $ 42,179 | $ 42,179 | | | |
| ENTERGY GULF STATES LOUISIANA | 446 NORTH BOULEVARD BATON ROUGE, LA 70802 | 157306846 | Electric | $ - | $ 103 | | $ 150 | |
| ENTERGY GULF STATES LOUISIANA | 446 NORTH BOULEVARD BATON ROUGE, LA 70802 | 78942323 | Electric | $ 307 | $ 307 | | | |
| ENTERGY LOUISIANA | PO BOX 8101 BATON ROUGE, LA 70891-8101 | 126660620 | Electric | $ - | $ 26,376 | $ 55,839 | | |
| ENTERGY LOUISIANA | PO BOX 8101 BATON ROUGE, LA 70891-8101 | 133469734 | Electric | $ - | $ 1,972 | | | |
| ENTERGY LOUISIANA | PO BOX 8101 BATON ROUGE, LA 70891-8101 | 146681457 | Electric | $ - | $ 21 | | | |
| ENTERGY LOUISIANA | PO BOX 8101 BATON ROUGE, LA 70891-8101 | 146845029 | Electric | $ - | $ 910 | | | |
| ENTERGY LOUISIANA | PO BOX 8101 BATON ROUGE, LA 70891-8101 | 157306689 | Electric | $ - | $ 96 | | | |
| ENTERGY LOUISIANA | PO BOX 8101 BATON ROUGE, LA 70891-8101 | 28377638 | Electric | $ - | $ 53 | | | |
| ENTERGY LOUISIANA | PO BOX 8101 BATON ROUGE, LA 70891-8101 | 58184987 | Electric | $ - | $ 186 | | | |
| ENTERGY MISSISSIPPI | PO BOX 8105 BATON ROUGE, LA 70891-8105 | 69334043 | Electric | $ 137 | $ 137 | | | |
| ENTERGY NEW ORLEANS | PO BOX 8106 BATON ROUGE, LA 70891-8106 | 40880817 | Electric | $ 35 | $ 35 | | | |
| ENTERGY NEW ORLEANS | PO BOX 8106 BATON ROUGE, LA 70891-8106 | 40880908 | Electric | $ 7 | $ 7 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| ENTERGY NEW ORLEANS | PO BOX 8106 BATON ROUGE, LA 70891-8106 | 11005220 | Electric | $ - | $ 785 | $ 50,000 | | |
| ENTERGY TEXAS | PO BOX 8104 BATON ROUGE, LA 70891-8104 | 141126912 | Electric | $ 232 | $ 232 | | | |
| EPB | 10 WEST ML KING BLVD CHATTANOOGA, TN 37402 | | Electric | $ 443 | $ 443 | | | |
| EPB ELECTRIC POWER BOARD | 10 WEST MARTIN LUTHER KING BOULEVARD CHATTANOOGA, TN 37402 | 2110428000 | Electric | $ 104 | $ 104 | | | |
| EPB ELECTRIC POWER BOARD | 10 WEST MARTIN LUTHER KING BOULEVARD CHATTANOOGA, TN 37402 | 2110570000 | Electric | $ 85 | $ 85 | | | |
| EPB ELECTRIC POWER BOARD | 10 WEST MARTIN LUTHER KING BOULEVARD CHATTANOOGA, TN 37402 | 2110980000 | Electric | $ 3,252 | $ 3,252 | | | |
| ERIE WATER WORKS | 340 WEST BAYFRONT PARKWAY ERIE, PA 16507-2004 | 361740362240 | Water/Sewer | $ 29 | $ 29 | | | |
| ERIE WATER WORKS | 340 WEST BAYFRONT PARKWAY ERIE, PA 16507-2004 | 361750362250 | Water/Sewer | $ 178 | $ 178 | | | |
| ETHERIC NETWORKS | 1009 S CLAREMONT ST SAN MATEO, CA 94402 | | Computer Network/Info Svcs | $ 53 | $ 53 | | | |
| EVERGY KANSAS CENTRAL INC | PO BOX 418679 KANSAS CITY, MO 64141-9679 | 0865262086 | Electric | $ 313 | $ 313 | | | |
| EVERGY KANSAS CENTRAL INC | PO BOX 418679 KANSAS CITY, MO 64141-9679 | 4021008733 | Electric | $ 37 | $ 37 | | | |
| EVERGY KANSAS CENTRAL INC | PO BOX 418679 KANSAS CITY, MO 64141-9679 | 8978174460 | Electric | $ 256 | $ 256 | | | |
| EVERGY KANSAS CENTRAL INC | PO BOX 418679 KANSAS CITY, MO 64141-9679 | 9935131748 | Electric | $ 128 | $ 128 | | | |
| EVERSOURCE CT ELECTRIC | 107 SELDEN STREET BERLIN, CT 6037 | 51354577090 | Electric | $ 387 | $ 387 | | | |
| EVERSOURCE CT ELECTRIC | 107 SELDEN STREET BERLIN, CT 6037 | 51777764044 | Electric | $ 374 | $ 374 | | | |
| EVERSOURCE WESTERN MASS ELEC | PO BOX 270 HARTFORD, CT 06141-0270 | 54744816067 | Electric | $ 38,650 | $ 38,650 | | | |
| EVERSOURCE WESTERN MASS ELEC | PO BOX 270 HARTFORD, CT 06141-0270 | 54978928075 | Electric | $ 5,518 | $ 5,518 | | | |
| F&G RECYCLING LLC | 15 Mullen Road Enfield, CT 06082 | 000194-0001 | Recycle | $ 1,127 | $ 1,127 | | | |
| FARMERS TELECOMMUNICATIO | 144 MCCURDY AVE N RAINSVILLE, AL 35986 | | Phone Serv/Equip Utility | $ 137 | $ 137 | | | |
| FERRELLGAS-DENVER | PO BOX 173940 DENVER CO 80217-3940 | 110023146 | Gas | $ 386 | $ 386 | | | |
| FERRELLGAS-DENVER | PO BOX 173940 DENVER CO 80217-3940 | 110026627 | Gas | $ 7 | $ 7 | | | |
| FIRST PIEDMONT CORP | 108 S MAIN ST PO BOX 1069 CHATHAM, VA 24531 | | Waste | $ 52 | $ 52 | | | |
| FIRST UTILITY DIST OF KNOX CTY | 122 DURWOOD ROAD KNOXVILLE, TN 37922 | 15051001 | Water/Sewer | $ 191 | $ 191 | | | |
| FLATHEAD ELECTRIC COOP. INC. | 2510 HWY 2 EAST KALISPELL, MT 59901 | 1051893 | Electric | $ 763 | $ 763 | | | |
| FLATHEAD ELECTRIC COOP. INC. | 2510 HWY 2 EAST KALISPELL, MT 59901 | 1320500 | Electric | $ 25 | $ 25 | | | |
| FLORENCE TOWNSHIP WATER&SEWER | 711 BROAD STREET FLORENCE, NJ 08518 | 34930000 | Water/Sewer | $ 9,184 | $ 9,184 | | | |
| FLORENCE TOWNSHIP WATER&SEWER | 711 BROAD STREET FLORENCE, NJ 08518 | 34930001 | Water/Sewer | $ 7,764 | $ 7,764 | | | |
| FLORIDA PUBLIC UTILITIES GAS | 780 AMELIA ISLAND PARKWAY FERNANDINA BEACH, FL 32034 | 01171461 | Gas | $ 1,977 | $ 1,977 | | | |

Exhibit C

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| FLORIDA PUBLIC UTILITIES GAS | 780 AMELIA ISLAND PARKWAY FERNANDINA BEACH, FL 32034 | P1197046 | Gas | $ 189 | $ 189 | | | |
| FLORIDA PUBLIC UTILITIES GAS | 780 AMELIA ISLAND PARKWAY FERNANDINA BEACH, FL 32034 | P1197046 | Gas | $ 7 | $ 7 | | | |
| FLORIN COUNTY WATER DISTRICT | 7090 MCCOMBER STREET SACRAMENTO, CA 95828 | 2551301 | Water/Sewer | $ 29 | $ 29 | | | |
| FLORIN COUNTY WATER DISTRICT | 7090 MCCOMBER STREET SACRAMENTO, CA 95828 | 2550301 | Water | $ 79 | $ 79 | | | |
| FLOYD COUNTY WATER DEPT | 217 CALHOUN AVENUE PO BOX 1169 ROME, GA 30162-1169 | 003695 | Water/Sewer | $ 39 | $ 39 | | | |
| FPL | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 0543068225 | Electric | $ - | $ 35,962 | $ 320,960 | | |
| FPL | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 2078700297 | Electric | $ - | $ 129 | | | |
| FPL | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 3359374174 | Electric | $ - | $ 4,190 | | | |
| FPL | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 6224104171 | Electric | $ - | $ 815 | | | |
| FPL | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 7112225177 | Electric | $ - | $ 1,967 | | | |
| FPL | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 8577535092 | Electric | $ - | $ 368 | | | |
| FPL | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 8813933531 | Electric | $ - | $ 1,966 | | | |
| FPL | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 9487427388 | Electric | $ - | $ 2,942 | | | |
| FSI*ALABAMA POWER | PO BOX 242 BIRMINGHAM, AL 35292 | | Electric | $ 336 | $ 336 | | | |
| FSI*FRONTIER | 5050 KINGSLEY DR CINCINNATI, OH 45227-1115 | | Cable/Pay Tv Services | $ 1,547 | $ 1,547 | | | |
| FUSION/BIRCH | 420 LEXINGTON AVE, STE 300 NEW YORK, NY 10170 | | Phone Serv/Equip Utility | $ 252 | $ 252 | | | |
| G & H GARBAGE | 331 N VERNAL AVE VERNAL, UT 84078 | | Waste | $ 23 | $ 23 | | | |
| G & H GARBAGE SERVICE INC | 331 N VERNAL AVE VERNAL, UT 84078 | 302257 | Waste | $ 5 | $ 5 | | | |
| GATEWAY PROPANE | PO BOX 306 DUPO IL 62239 | 001120 | Gas | $ 320 | $ 320 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 0017939016 | Electric | $ 1,141 | $ 1,141 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 0093633017 | Electric | $ 308 | $ 308 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 0347454175 | Electric | $ 432 | $ 432 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 0763517095 | Electric | $ 611 | $ 611 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 1030721004 | Electric | $ 651 | $ 651 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 1099736018 | Electric | $ 206 | $ 206 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 1103612032 | Electric | $ 558 | $ 558 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 1763735003 | Electric | $ 81 | $ 81 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 2238976006 | Electric | $ 875 | $ 875 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 2663234019 | Electric | $ 12 | $ 12 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 2772482007 | Electric | $ 17 | $ 17 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 3125772020 | Electric | $ 124 | $ 124 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 3900362033 | Electric | $ 13 | $ 13 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 4368737020 | Electric | $ 1,108 | $ 1,108 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 5124841055 | Electric | $ 12 | $ 12 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 5673417041 | Electric | $ 303 | $ 303 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 6265969011 | Electric | $ 314 | $ 314 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 6364565011 | Electric | $ 1,015 | $ 1,015 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 6559628032 | Electric | $ 461 | $ 461 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 7084016014 | Electric | $ 733 | $ 733 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 7306687031 | Electric | $ 1,278 | $ 1,278 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 7327687022 | Electric | $ 896 | $ 896 | | | |
| GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396-0001 | 9600293006 | Electric | $ 12 | $ 12 | | | |
| GOLD MEDAL ENVIRON | 309 SALINA RD SEWELL, NJ 8080 | | Electric | $ 70 | $ 70 | | | |
| GRAND TRAVERSE COUNTY | 2650 LAFRANIER RD TRAVERSE CITY, MI 49686 | 5322121 | Water/Sewer | $ 18 | $ 18 | | | |
| GREAT LAKES WATER AUTHORITY | P.O. BOX 441370 DETROIT, MI 48244-1370 | 5000544S | Water/Sewer | $ 1,614 | $ 1,614 | | | |
| GREATER CINCINNATI WATER WORKS | 4747 SPRING GROVE AVENUE CINCINNATI, OH 45232 | 0164410000 | Water/Sewer | $ 127 | $ 127 | | | |
| GREEN BAY PACKAGING INC (DISC) | BIN NUMBER 53139 MILWAUKEE, WI 53288 | 15580 | Recycle | $ 659 | $ 659 | | | |
| GREENVILLE WATER SYSTEM | 407 W BROAD STREET GREENVILLE, SC 29601 | 0002211500 | Water/Sewer | $ 237 | $ 237 | | | |
| GROVE HILL WATER WORKS BOARD | 111 S CHURCH STREET GROVE HILL, AL 36451 | 1069012100 | Water/Sewer | $ 8 | $ 8 | | | |
| GTT COMMUNICATIONS INC | 7900 TYSONS ONE PLACE, STE 1450 MCLEAN, VA 22102 | | Phone Serv/Equip Utility | $ 146 | $ 146 | | | |
| GTT COMMUNICATIONS, IN | 3379 PEACHTREE RD NE, STE 925 ATLANTA, GA 30326 | | Phone Serv/Equip Utility | $ 24 | $ 24 | | | |
| HAMPTON ROADS SANITATION DIST | HRSD BOONE, IA 50037 | 2244800002 | Water/Sewer | $ 41 | $ 41 | | | |
| HANCOCK-WOOD ELECTRIC | 1399 BUSINESS PARK DRIVE SOUTH PO BOX 190 NORTH BALTIMORE, OH 45872-0190 | 3892501 | Electric | $ 290 | $ 290 | | | |
| HAWAII GAS | 515 KAMAKEE STREET HONOLULU, HI 96814 | 1098300 | Gas | $ 9,986 | $ 9,986 | | | |
| HAWAII GAS | 515 KAMAKEE STREET HONOLULU, HI 96814 | 192013 | Gas | $ 1,693 | $ 1,693 | | | |
| HAWAII GAS | 515 KAMAKEE STREET HONOLULU, HI 96814 | 577890 | Gas | $ 645 | $ 645 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| HAWAII GAS | 515 KAMAKEE STREET HONOLULU, HI 96814 | 746131 | Gas | $ 115 | $ 115 | | | |
| HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET HONOLULU, HI 96813 | 202013006913 | Electric | $ 1,124 | $ 1,124 | | | |
| HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET HONOLULU, HI 96813 | 202013007218 | Electric | $ 1,172 | $ 1,172 | | | |
| HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET HONOLULU, HI 96813 | 202013007564 | Electric | $ 44,541 | $ 44,541 | | | |
| HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET HONOLULU, HI 96813 | 202013884798 | Electric | $ 1,334 | $ 1,334 | | | |
| HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET HONOLULU, HI 96813 | 202013885126 | Electric | $ 2,463 | $ 2,463 | | | |
| HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET HONOLULU, HI 96813 | 202013885506 | Electric | $ 2,521 | $ 2,521 | | | |
| HAYWARD WATER SYSTEM | 777 B ST, FOURTH FL HAYWARD, CA 94541 | 3507110016010 | Water/Sewer | $ 27,211 | $ 27,211 | | | |
| HAYWARD WATER SYSTEM | 777 B ST, FOURTH FL HAYWARD, CA 94541 | 3507510016010 | Water/Sewer | $ 10,774 | $ 10,774 | | | |
| HAYWARD WATER SYSTEM | 777 B ST, FOURTH FL HAYWARD, CA 94541 | 6008810016010 | Water/Sewer | $ 13,952 | $ 13,952 | | | |
| HAYWARD WATER SYSTEM | 777 B ST, FOURTH FL HAYWARD, CA 94541 | 3507310016010 | Water | $ 13 | $ 13 | | | |
| HAYWARD WATER SYSTEM | 777 B ST, FOURTH FL HAYWARD, CA 94541 | 3507210016010 | Water | $ 206 | $ 206 | | | |
| HC UTILITIES DEPT | 15365 CORTEZ BLVD BROOKSVILLE, FL 34613 | | Waste | $ 26 | $ 26 | | | |
| HELCO | 1001 BISHOP STREET HONOLULU, HI 96813 | 202010927285 | Electric | $ 20,144 | $ 20,144 | | | |
| HELCO | 1001 BISHOP STREET HONOLULU, HI 96813 | 202011036664 | Electric | $ 730 | $ 730 | | | |
| HIGHLAND TELEPHONE COOPER | 7840 MORGAN COUNTY HWY PO BOX 119 SUNBRIGHT, TN 37872 | | Phone Serv/Equip Utility | $ 73 | $ 73 | | | |
| HOLSTON GASES ATHENS | 917 N CONGRESS PKWY ATHENS, TN 37303 | | Gas | $ 328 | $ 328 | | | |
| HOLSTON GASES KNOXVILLE | 245 W BAXTER AVE PO BOX 27248 KNOXVILLE, TN 27921 | | Gas | $ 13 | $ 13 | | | |
| HOULTON WATER CO | LOCK DRAWER 726 HOULTON, ME 04730-0726 | 180220000 | Electric | $ 73 | $ 73 | | | |
| HUNTSVILLE UTILITIES | 112 SPRAGINS STREET HUNTSVILLE, AL 35801 | 211010133713 | Electric | $ - | $ 940 | $ 5,000 | | |
| HUNTSVILLE UTILITIES | 112 SPRAGINS STREET HUNTSVILLE, AL 35801 | 221010086107 | Electric | $ - | $ 2,028 | | | |
| IDAHO POWER | PROCESSING CENTER SEATTLE, WA 98124 | 2201717226 | Electric | $ 266 | $ 266 | | | |
| IDAHO POWER | PROCESSING CENTER SEATTLE, WA 98124 | 2202011298 | Electric | $ 157 | $ 157 | | | |
| IDAHO POWER | PROCESSING CENTER SEATTLE, WA 98124 | 2202236978 | Electric | $ 374 | $ 374 | | | |
| IDAHO POWER | PROCESSING CENTER SEATTLE, WA 98124 | 2203228941 | Electric | $ 114 | $ 114 | | | |
| IDAHO POWER | PROCESSING CENTER SEATTLE, WA 98124 | 2203388703 | Electric | $ 69 | $ 69 | | | |
| IDAHO POWER | PROCESSING CENTER SEATTLE, WA 98124 | 2204217844 | Electric | $ 32 | $ 32 | | | |
| IDAHO POWER | PROCESSING CENTER SEATTLE, WA 98124 | 2204486860 | Electric | $ 7 | $ 7 | | | |

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| IDAHO POWER | PROCESSING CENTER SEATTLE, WA 98124 | 2205403708 | Electric | $ 9,625 | $ 9,625 | | | |
| IDAHO POWER | PROCESSING CENTER SEATTLE, WA 98124 | 2206760429 | Electric | $ 381 | $ 381 | | | |
| IDR INC | 5230 AVALON BLVD ALPHARETTA, GA 30009 | | Computer Network/Info Svcs | $ 576 | $ 576 | | | |
| IMPERIAL IRRIGATION | PO BOX 937 IMPERIAL, CA 92251-0937 | 50475365 | Electric | $ 23 | $ 23 | | | |
| IN *CONCEPTUAL SYSTEMS CO | 1957 FESCUE ST SE ALBANY, OR 97322 | | Computer Network/Info Svcs | $ 60 | $ 60 | | | |
| INTELEPEER CLOUD COMMUNICATIONS | DEPARTMENT LA 24295 PASADENA, CA 91185 | | Computer Network/Info Svcs | $ 85 | $ 85 | | | |
| INTERCONN RESOURCES LLC | 2000A SOUTHBRIDGE PARKWAY, STE 330 BIRMINGHAM, AL 35209 | 117146 | Gas | $ 1,931 | $ 1,931 | | | |
| INTERCONN RESOURCES LLC | 2000A SOUTHBRIDGE PARKWAY, STE 330 BIRMINGHAM, AL 35209 | 211004885664 | Gas | $ 238 | $ 238 | | | |
| INTERCONN RESOURCES LLC | 2000A SOUTHBRIDGE PARKWAY, STE 330 BIRMINGHAM, AL 35209 | 211004885862 | Gas | $ 3,663 | $ 3,663 | | | |
| INTERCONN RESOURCES LLC | 2000A SOUTHBRIDGE PARKWAY, STE 330 BIRMINGHAM, AL 35209 | 211015520136 | Gas | $ 3,048 | $ 3,048 | | | |
| INTERMOUNTAIN GAS CO | 555 S COLE ROAD BOISE, ID 8370 | 27739330002 | Gas | $ 164 | $ 164 | | | |
| INTERMOUNTAIN GAS CO | 555 S COLE ROAD BOISE, ID 8370 | 42293030005 | Gas | $ 19 | $ 19 | | | |
| INTERMOUNTAIN GAS CO | 555 S COLE ROAD BOISE, ID 8370 | 42571230004 | Gas | $ 54 | $ 54 | | | |
| INTERMOUNTAIN GAS CO | 555 S COLE ROAD BOISE, ID 8370 | 64386030007 | Gas | $ 20 | $ 20 | | | |
| INTERMOUNTAIN GAS CO | 555 S COLE ROAD BOISE, ID 8370 | 65592130002 | Gas | $ 51 | $ 51 | | | |
| INTERMOUNTAIN GAS CO | 555 S COLE ROAD BOISE, ID 8370 | 94750030002 | Gas | $ 2,436 | $ 2,436 | | | |
| INTERMOUNTAIN GAS CO | 555 S COLE ROAD BOISE, ID 8370 | 97961230006 | Gas | $ 117 | $ 117 | | | |
| ISERV *INTERNET SERV | 5222 33RD ST SE GRAND RAPIDS, MI 49512 | | Computer Network/Info Svcs | $ 3 | $ 3 | | | |
| JACKSON EMC (GA) | PO BOX 38 850 COMMERCE ROAD JEFFERSON, GA 30549 | 1013416 | Electric | $ 2,613 | $ 2,613 | | | |
| JACKSON EMC (GA) | PO BOX 38 850 COMMERCE ROAD JEFFERSON, GA 30549 | 192994 | Electric | $ 22 | $ 22 | | | |
| JACKSON EMC (GA) | PO BOX 38 850 COMMERCE ROAD JEFFERSON, GA 30549 | 280200 | Electric | $ 7,951 | $ 7,951 | | | |
| JACKSON EMC (GA) | PO BOX 38 850 COMMERCE ROAD JEFFERSON, GA 30549 | 280223 | Electric | $ 22 | $ 22 | | | |
| JACKSON EMC (GA) | PO BOX 38 850 COMMERCE ROAD JEFFERSON, GA 30549 | 820041 | Electric | $ 191 | $ 191 | | | |
| JACKSON EMC (GA) | PO BOX 38 850 COMMERCE ROAD JEFFERSON, GA 30549 | 872330 | Electric | $ 35 | $ 35 | | | |
| JBC DAIRY RECYCLING | 3922 147TH AVE ZEELAND, MI 49464 | | Recycle | $ 156 | $ 156 | | | |
| JEFFERSON COUNTY AL | 716 RICH ARRINGTON BLVD N #800 BIRMINGHAM, AL 35203-0123 | I24640 | Water/Sewer | $ 124 | $ 124 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY AL | 716 RICH ARRINGTON BLVD N #800 BIRMINGHAM, AL 35203-0123 | S99501450 | Water/Sewer | $ 7,159 | $ 7,159 | | | |
| JOHNSON CITY UTILITY SYSTEM | 601 E MAIN STREET JOHNSON CITY, TN 37601 | 4840990001 | Water/Sewer & Waste | $ 189 | $ 189 | | | |
| KANSAS GAS SERVICE | PO BOX 219046 KANSAS CITY, MO 64121-9046 | 510119363128640391 | Gas | $ 120 | $ 120 | | | |
| KAUAI ISLAND UTILITY COOP | 4463 PAHEE STREET, #1 LIHUE, HI 96766-2000 | 27166002 | Electric | $ 6,040 | $ 6,040 | | | |
| KUB- KNOXVILLE UTILITIES BOARD | 445 S GAY STREET KNOXVILLE, TN 37902 | 2422210000 | Gas | $ 69 | $ 69 | | | |
| KUB- KNOXVILLE UTILITIES BOARD | 445 S GAY STREET KNOXVILLE, TN 37902 | 3422210000 | Gas | $ 114 | $ 114 | | | |
| LA PLATA ELECTRIC ASSOC | 45 STEWART STREET PO BOX 2750 DURANGO, CO 81302 | 2012054801 | Electric | $ 14 | $ 14 | | | |
| LAKE REGION ELECTRIC | PO BOX 643 PELICAN RAPIDS, MN 56572 | 1578603 | Electric | $ 133 | $ 133 | | | |
| LAKESHORE RECYCLING SYST | 6132 OAKTON ST MORTON GROVE, IL 60053 | | Recycle | $ 93 | $ 93 | | | |
| LAKESHORE RECYCLING SYSTE | 6132 OAKTON ST MORTON GROVE, IL 60053 | | Recycle | $ 106 | $ 106 | | | |
| LAURENS ELECTRIC COOPERATIVE | 2254 HWY 14 PO BOX 700 LAURENS, SC 29360 | 6988202 | Electric | $ 56 | $ 56 | | | |
| LAURENS ELECTRIC COOPERATIVE | 2254 HWY 14 PO BOX 700 LAURENS, SC 29360 | 6988204 | Electric | $ 1,857 | $ 1,857 | | | |
| LAURENS ELECTRIC COOPERATIVE | 2254 HWY 14 PO BOX 700 LAURENS, SC 29360 | 6988205 | Electric | $ 408 | $ 408 | | | |
| LEE COUNTY UTILITIES | 7391 COLLEGE PARKWAY FORT MYERS, FL 33907 | 00101584 | Water/Sewer | $ 161 | $ 161 | | | |
| LENOIR CITY UTILITY BOARD | 7698 CREEKWOOD PARK BOULEVARD LENOIR CITY, TN 37771 | 246947147943 | Electric | $ 841 | $ 841 | | | |
| LENOIR CITY UTILITY BOARD | 7698 CREEKWOOD PARK BOULEVARD LENOIR CITY, TN 37771 | 246948147944 | Electric | $ 2,552 | $ 2,552 | | | |
| LENOIR CITY UTILITY BOARD | 7698 CREEKWOOD PARK BOULEVARD LENOIR CITY, TN 37771 | 246949147945 | Electric | $ 1,356 | $ 1,356 | | | |
| LESHER REAL ESTATE | 2700 CUMBERLAND STREET LEBANON, PA 17042 | DEANFOODS | Electric & Water/Sewer | $ 19 | $ 19 | | | |
| LEVEL 3 COMMUNICATIONS | C/O CENTURY LINK 100 CENTURYLINK DR MONROE, LA 71203 | | Phone Serv/Equip Utility | $ 465 | $ 465 | | | |
| LINCOLN ELECTRIC SYSTEMS | 1040 O STREET LINCOLN, NE 68510 | 002208368 | Electric | $ 535 | $ 535 | | | |
| LINCOLN WATER & WASTEWTR SYST | 555 S 10 ST ROOM 203 LINCOLN, NE 68508-2872 | H4732002200000 | Water/Sewer | $ 20 | $ 20 | | | |
| LINGO | 115 GATEWAY DR MACON, GA 31210 | | Phone Serv/Equip Utility | $ 53 | $ 53 | | | |
| LONG DISTANCE CONSOLID | 4010 W WALTON BLVD, STE B WATERFORD, MI 48329 | | Phone Serv/Equip Utility | $ 3 | $ 3 | | | |
| LOUISVILLE GAS & ELECTRIC CO | PO BOX 9001960 LOUISVILLE, KY 40290-1960 | 300011917923 | Electric | $ 17,006 | $ 17,006 | | | |
| LOUISVILLE GAS & ELECTRIC CO | PO BOX 9001960 LOUISVILLE, KY 40290-1960 | 300011917998 | Gas | $ 397 | $ 397 | | | |
| LOUISVILLE GAS & ELECTRIC CO | PO BOX 9001960 LOUISVILLE, KY 40290-1960 | 300011918103 | Electric | $ 881 | $ 881 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| LOUISVILLE WATER COMPANY | 550 SOUTH THIRD STREET LOUISVILLE, KY 40202 | 8977840000 | Water/Sewer | $ 3,628 | $ 3,628 | | | |
| LOUISVILLE WATER COMPANY | 550 SOUTH THIRD STREET LOUISVILLE, KY 40202 | 7977840000 | Water | $ 3 | $ 3 | | | |
| LOUISVILLE WATER COMPANY | 550 SOUTH THIRD STREET LOUISVILLE, KY 40202 | 7977840000 | Water | $ 49 | $ 49 | | | |
| LUBBOCK POWER LIGHT & H2O | 1301 BROADWAY LUBBOCK, TX 79401 | 99751049908660 | Water/Sewer | $ 92 | $ 92 | | | |
| LUBBOCK POWER LIGHT & H2O | 1301 BROADWAY LUBBOCK, TX 79401 | 99751049920664 | Electric & Water/Sewer | $ 42,583 | $ 42,583 | | | |
| LUBBOCK POWER LIGHT & H2O | 1301 BROADWAY LUBBOCK, TX 79401 | 99751049920667 | Electric | $ 375 | $ 375 | | | |
| LUFKIN UTILITY COLLECTION | 300 E SHEPHERD LUFKIN, TX 75902 | | Water | $ 115 | $ 115 | | | |
| LUMINANT ENERGY COMPANY LLC | 6555 SIERRA DRIVE IRVING, TX 75039 | 30179 | Gas | $ 8,291 | $ 8,291 | | | |
| LUMINANT ENERGY COMPANY LLC | 6555 SIERRA DRIVE IRVING, TX 75039 | 30982 | Gas | $ 6,675 | $ 6,675 | | | |
| LUMOS NETWORKS INC | ONE LUMOS PLAZA WAYNESBORO, VA 22980 | | Phone Serv/Equip Utility | $ 133 | $ 133 | | | |
| LYNN WATER & SEWER COMMIS | 400 PARKLAND AVE LYNN, MA 01905 | 408585 | Water/Sewer | $ 31 | $ 31 | | | |
| LYNN WATER & SEWER COMMIS | 400 PARKLAND AVE LYNN, MA 01905 | 408606 | Water/Sewer | $ 18 | $ 18 | | | |
| LYNN WATER & SEWER COMMIS | 400 PARKLAND AVE LYNN, MA 01905 | 408640 | Water/Sewer | $ 81 | $ 81 | | | |
| LYNN WATER & SEWER COMMIS | 400 PARKLAND AVE LYNN, MA 01905 | 408975 | Water/Sewer | $ 3,085 | $ 3,085 | | | |
| LYNN WATER & SEWER COMMIS | 400 PARKLAND AVE LYNN, MA 01905 | 408980 | Water/Sewer | $ 4 | $ 4 | | | |
| LYNN WATER & SEWER COMMIS | 400 PARKLAND AVE LYNN, MA 01905 | 408982 | Water/Sewer | $ 68 | $ 68 | | | |
| LYNN WATER & SEWER COMMIS | 400 PARKLAND AVE LYNN, MA 01905 | DEANFOODS | Electric & Water/Sewer | $ 1,198 | $ 1,198 | | | |
| MACKENZIE DISPOSAL INC | 1041 4TH AVE N PO BOX 1116 BILLINGS, MT 59103 | | Waste | $ 25 | $ 25 | | | |
| MACON WATER AUTHORITY | 790 SECOND STREET PO BOX 108 MACON, GA 31202-0108 | 126337 | Water/Sewer | $ 286 | $ 286 | | | |
| MADISON UTILITIES | 101 RAY SANDERSON DR MADISON, AL 35758 | 111044401 | Water/Sewer | $ 106 | $ 106 | | | |
| MAESER WATER IMPROVEMENT DISTR | 1063 N 2500 W VERNAL, UT 84078 | 884 | Water/Sewer | $ 33 | $ 33 | | | |
| MALTSBERGER INDUSTRIAL PROPANE | PO BOX 298 CLEVELAND OK 74020-0298 | 010692 | Gas | $ 114 | $ 114 | | | |
| MANSFIELD POWER AND GAS | 2765 WOODWIN ROAD DORAVILLE, GA 30305-2980 | 1000091 | Gas | $ 1,608 | $ 1,608 | | | |
| MANSFIELD POWER AND GAS | 2765 WOODWIN ROAD DORAVILLE, GA 30305-2980 | 1000579 | Gas | $ 2,886 | $ 2,886 | | | |
| MANSFIELD POWER AND GAS | 2765 WOODWIN ROAD DORAVILLE, GA 30305-2980 | 2000276 | Gas | $ 6,841 | $ 6,841 | | | |
| MANSFIELD POWER AND GAS | 2765 WOODWIN ROAD DORAVILLE, GA 30305-2980 | 2000277 | Gas | $ 1,578 | $ 1,578 | | | |
| MANSFIELD POWER AND GAS | 2765 WOODWIN ROAD DORAVILLE, GA 30305-2980 | 2000394 | Gas | $ 1,525 | $ 1,525 | | | |
| MANSFIELD POWER AND GAS | 2765 WOODWIN ROAD DORAVILLE, GA 30305-2980 | 2000395 | Gas | $ 1,964 | $ 1,964 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| MANSFIELD POWER AND GAS | 2765 WOODWIN ROAD DORAVILLE, GA 30305-2980 | 2000396 | Gas | $ 1,975 | $ 1,975 | | | |
| MARIETTA POWER | 675 NORTH MARIETTA PKWY MARIETTA, GA 30060-1528 | 20829444419 | Water/Sewer | $ 87 | $ 87 | | | |
| MARIETTA POWER | 675 NORTH MARIETTA PKWY MARIETTA, GA 30060-1528 | 20829444423 | Electric & Water/Sewer | $ 10,030 | $ 10,030 | | | |
| MARQUETTE BOARD | 2200 WRIGHT STREET MARQUETTE, MI 49855 | 5052033001 | Electric | $ 11,336 | $ 11,336 | | | |
| MARQUETTE BOARD | 2200 WRIGHT STREET MARQUETTE, MI 49855 | 5052434000 | Electric | $ 24 | $ 24 | | | |
| MARSHALL COUNTY GAS DIST | 1245 GUNTER AVENUE GUNTERSVILLE, AL 35976 | 221633121633 | Gas | $ 23 | $ 23 | | | |
| MARSHALL MUNICIPAL UTILIT | 113 S 4TH ST MARSHALL, MN 56258 | 70006804 | Electric | $ 27 | $ 27 | | | |
| MATHESON TRI-GAS INC | PO BOX 123028 DALLAS TX 75312 | 50171 | Gas | $ 217 | $ 217 | | | |
| MATHESON TRI-GAS INC | PO BOX 123028 DALLAS TX 75312 | 50171 | Gas | $ 102 | $ 102 | | | |
| MAUI ELECTRIC CO. | 210 W KAMEHAMEHA AVENUE KAHULUI, HI 96732 | 202010408203 | Electric | $ 7,914 | $ 7,914 | | | |
| MCALLEN PUBLIC UTILITIES | MCALLEN CITY HALL 1300 HOUSTON AVE, 2ND FL MCALLEN, TX 78501 | 000102850001048 | Water/Sewer & Waste | $ 150 | $ 150 | | | |
| MCALLEN PUBLIC UTILITIES | MCALLEN CITY HALL 1300 HOUSTON AVE, 2ND FL MCALLEN, TX 78501 | 000102870001050 | Water/Sewer & Waste | $ 163 | $ 163 | | | |
| MERIWETHER LEWIS ELECTRIC COOP | 1625 HWY 100 PO BOX 240 CENTERVILLE, TN 37033 | 311112001 | Electric | $ 580 | $ 580 | | | |
| MET-ED (FORMERLY GPU) | FIRSTENERGY CORP 76 SOUTH MAIN STREET AKRON, OH 44308 | 100014977746 | Electric | $ 2,265 | $ 2,265 | | | |
| MET-ED (FORMERLY GPU) | FIRSTENERGY CORP 76 SOUTH MAIN STREET AKRON, OH 44308 | 100061556682 | Electric | $ 26 | $ 26 | | | |
| METRO LIFT PROPANE | 11519 E APACHE TRAIL APACHE JUNCTION, AZ 85120 | | Gas | $ 589 | $ 589 | | | |
| METRO SERVICE GROUP INC | 9641 OLD GENTILLY RD NEW ORLEANS, LA 70127 | | Waste | $ 34 | $ 34 | | | |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0058828300 | Water/Sewer & Waste | $ 45,508 | $ 45,508 | | | |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0013149301 | Water/Sewer | $ 6 | $ 6 | | | |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0049488300 | Water/Sewer | $ 100 | $ 100 | | | |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0049489300 | Water/Sewer | $ 151 | $ 151 | | | |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0059885300 | Water/Sewer & Waste | $ 17,304 | $ 17,304 | | | |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0160165300 | Water | $ 4 | $ 4 | | | |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0160165300 | Water | $ 2,483 | $ 2,483 | | | |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0013147300 | Water | $ 15 | $ 15 | | | |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0160165300 | Water | $ 163 | $ 163 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0195284800 | Water | $ 5 | $ 5 | | | |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0195285800 | Water | $ 15 | $ 15 | | | |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0195287800 | Water | $ 35 | $ 35 | | | |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0195305801 | Water | $ 5 | $ 5 | | | |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0195309800 | Water | $ 15 | $ 15 | | | |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0195311800 | Water | $ 15 | $ 15 | | | |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0195312800 | Water | $ 15 | $ 15 | | | |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0209492800 | Water | $ 35 | $ 35 | | | |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0209499800 | Water | $ 5 | $ 5 | | | |
| METRO WATER SERVICES | 1600 2ND AVE N NASHVILLE, TN 37208 | 0209562800 | Water | $ 325 | $ 325 | | | |
| METROPOLITAN COUNCIL | 390 ROBERT STREET NORTH ST PAUL, MN 55101-1805 | 0296 | Water/Sewer | $ 11,117 | $ 11,117 | | | |
| MIAMI-DADE WATER AND SEWER | 3071 SW 38TH AVENUE MIAMI, FL 33146 | 00027002 | Water/Sewer | $ 1,427 | $ 1,427 | | | |
| MIAMI-DADE WATER AND SWR DEPT | 3071 SW 38TH AVENUE MIAMI, FL 33146 | 0094144200 | Water/Sewer | $ 14,588 | $ 14,588 | | | |
| MIAMI-DADE WATER AND SWR DEPT | 3071 SW 38TH AVENUE MIAMI, FL 33146 | 0414335920 | Water/Sewer | $ 807 | $ 807 | | | |
| MIAMI-DADE WATER AND SWR DEPT | 3071 SW 38TH AVENUE MIAMI, FL 33146 | 1094144200 | Water/Sewer | $ 26,801 | $ 26,801 | | | |
| MIAMI-DADE WATER AND SWR DEPT | 3071 SW 38TH AVENUE MIAMI, FL 33146 | 1221802876 | Water/Sewer | $ 1,433 | $ 1,433 | | | |
| MIAMI-DADE WATER AND SWR DEPT | 3071 SW 38TH AVENUE MIAMI, FL 33146 | 1280903992 | Water/Sewer | $ 46 | $ 46 | | | |
| MIAMI-DADE WATER AND SWR DEPT | 3071 SW 38TH AVENUE MIAMI, FL 33146 | 2269739909 | Water/Sewer | $ 406 | $ 406 | | | |
| MIAMI-DADE WATER AND SWR DEPT | 3071 SW 38TH AVENUE MIAMI, FL 33146 | 6837415311 | Water/Sewer | $ 266 | $ 266 | | | |
| MIAMI-DADE WATER AND SWR DEPT | 3071 SW 38TH AVENUE MIAMI, FL 33146 | 1397871197 | Water | $ 8 | $ 8 | | | |
| MIAMI-DADE WATER AND SWR DEPT | 3071 SW 38TH AVENUE MIAMI, FL 33146 | 2094144200 | Water | $ 7 | $ 7 | | | |
| MIAMI-DADE WATER AND SWR DEPT | 3071 SW 38TH AVENUE MIAMI, FL 33146 | 5622155854 | Water | $ 8 | $ 8 | | | |
| MIAMI-DADE WATER AND SWR DEPT | 3071 SW 38TH AVENUE MIAMI, FL 33146 | 5837646200 | Water | $ 8 | $ 8 | | | |
| MID VALLEY DISPOSAL ENCOR | 15300 W JENSEN AVE KERMAN, CA 93630 | | Waste | $ 99 | $ 99 | | | |
| MIDAMERICAN ENERGY COMPANY | PO BOX 657 DES MOINES, IA 50306-0657 | 0111051025 | Gas | $ 300 | $ 300 | | | |
| MIDAMERICAN ENERGY COMPANY | PO BOX 657 DES MOINES, IA 50306-0657 | 0695019028 | Gas | $ 340 | $ 340 | | | |
| MIDAMERICAN ENERGY COMPANY | PO BOX 657 DES MOINES, IA 50306-0657 | 5411153022 | Gas | $ 437 | $ 437 | | | |
| MIDAMERICAN ENERGY COMPANY | PO BOX 657 DES MOINES, IA 50306-0657 | 5755019033 | Electric & Gas | $ 603 | $ 603 | | | |
| MIDAMERICAN ENERGY COMPANY | PO BOX 657 DES MOINES, IA 50306-0657 | 6805024054 | Electric & Gas | $ 239 | $ 239 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| MIDAMERICAN ENERGY COMPANY | PO BOX 657 DES MOINES, IA 50306-0657 | 8507018025 | Electric | $ 36,367 | $ 36,367 | | | |
| MIDAMERICAN ENERGY COMPANY | PO BOX 657 DES MOINES, IA 50306-0657 | 8763054038 | Gas | $ 123 | $ 123 | | | |
| MIDAMERICAN ENERGY COMPANY | PO BOX 657 DES MOINES, IA 50306-0657 | 8889054024 | Gas | $ 66 | $ 66 | | | |
| MIDAMERICAN ENERGY COMPANY | PO BOX 657 DES MOINES, IA 50306-0657 | 9840058011 | Gas | $ 1,036 | $ 1,036 | | | |
| MIDCO | ATTN SCOTT ANDERSON, CLO 3901 N LOUISE AVE SIOUX FALLS, SD 57107 | | Cable/Pay Tv Services | $ 306 | $ 306 | | | |
| MIDCO - CALL CENTER | PO BOX 5010 SIOUX FALLS, SD 57117 | | Cable/Pay Tv Services | $ 111 | $ 111 | | | |
| MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY MURFREESBORO, TN 37129 | 2012274006 | Electric | $ 369 | $ 369 | | | |
| MIDDLE TENNESSEE NATURAL GAS | 1030 WEST BROAD STREET SMITHVILLE, TN 37166 | 209104108480 | Gas | $ 18 | $ 18 | | | |
| MIDDLE TENNESSEE NATURAL GAS | 1030 WEST BROAD STREET SMITHVILLE, TN 37166 | 209105108481 | Gas | $ 49 | $ 49 | | | |
| MIDDLEPOINT LANDFILL | 750 E JEFFERSON PIKE MURFREESBORO, TN 37130 | | Waste | $ 248 | $ 248 | | | |
| MIDWEST FIBER INC | 422 S WHITE OAK RD NORMAL, IL 61761 | | Recycle | $ 35 | $ 35 | | | |
| MINNESOTA ENERGY RESOURCES | PO BOX 19003 GREEN BAY, WI 54307 | 050300812100001 | Gas | $ 35 | $ 35 | | | |
| MINNESOTA ENERGY RESOURCES | PO BOX 19003 GREEN BAY, WI 54307 | 050615281000001 | Gas | $ 187 | $ 187 | | | |
| MINNESOTA ENERGY RESOURCES | PO BOX 19003 GREEN BAY, WI 54307 | 050652994400001 | Gas | $ 399 | $ 399 | | | |
| MINNESOTA ENERGY RESOURCES | PO BOX 19003 GREEN BAY, WI 54307 | 050683778200001 | Gas | $ 273 | $ 273 | | | |
| MISSISSIPPI POWER | 2992 W BEACH BLVD GULFPORT, MS 39501 | 5029690038 | Electric | $ 73 | $ 73 | | | |
| MISSOULA ELECTRIC COOPERATIVE | 1700 WEST BROADWAY MISSOULA, MT 59808 | 350430 | Electric | $ 464 | $ 464 | | | |
| MISSOULA WATER | 435 RYMAN ST MISSOULA, MT 59802 | 124230 | Water/Sewer | $ 56 | $ 56 | | | |
| MOBILE AREA WATER & SEWER SYS | MAWSS PARK FORST PLAZE 4725 MOFFETT ROAD MOBILE, AL 36618 | 0197550301 | Water/Sewer | $ 7 | $ 7 | | | |
| MODESTO IRRIGATION DISTRICT | 1231 11TH ST MODESTO, CA 95352 | 2026128727 | Electric | $ 325 | $ 325 | | | |
| MON POWER | 5001 NASA BLVD FAIRMONT, WV 26554 | 110081209451 | Electric | $ 64 | $ 64 | | | |
| MON POWER | 5001 NASA BLVD FAIRMONT, WV 26554 | 110081259761 | Electric | $ 318 | $ 318 | | | |
| MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE P.O. BOX 10999 ROCHESTER, NY 14610-0999 | 41185 | Water/Sewer | $ 7 | $ 7 | | | |
| MONTANA DAKOTA UTILITIES | 1130 20TH AVE SW MINOT, ND 58701 | 08696110009 | Electric | $ 31 | $ 31 | | | |
| MONTANA DAKOTA UTILITIES | 1130 20TH AVE SW MINOT, ND 58701 | 09115210008 | Electric & Gas | $ 224 | $ 224 | | | |
| MONTANA DAKOTA UTILITIES | 1130 20TH AVE SW MINOT, ND 58701 | 09547110008 | Electric & Gas | $ 6,327 | $ 6,327 | | | |
| MONTANA DAKOTA UTILITIES | 1130 20TH AVE SW MINOT, ND 58701 | 24832310007 | Electric & Gas | $ 128 | $ 128 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| MONTANA DAKOTA UTILITIES | 1130 20TH AVE SW MINOT, ND 58701 | 31924250033 | Gas | $        1,093 | $        1,093 | | | |
| MONTANA DAKOTA UTILITIES | 1130 20TH AVE SW MINOT, ND 58701 | 42742310008 | Electric | $           221 | $           221 | | | |
| MONTANA DAKOTA UTILITIES | 1130 20TH AVE SW MINOT, ND 58701 | 48976110006 | Electric | $           869 | $           869 | | | |
| MONTANA DAKOTA UTILITIES | 1130 20TH AVE SW MINOT, ND 58701 | 58976110005 | Electric | $             46 | $             46 | | | |
| MONTANA DAKOTA UTILITIES | 1130 20TH AVE SW MINOT, ND 58701 | 65319010008 | Gas | $        1,829 | $        1,829 | | | |
| MONTANA DAKOTA UTILITIES | 1130 20TH AVE SW MINOT, ND 58701 | 74644110004 | Gas | $             66 | $             66 | | | |
| MONTANA DAKOTA UTILITIES | 1130 20TH AVE SW MINOT, ND 58701 | 83729210001 | Electric | $             22 | $             22 | | | |
| MONTANA DAKOTA UTILITIES | 1130 20TH AVE SW MINOT, ND 58701 | 87448210002 | Electric | $             46 | $             46 | | | |
| MONTANA DAKOTA UTILITIES | 1130 20TH AVE SW MINOT, ND 58701 | 98547110001 | Electric & Gas | $           374 | $           374 | | | |
| MONTANA WASTE SYSTEMS INC | 18500 N ALLIED WAY PHOENIX, AZ 85054 | 1004176 | Waste | $           262 | $           262 | | | |
| MONTEZUMA WATER COMPANY | 28024 CO RD T DOLORES, CO 81323 | 066425 | Water/Sewer | $             13 | $             13 | | | |
| MOORHEAD PUBLIC SERVICE | 500 CENTER AVE MOORHEAD, MN 56560 | 00009800003203 9300 | Electric, Water/Sewer & Waste | $           506 | $           506 | | | |
| MORRISTOWN UTILITY SYSTEMS | 441 W MAIN ST MORRISTOWN, TN 37814 | 200584100602 | Electric, Water/Sewer & Waste | $        2,934 | $        2,934 | | | |
| MOUNTAIN WASTE | 1058 COUNTY RD 100 CARBONDALE, CO 81623 | | Waste | $           232 | $           232 | | | |
| MOUNTAINEER GAS COMPANY | 2401 SISSONVILLE DR CHARLESTON, WV 25387 | 184375206124 | Gas | $           124 | $           124 | | | |
| MUB OF ALBERTVILLE | 210 W MAIN ST ALBERTVILLE, AL 35950 | 204755104487 | Electric | $           416 | $           416 | | | |
| MUB OF ALBERTVILLE | 210 W MAIN ST ALBERTVILLE, AL 35950 | 204756104487 | Electric | $             82 | $             82 | | | |
| MUB OF ALBERTVILLE | 210 W MAIN ST ALBERTVILLE, AL 35950 | 204757104487 | Electric | $             32 | $             32 | | | |
| MUB OF ALBERTVILLE | 210 W MAIN ST ALBERTVILLE, AL 35950 | 204758104487 | Electric & Water/Sewer | $             95 | $             95 | | | |
| MUNICIPAL LIGHT & WATER | PO BOX 490 NORTH PLATTE, NE 69103-0490 | 0680001190600 | Electric | $             82 | $             82 | | | |
| MURRAY MUNICIPAL UTILITIES | 208 S 5TH ST MURRAY, KY 42071 | 3400456606 | Gas, Water/Sewer & Waste | $             93 | $             93 | | | |
| MUZAK DBA MOOD MEDIA | 2100 S IH 35, STE 200 AUSTIN, TX 78704 | | Cable/Pay Tv Services | $             85 | $             85 | | | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE, TN 37246 | 01707530170735 | Electric | $           902 | $           902 | | | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE, TN 37246 | 01707530170736 | Electric | $        1,170 | $        1,170 | | | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE, TN 37246 | 01707530170750 | Electric | $        2,256 | $        2,256 | | | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE, TN 37246 | 01707530170752 | Electric | $        1,362 | $        1,362 | | | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE, TN 37246 | 01707530327900 | Electric | $      10,168 | $      10,168 | | | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE, TN 37246 | 01707530352458 | Electric | $           842 | $           842 | | | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE, TN 37246 | 01707530356193 | Electric | $           192 | $           192 | | | |

Exhibit 1
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE, TN 37246 | 01707530405235 | Electric | $ 11,329 | $ 11,329 | | | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE, TN 37246 | 01707530415140 | Electric | $ 7,382 | $ 7,382 | | | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE, TN 37246 | 01707530425327 | Electric | $ 178 | $ 178 | | | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE, TN 37246 | 01707530456087 | Electric | $ 174 | $ 174 | | | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE, TN 37246 | 01707530461387 | Electric | $ 26,015 | $ 26,015 | | | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE, TN 37246 | 01707530492022 | Electric | $ 2,568 | $ 2,568 | | | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE, TN 37246 | 06463280317348 | Electric | $ 270 | $ 270 | | | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE, TN 37246 | 06463280317350 | Electric | $ 146 | $ 146 | | | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE, TN 37246 | 06463280327937 | Electric | $ 28,516 | $ 28,516 | | | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE, TN 37246 | 06463280449891 | Electric | $ 52 | $ 52 | | | |
| NATIONAL FUEL | 409 MAIN ST BUFFALO, NY 14203 | 376319903 | Gas | $ 2,219 | $ 2,219 | | | |
| NATIONAL FUEL | 409 MAIN ST BUFFALO, NY 14203 | 376641802 | Gas | $ 264 | $ 264 | | | |
| NATIONAL FUEL | 409 MAIN ST BUFFALO, NY 14203 | 482997508 | Gas | $ 461 | $ 461 | | | |
| NATIONAL FUEL | 409 MAIN ST BUFFALO, NY 14203 | 733935107 | Gas | $ 78 | $ 78 | | | |
| NATIONAL GRID | PO BOX 11741 NEWARK, NJ 07101-4741 | 0238863208 | Gas | $ 1,085 | $ 1,085 | | | |
| NATIONAL GRID | PO BOX 11741 NEWARK, NJ 07101-4741 | 1298863207 | Electric | $ 141 | $ 141 | | | |
| NATIONAL GRID | PO BOX 11741 NEWARK, NJ 07101-4741 | 1898863209 | Gas | $ 239 | $ 239 | | | |
| NATIONAL GRID | PO BOX 11741 NEWARK, NJ 07101-4741 | 2918864205 | Electric | $ 10,144 | $ 10,144 | | | |
| NATIONAL GRID | PO BOX 11741 NEWARK, NJ 07101-4741 | 3212583100 | Electric | $ 63 | $ 63 | | | |
| NATIONAL GRID | PO BOX 11741 NEWARK, NJ 07101-4741 | 4331427030 | Gas | $ 1,322 | $ 1,322 | | | |
| NATIONAL GRID | PO BOX 11741 NEWARK, NJ 07101-4741 | 4331427070 | Gas | $ 25 | $ 25 | | | |
| NATIONAL GRID | PO BOX 11741 NEWARK, NJ 07101-4741 | 4331427100 | Gas | $ 903 | $ 903 | | | |
| NATIONAL GRID | PO BOX 11741 NEWARK, NJ 07101-4741 | 4331427221 | Gas | $ 534 | $ 534 | | | |
| NATIONAL GRID | PO BOX 11741 NEWARK, NJ 07101-4741 | 4654944120 | Electric | $ 105 | $ 105 | | | |
| NATIONAL GRID | PO BOX 11741 NEWARK, NJ 07101-4741 | 8438864207 | Electric | $ 18 | $ 18 | | | |
| NATIONAL GRID - MELLVILLE | 25 HUB DR MELVILLE, NY 11747 | 6712398006 | Gas | $ 273 | $ 273 | | | |
| NATIONAL GRID-MASSACHUSETTS | 40 SYLVAN RD WALTHAM, MA 2451 | 0162295007 | Electric | $ 49 | $ 49 | | | |
| NATIONAL GRID-MASSACHUSETTS | 40 SYLVAN RD WALTHAM, MA 2451 | 0302202008 | Electric | $ 6,388 | $ 6,388 | | | |
| NATIONAL GRID-MASSACHUSETTS | 40 SYLVAN RD WALTHAM, MA 2451 | 0321864000 | Electric | $ 594 | $ 594 | | | |

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| NATIONAL GRID-MASSACHUSETTS | 40 SYLVAN RD WALTHAM, MA 2451 | 1403187030 | Electric | $ 24,377 | $ 24,377 | | | |
| NATIONAL GRID-MASSACHUSETTS | 40 SYLVAN RD WALTHAM, MA 2451 | 1536705004 | Electric | $ 568 | $ 568 | | | |
| NATIONAL GRID-MASSACHUSETTS | 40 SYLVAN RD WALTHAM, MA 2451 | 2610609019 | Electric | $ 60 | $ 60 | | | |
| NATIONAL GRID-MASSACHUSETTS | 40 SYLVAN RD WALTHAM, MA 2451 | 3881524039 | Electric | $ 73 | $ 73 | | | |
| NATIONAL GRID-MASSACHUSETTS | 40 SYLVAN RD WALTHAM, MA 2451 | 5289545003 | Electric | $ 54 | $ 54 | | | |
| NATIONAL GRID-MASSACHUSETTS | 40 SYLVAN RD WALTHAM, MA 2451 | 9085359029 | Electric | $ 44 | $ 44 | | | |
| NATWEL SUPPLY CORP | 702 CULEBRA RD PO BOX 7880 SAN ANTONIO, TX 78201 | | Gas | $ 21 | $ 21 | | | |
| NEW MEXICO GAS COMPANY | PO BOX 97500 ALBUQUERQUE, NM 87199-7500 | 02419570503139203 | Electric & Gas | $ 108 | $ 108 | | | |
| NEW MEXICO GAS COMPANY | PO BOX 97500 ALBUQUERQUE, NM 87199-7500 | 06008821706250129 | Gas | $ 228 | $ 228 | | | |
| NEW MEXICO GAS COMPANY | PO BOX 97500 ALBUQUERQUE, NM 87199-7500 | 08676381208917606 | Gas | $ 50 | $ 50 | | | |
| NEW MEXICO GAS COMPANY | PO BOX 97500 ALBUQUERQUE, NM 87199-7500 | 11555140106250717 | Electric & Gas | $ 21 | $ 21 | | | |
| NEWWAVSPRKLIGHT | 210 E. EARLL DR. PHOENIX, AZ 85012 | | Cable/Pay Tv Services | $ 49 | $ 49 | | | |
| NICOR GAS | 1844 WEST FERRY ROAD NAPERVILLE, IL 60563 | 06518310005 | Gas | $ 29 | $ 29 | | | |
| NICOR GAS | 1844 WEST FERRY ROAD NAPERVILLE, IL 60563 | 06871900004 | Gas | $ 418 | $ 418 | | | |
| NICOR GAS | 1844 WEST FERRY ROAD NAPERVILLE, IL 60563 | 10707320007 | Gas | $ 128 | $ 128 | | | |
| NICOR GAS | 1844 WEST FERRY ROAD NAPERVILLE, IL 60563 | 20627247636 | Gas | $ 83 | $ 83 | | | |
| NICOR GAS | 1844 WEST FERRY ROAD NAPERVILLE, IL 60563 | 20707320006 | Gas | $ 1,005 | $ 1,005 | | | |
| NICOR GAS | 1844 WEST FERRY ROAD NAPERVILLE, IL 60563 | 34110277398 | Gas | $ 201 | $ 201 | | | |
| NICOR GAS | 1844 WEST FERRY ROAD NAPERVILLE, IL 60563 | 68545710003 | Gas | $ 149 | $ 149 | | | |
| NICOR GAS | 1844 WEST FERRY ROAD NAPERVILLE, IL 60563 | 69555710008 | Gas | $ 333 | $ 333 | | | |
| NICOR GAS | 1844 WEST FERRY ROAD NAPERVILLE, IL 60563 | 75322384449 | Gas | $ 70 | $ 70 | | | |
| NICOR GAS | 1844 WEST FERRY ROAD NAPERVILLE, IL 60563 | 83286910001 | Gas | $ 125 | $ 125 | | | |
| NICOR GAS | 1844 WEST FERRY ROAD NAPERVILLE, IL 60563 | 83621910005 | Gas | $ 1,636 | $ 1,636 | | | |
| NICOR GAS | 1844 WEST FERRY ROAD NAPERVILLE, IL 60563 | 98349220008 | Gas | $ 2,031 | $ 2,031 | | | |
| NIPSCO | CORPORATION SERVICE COMPANY 135 NORTH PENNSYLVANIA ST, STE 1610 INDIANAPOLIS, IN 46204 | 0903000050 | Gas | $ 500 | $ 500 | | | |
| NIPSCO | CORPORATION SERVICE COMPANY 135 NORTH PENNSYLVANIA ST, STE 1610 INDIANAPOLIS, IN 46204 | 2313150067 | Gas | $ 62 | $ 62 | | | |
| NIPSCO | CORPORATION SERVICE COMPANY 135 NORTH PENNSYLVANIA ST, STE 1610 INDIANAPOLIS, IN 46204 | 3783840075 | Gas | $ 1,498 | $ 1,498 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| NIPSCO | CORPORATION SERVICE COMPANY 135 NORTH PENNSYLVANIA ST, STE 1610 INDIANAPOLIS, IN 46204 | 7163910026 | Gas | $ 61 | $ 61 | | | |
| NIPSCO | CORPORATION SERVICE COMPANY 135 NORTH PENNSYLVANIA ST, STE 1610 INDIANAPOLIS, IN 46204 | 7166840097 | Gas | $ 188 | $ 188 | | | |
| NIPSCO | CORPORATION SERVICE COMPANY 135 NORTH PENNSYLVANIA ST, STE 1610 INDIANAPOLIS, IN 46204 | 7203000085 | Gas | $ 124 | $ 124 | | | |
| NIPSCO | CORPORATION SERVICE COMPANY 135 NORTH PENNSYLVANIA ST, STE 1610 INDIANAPOLIS, IN 46204 | 9210940009 | Gas | $ 2,028 | $ 2,028 | | | |
| NORTH ALABAMA GAS DIST | PO DRAWER 1428 MADISON, AL 35758 | 4762 | Gas | $ 41 | $ 41 | | | |
| NORTH ALABAMA GAS DISTRICT | 108 CHURCH ST MADISON, AL 35758 | 27224 | Gas | $ 17 | $ 17 | | | |
| NORTH GEORGIA EMC | 1850 CLEVELAND HWY DALTON, GA 30721 | 345338001 | Electric | $ 20 | $ 20 | | | |
| NORTH MANHEIM TOWNSHIP | 303 MANHEIM ROAD POTTSVILLE, PA 17901 | 204011000 | Water/Sewer | $ 7,736 | $ 7,736 | | | |
| NORTH PRAIRIE RURAL WATER DEPT | 3811 BURDICK EXPRESSWAY E MINOT, ND 58701-5357 | 045231304100 | Water/Sewer | $ 28 | $ 28 | | | |
| NORTH STATE COMMUNICATIO | 2620 S MAIN ST HIGH POINT, NC 27263 | | Phone Serv/Equip Utility | $ 464 | $ 464 | | | |
| NORTH WALES WATER AUTHORITY | PO BOX 95000-1138 PHILADELPHIA PA 19195 | 10038800 | Water | $ 46 | $ 46 | | | |
| NORTHWESTERN ENERGY | 11 EAST PARK BUTTE, MT 59701-1711 | 01000603 | Electric | $ 2,586 | $ 2,586 | | | |
| NORTHWESTERN ENERGY | 11 EAST PARK BUTTE, MT 59701-1711 | 01000611 | Electric | $ 1,514 | $ 1,514 | | | |
| NORTHWESTERN ENERGY | 11 EAST PARK BUTTE, MT 59701-1711 | 01064443 | Electric | $ 65 | $ 65 | | | |
| NORTHWESTERN ENERGY | 11 EAST PARK BUTTE, MT 59701-1711 | 01540814 | Electric & Gas | $ 322 | $ 322 | | | |
| NORTHWESTERN ENERGY | 11 EAST PARK BUTTE, MT 59701-1711 | 02720142 | Electric | $ 1,277 | $ 1,277 | | | |
| NORTHWESTERN ENERGY | 11 EAST PARK BUTTE, MT 59701-1711 | 03680956 | Electric | $ 237 | $ 237 | | | |
| NORTHWESTERN ENERGY | 11 EAST PARK BUTTE, MT 59701-1711 | 04078408 | Electric & Gas | $ 170 | $ 170 | | | |
| NORTHWESTERN ENERGY | 11 EAST PARK BUTTE, MT 59701-1711 | 04395356 | Gas | $ 3 | $ 3 | | | |
| NORTHWESTERN ENERGY | 11 EAST PARK BUTTE, MT 59701-1711 | 05762638 | Electric & Gas | $ 378 | $ 378 | | | |
| NORTHWESTERN ENERGY | 11 EAST PARK BUTTE, MT 59701-1711 | 06917470 | Electric | $ 3 | $ 3 | | | |
| NORTHWESTERN ENERGY | 11 EAST PARK BUTTE, MT 59701-1711 | 08504466 | Electric | $ 9 | $ 9 | | | |
| NORTHWESTERN ENERGY | 11 EAST PARK BUTTE, MT 59701-1711 | 09981689 | Electric | $ 45 | $ 45 | | | |
| NORTHWESTERN ENERGY | 11 EAST PARK BUTTE, MT 59701-1711 | 12497251 | Electric | $ 239 | $ 239 | | | |
| NORTHWESTERN ENERGY | 11 EAST PARK BUTTE, MT 59701-1711 | 17765918 | Electric | $ 82 | $ 82 | | | |
| NORTHWESTERN ENERGY | 11 EAST PARK BUTTE, MT 59701-1711 | 18516427 | Gas | $ 25 | $ 25 | | | |
| NORTHWESTERN ENERGY | 11 EAST PARK BUTTE, MT 59701-1711 | 18909473 | Electric | $ 61 | $ 61 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| NORTHWESTERN ENERGY | 11 EAST PARK BUTTE, MT 59701-1711 | 25854662 | Electric | $ 19 | $ 19 | | | |
| NORTHWESTERN ENERGY | 11 EAST PARK BUTTE, MT 59701-1711 | 33961558 | Gas | $ 25 | $ 25 | | | |
| NTS COMMUNICATIONS INC | 1220 BROADWAY LUBBOCK, TX 79401 | | Cable/Pay Tv Services | $ 45 | $ 45 | | | |
| NV ENERGY NORTH | 6226 W SAHARA AVENUE LAS VEGAS, NV 89146 | 1000013463501291094 | Electric | $ 3 | $ 3 | | | |
| NV ENERGY NORTH | 6226 W SAHARA AVENUE LAS VEGAS, NV 89146 | 1000013463501291102 | Electric | $ 9 | $ 9 | | | |
| NV ENERGY NORTH | 6226 W SAHARA AVENUE LAS VEGAS, NV 89146 | 1000013463502002235 | Electric & Gas | $ 214 | $ 214 | | | |
| NV ENERGY NORTH | 6226 W SAHARA AVENUE LAS VEGAS, NV 89146 | 1000013463502002318 | Electric | $ 119 | $ 119 | | | |
| NV ENERGY NORTH | 6226 W SAHARA AVENUE LAS VEGAS, NV 89146 | 1000013463502593811 | Electric & Gas | $ 17,925 | $ 17,925 | | | |
| NV ENERGY NORTH | 6226 W SAHARA AVENUE LAS VEGAS, NV 89146 | 1000013463502593829 | Electric & Gas | $ 178 | $ 178 | | | |
| NV ENERGY NORTH | 6226 W SAHARA AVENUE LAS VEGAS, NV 89146 | 1000013463502593837 | Electric | $ 18 | $ 18 | | | |
| NV ENERGY NORTH | 6226 W SAHARA AVENUE LAS VEGAS, NV 89146 | 1000013463502593845 | Electric | $ 135 | $ 135 | | | |
| NV ENERGY NORTH | 6226 W SAHARA AVENUE LAS VEGAS, NV 89146 | 1000013463501218170 | Electric | $ 89 | $ 89 | | | |
| NV ENERGY SOUTH | 6226 W. SAHARA AVE. LAS VEGAS, NV 89146 | 3000201324519863797 | Electric | $ 9,079 | $ 9,079 | | | |
| NV ENERGY SOUTH | 6226 W. SAHARA AVE. LAS VEGAS, NV 89146 | 3000201324519892192 | Electric | $ 9,719 | $ 9,719 | | | |
| NV ENERGY SOUTH | 6226 W. SAHARA AVE. LAS VEGAS, NV 89146 | 3000201324519892200 | Electric | $ 1,695 | $ 1,695 | | | |
| NYSEG | 18 LINK DRIVE BINGHAMTON, NY 13904 | 10011402152 | Electric | $ 54 | $ 54 | | | |
| NYSEG | 18 LINK DRIVE BINGHAMTON, NY 13904 | 10011402160 | Electric | $ 120 | $ 120 | | | |
| OAK HILL GARBAGE DISPOSAL INCORPORATED | 1479 STANAFORD ROAD BECKLEY, WV 25801 | 117901 | Waste | $ 49 | $ 49 | | | |
| OCEAN STATE OIL | 123 OCEAN STATE DR NORTH KINGSTOWN, RI 02852 | | Gas | $ 410 | $ 410 | | | |
| O'CONNOR UTILITY DISTRICT | 4210 ROBERTS MATTHEWS HWY SPARTA, TN 38583 | 000414620002 | Water/Sewer | $ 16 | $ 16 | | | |
| ODP | ONE QUALITY STREET LEXINGTON, KY 40507 | 300005069137 | Electric | $ 38 | $ 38 | | | |
| OG&E | PO BOX 321 OKLAHOMA CITY, OK 73101 | 1296601253 | Electric | $ 71 | $ 71 | | | |
| OG&E | PO BOX 321 OKLAHOMA CITY, OK 73101 | 8248957 | Electric | $ 358 | $ 358 | | | |
| OHIO EDISON CO | 76 SOUTH MAIN STREET AKRON, OH 44308 | 110008448810 | Electric | $ 35 | $ 35 | | | |
| OHIO EDISON CO | 76 SOUTH MAIN STREET AKRON, OH 44308 | 110008630144 | Electric | $ 443 | $ 443 | | | |
| OHIO EDISON CO | 76 SOUTH MAIN STREET AKRON, OH 44308 | 110013925919 | Electric | $ 685 | $ 685 | | | |
| OHIO EDISON CO | 76 SOUTH MAIN STREET AKRON, OH 44308 | 110014496878 | Electric | $ 10,701 | $ 10,701 | | | |
| OHIO EDISON CO | 76 SOUTH MAIN STREET AKRON, OH 44308 | 110014564493 | Electric | $ 198 | $ 198 | | | |
| OHIO EDISON CO | 76 SOUTH MAIN STREET AKRON, OH 44308 | 110051161468 | Electric | $ 1,580 | $ 1,580 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| OHIO EDISON CO | 76 SOUTH MAIN STREET AKRON, OH 44308 | 110078201040 | Electric | $ 42 | $ 42 | | | |
| OKEFENOKE RURAL ELECTRIC | 14384 E CLEVELAND ST NAHUNTA, GA 31553 | 741518001 | Electric | $ 22 | $ 22 | | | |
| OKLAHOMA NATURAL GAS | 100 WEST FIFTH STREET PO BOX 871 TULSA, OK 74103 | 210093563108960491 | Gas | $ 1,071 | $ 1,071 | | | |
| OKLAHOMA NATURAL GAS | 100 WEST FIFTH STREET PO BOX 871 TULSA, OK 74103 | 210093563259361700 | Gas | $ 54 | $ 54 | | | |
| OKLAHOMA NATURAL GAS | 100 WEST FIFTH STREET PO BOX 871 TULSA, OK 74103 | 211048421220451600 | Gas | $ 149 | $ 149 | | | |
| OKLAHOMA NATURAL GAS | 100 WEST FIFTH STREET PO BOX 871 TULSA, OK 74103 | 211264173193486200 | Gas | $ 63 | $ 63 | | | |
| OMAHA PUBLIC POWER DISTRICT | 444 SOUTH 16TH STREET MALL OMAHA, NE 68102 | 8906400030 | Electric | $ 53 | $ 53 | | | |
| ONEIDA WATER & WASTEWATER | 19922 ALBERTA STREET  SUITE 2 ONEIDA, TN 37841-3363 | 001701240001 | Water/Sewer | $ 44 | $ 44 | | | |
| OPTIMUM 7801 | C/O ALTICE USA ONE COURT SQ WEST LONG ISLAND CITY, NY 11101 | | Cable/Pay Tv Services | $ 231 | $ 231 | | | |
| OREGON TRAIL ELEC COOPERATIVE | 2408 COVE AVE LA GRANDE, OR, 97850 | 12778001 | Electric | $ 268 | $ 268 | | | |
| ORLANDO UTILITIES COMMISSION | PO BOX 3193 ORLANDO, FL 32802 | 1169910001 | Electric & Water/Sewer | $ 68,582 | $ 68,582 | | | |
| ORLANDO UTILITIES COMMISSION | PO BOX 3193 ORLANDO, FL 32802 | 1800220001 | Electric, Water/Sewer & Waste | $ 69 | $ 69 | | | |
| ORLANDO UTILITIES COMMISSION | PO BOX 3193 ORLANDO, FL 32802 | 2570420001 | Electric & Water/Sewer | $ 1,601 | $ 1,601 | | | |
| ORLANDO UTILITIES COMMISSION | PO BOX 3193 ORLANDO, FL 32802 | 7765220001 | Electric | $ 162 | $ 162 | | | |
| PACIFIC WASTE INC | 74-5610 ALAPA ST KAILUA KONA, HI 96740-1606 | 000226 | Waste | $ 202 | $ 202 | | | |
| PAYNOW *FIRST ENERGY | 76 S MAIN ST AKRON, OH 44308 | | Electric | $ 188 | $ 188 | | | |
| PDC AREA DISPOSAL | 4700 N STERLING AVE PEORIA, IL 61615 | | Waste | $ 85 | $ 85 | | | |
| PECO PAYMENT PROCESSING | 2301 MARKET ST PHILADELPHIA, PA 19103 | 2378901008 | Electric | $ 67 | $ 67 | | | |
| PECO PAYMENT PROCESSING | 2301 MARKET ST PHILADELPHIA, PA 19103 | 3589200800 | Electric | $ - | $ 8,277 | | $ 34,910 | |
| PECO PAYMENT PROCESSING | 2301 MARKET ST PHILADELPHIA, PA 19103 | 3898501507 | Gas | $ - | $ 2,085 | | $ 8,170 | |
| PECO PAYMENT PROCESSING | 2301 MARKET ST PHILADELPHIA, PA 19103 | 7334500902 | Gas | $ - | $ 289 | | $ 1,150 | |
| PEE DEE EMC | 575 US HWY 52 SOUTH WADESBORO, NC 28170 | 803665001 | Electric | $ 16 | $ 16 | | | |
| PENELEC | 311 INDUSTRIAL PARK ROAD JOHNSTOWN, PA 15904 | 100004119283 | Electric | $ 1,905 | $ 1,905 | | | |
| PENELEC | 311 INDUSTRIAL PARK ROAD JOHNSTOWN, PA 15904 | 100070005168 | Electric | $ 151 | $ 151 | | | |
| PENELEC | 311 INDUSTRIAL PARK ROAD JOHNSTOWN, PA 15904 | 100128410592 | Electric | $ 24 | $ 24 | | | |
| PENN POWER COMPANY | 1910 W MARKET ST AKRON, OH 44313 | 110004718422 | Electric | $ 31 | $ 31 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| PENN POWER COMPANY | 1910 W MARKET ST AKRON, OH 44313 | 110004718463 | Electric | $ 87 | $ 87 | | | |
| PENN POWER COMPANY | 1910 W MARKET ST AKRON, OH 44313 | 110004853328 | Electric | $ 84 | $ 84 | | | |
| PENN POWER COMPANY | 1910 W MARKET ST AKRON, OH 44313 | 110004859671 | Electric | $ 13 | $ 13 | | | |
| PENN POWER COMPANY | 1910 W MARKET ST AKRON, OH 44313 | 110004859838 | Electric | $ 117 | $ 117 | | | |
| PENN POWER COMPANY | 1910 W MARKET ST AKRON, OH 44313 | 110004920085 | Electric | $ 5,882 | $ 5,882 | | | |
| PENNSYLVANIA AMERICAN WATER CO | 852 WESLEY DRIVE MECHANICSBURG, PA 17055 | 1024210030908001 | Water/Sewer | $ 40 | $ 40 | | | |
| PEOPLES NATURAL GAS | 375 N SHORE DR PITTSBURGH, PA 15212 | 200000997276 | Gas | $ 215 | $ 215 | | | |
| PG&E - CA | BOX 997300 SACRAMENTO, CA 95899-7300 | 19809429228 | Electric | $ - | $ 113,044 | | $ 326,000 | |
| PG&E - CA | BOX 997300 SACRAMENTO, CA 95899-7300 | 30152393895 | Gas | $ - | $ 10 | | | |
| PG&E - CA | BOX 997300 SACRAMENTO, CA 95899-7300 | 60173918826 | Electric | $ - | $ 118 | | | |
| PG&E - CA | BOX 997300 SACRAMENTO, CA 95899-7300 | 74184185853 | Gas | $ - | $ 11,565 | | | |
| PG&E - CA | BOX 997300 SACRAMENTO, CA 95899-7300 | 85939736899 | Gas | $ - | $ 12 | | | |
| PG&E - CA | BOX 997300 SACRAMENTO, CA 95899-7300 | 86529518432 | Electric | $ - | $ 227 | | | |
| PG&E - CA | BOX 997300 SACRAMENTO, CA 95899-7300 | 97550423640 | Electric | $ - | $ 208 | | | |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE CHARLOTTE, NC 28210 | 0000604585001 | Gas | $ - | $ 2,140 | | $ 9,000 | |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE CHARLOTTE, NC 28210 | 0000604585002 | Gas | $ - | $ 1,819 | | $ 7,640 | |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE CHARLOTTE, NC 28210 | 0000604585003 | Gas | $ - | $ 55 | | | $ 29,335 |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE CHARLOTTE, NC 28210 | 0000604585004 | Gas | $ - | $ 559 | | | |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE CHARLOTTE, NC 28210 | 0000747748001 | Gas | $ - | $ 42 | | | |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE CHARLOTTE, NC 28210 | 2000176922001 | Gas | $ - | $ 83 | | | |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE CHARLOTTE, NC 28210 | 2000176922002 | Gas | $ - | $ 624 | | | |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE CHARLOTTE, NC 28210 | 2000176922004 | Gas | $ - | $ 433 | | | |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE CHARLOTTE, NC 28210 | 2000801130001 | Gas | $ - | $ 3,081 | | $ 12,695 | |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE CHARLOTTE, NC 28210 | 4000176929001 | Gas | $ - | $ 368 | | | |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE CHARLOTTE, NC 28210 | 7001158794001 | Gas | $ - | $ 105 | | | |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE CHARLOTTE, NC 28210 | 7001158794004 | Gas | $ - | $ 541 | | | |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE CHARLOTTE, NC 28210 | 7001158794005 | Gas | $ - | $ 25 | | | |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE CHARLOTTE, NC 28210 | 3000176920001 | Gas | $ - | $ 4,975 | | | |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE CHARLOTTE, NC 28210 | 7001158794002 | Gas | $ - | $ 3,970 | | | |

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| PIONEER ELECTRIC COOPERATIVE I | 300 HERBERT ST GREENVILLE, AL 36037 | 35576300 | Electric | $ 18 | $ 18 | | | |
| PLATEAU ELECTRIC COOP | 16200 SCOTT HWY ONEIDA, TN 37841 | 000732116214 | Electric | $ 200 | $ 200 | | | |
| PLATEAU ELECTRIC COOP | 16200 SCOTT HWY ONEIDA, TN 37841 | 208091106771 | Electric | $ 17 | $ 17 | | | |
| PLATEAU ELECTRIC COOP | 16200 SCOTT HWY ONEIDA, TN 37841 | 219704116214 | Electric | $ 412 | $ 412 | | | |
| PLYMOUTH COUNTY SOLID WASTE AGENCY | 34898 150TH STREET LE MARS, IA 51031 | | Waste | $ 70 | $ 70 | | | |
| PLYMOUTH ROCK ENERGY LLC | 920 RAILROAD AVENUE WOODMERE, NY 11598 | 0238863208 | Gas | $ 2,315 | $ 2,315 | | | |
| PM RECYCLING INC | 24 E Mill St Woonsocket, RI 02895 | | Recycle | $ 448 | $ 448 | | | |
| PMT*JEFF CO AL SEWER BILL | 716 RICHARD ARRINGTON JR BLVD, 8TH FL NORTH BIRMINGHAM, AL 35203 | | Waste | $ 110 | $ 110 | | | |
| PNM | 414 SILVER AENUE SW ALBUQUERQUE, NM 87102 | 02419570503139203 | Electric & Gas | $ 441 | $ 441 | | | |
| PNM | 414 SILVER AENUE SW ALBUQUERQUE, NM 87102 | 11555140106250717 | Electric & Gas | $ 326 | $ 326 | | | |
| PNM | 414 SILVER AENUE SW ALBUQUERQUE, NM 87102 | 0241397020314348 | Electric | $ 712 | $ 712 | | | |
| PNM | 414 SILVER AENUE SW ALBUQUERQUE, NM 87102 | 02419570503788840 | Electric | $ 223 | $ 223 | | | |
| PNM | 414 SILVER AENUE SW ALBUQUERQUE, NM 87102 | 02440730103156490 | Electric | $ 684 | $ 684 | | | |
| PNM | 414 SILVER AENUE SW ALBUQUERQUE, NM 87102 | 02440740103156504 | Electric | $ 630 | $ 630 | | | |
| PNM | 414 SILVER AENUE SW ALBUQUERQUE, NM 87102 | 02903690003568578 | Electric | $ 34 | $ 34 | | | |
| PNM | 414 SILVER AENUE SW ALBUQUERQUE, NM 87102 | 11560369303133539 | Electric | $ 9,093 | $ 9,093 | | | |
| PNM | 414 SILVER AENUE SW ALBUQUERQUE, NM 87102 | 11560369303134529 | Electric | $ 2,291 | $ 2,291 | | | |
| PNM | 414 SILVER AENUE SW ALBUQUERQUE, NM 87102 | 11560369303157969 | Electric | $ 32 | $ 32 | | | |
| PNM | 414 SILVER AENUE SW ALBUQUERQUE, NM 87102 | 11560369303650596 | Electric | $ 15,479 | $ 15,479 | | | |
| PNM | 414 SILVER AENUE SW ALBUQUERQUE, NM 87102 | 11573231913103308 | Electric | $ 205 | $ 205 | | | |
| POTOMAC EDISON | 10802 BOWER AVE WILLIAMSPORT, MD 21795 | 110081008168 | Electric | $ 278 | $ 278 | | | |
| POTTER COUNTY TAX | 900 S POLK, STE 106 AMARILLO, TX 79101 | | Water | $ 7 | $ 7 | | | |
| POWELL VALLEY ELECTRIC COOP | 420 STRAIGHT CREEK ROAD NEW TAZEWELL, TN 37825 | 45824003 | Electric | $ 15 | $ 15 | | | |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET CPC-GENN1 ALLENTOWN, PA 18101-1175 | 9200080001 | Electric | $ 1,885 | $ 1,885 | | | |
| PRATT RECYCLING INC (DISC - ACH) | 1800-C Sarasota Pkwy. Conyers, GA 30013 | 200392 | Recycle | $ 603 | $ 603 | | | |
| PRICE RIVER WATER IMPRVMT DIST | 265 S FAIRGROUNDS RD PRICE, UT 84501 | 2046551 | Water/Sewer | $ 30 | $ 30 | | | |
| PRO WASTE SERVICES INC | 813 E 18TH ST ERIE, PA 16503 | | Waste | $ 129 | $ 129 | | | |
| PROCESS SOLUTIONS & EQUIPMENT INC | 840 MOONLIGHT DRIVE WOODBURY, MN 55125 | Dean Foods-Rockford | Phone Serv/Equip Utility | $ 81 | $ 81 | | | |
| PROCOM | 44 WASHINGTON AVE, UNIT 5 KENSINGTON, CT 06037 | | Phone Serv/Equip Utility | $ 342 | $ 342 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| PSE&G | 80 PARK PLAZA P.O. BOX 1171 NEWARK, NJ 7101 | 4200277301 | Electric | $ 1,024 | $ 1,024 | | | |
| PSE&G | 80 PARK PLAZA P.O. BOX 1171 NEWARK, NJ 7101 | 4200501104 | Electric | $ 12,096 | $ 12,096 | | | |
| PSE&G | 80 PARK PLAZA P.O. BOX 1171 NEWARK, NJ 7101 | 6607156606 | Electric | $ 1,422 | $ 1,422 | | | |
| PSE&G | 80 PARK PLAZA P.O. BOX 1171 NEWARK, NJ 7101 | 6901581009 | Gas | $ 48 | $ 48 | | | |
| PSE&G | 80 PARK PLAZA P.O. BOX 1171 NEWARK, NJ 7101 | 6901725809 | Electric | $ 85 | $ 85 | | | |
| PSE&G | 80 PARK PLAZA P.O. BOX 1171 NEWARK, NJ 7101 | 7031321301 | Gas | $ 2,136 | $ 2,136 | | | |
| PSE&G LONG ISLAND (LIPA) | 1650 ISLIP AVE CENTRAL ISLIP, NY 11722 | 01180004200 | Electric | $ 792 | $ 792 | | | |
| PUBLIC SERVICE CO OF OK | 212 EAST 6TH STREET TULSA, OK 74119 | 95071511000 | Electric | $ 49 | $ 49 | | | |
| PUBLIC SERVICE CO OF OK | 212 EAST 6TH STREET TULSA, OK 74119 | 95309566222 | Electric | $ 110 | $ 110 | | | |
| PUBLIC SERVICE CO OF OK | 212 EAST 6TH STREET TULSA, OK 74119 | 95437566201 | Electric | $ 2,281 | $ 2,281 | | | |
| PUBLIC SERVICE CO OF OK | 212 EAST 6TH STREET TULSA, OK 74119 | 95487342602 | Electric | $ 79 | $ 79 | | | |
| PUBLIC SERVICE CO OF OK | 212 EAST 6TH STREET TULSA, OK 74119 | 95548018456 | Electric | $ 80 | $ 80 | | | |
| PUBLIC SERVICE CO OF OK | 212 EAST 6TH STREET TULSA, OK 74119 | 95683418206 | Electric | $ 39 | $ 39 | | | |
| PUBLIC SERVICE CO OF OK | 212 EAST 6TH STREET TULSA, OK 74119 | 95694336009 | Electric | $ 21 | $ 21 | | | |
| PUBLIC SERVICE CO OF OK | 212 EAST 6TH STREET TULSA, OK 74119 | 95706587011 | Electric | $ 195 | $ 195 | | | |
| PUBLIC SERVICE CO OF OK | 212 EAST 6TH STREET TULSA, OK 74119 | 95747566206 | Electric | $ 20,342 | $ 20,342 | | | |
| PUBLIC SERVICE CO OF OK | 212 EAST 6TH STREET TULSA, OK 74119 | 95888870003 | Electric | $ 157 | $ 157 | | | |
| PUBLIC SERVICE CO OF OK | 212 EAST 6TH STREET TULSA, OK 74119 | 95929566206 | Electric | $ 1,010 | $ 1,010 | | | |
| PUBLIC WORKS & UTILITIES | PO BOX 2922 WICHITA, KS 67201 | 0214835110296 | Water/Sewer | $ 34 | $ 34 | | | |
| PUBLIC WORKS-UTILITIES | PO BOX 30958 BILLINGS, MT 59111 | 109019 | Water/Sewer & Waste | $ 2,038 | $ 2,038 | | | |
| PUBLIC WORKS-UTILITIES | PO BOX 30958 BILLINGS, MT 59111 | 109033 | Water/Sewer | $ 3,942 | $ 3,942 | | | |
| RCS COMMUNICATIONS | 4445 ROBARDS LANE LOUISVILLE, KY 40218 | | Cable/Pay Tv Services | $ 78 | $ 78 | | | |
| RECOLOGY SOUTH VALLEY | 1351 PACHECO PASS HWY GILROY, CA 95020 | | Recycle | $ 237 | $ 237 | | | |
| RELIANCE PROPANE & FUEL OIL | 6025 SECOR ROAD TOLEDO OH 43613 | 3258 | Gas | $ 79 | $ 79 | | | |
| RELIANT ENERGY | PO BOX 3765 HOUSTON, TX 77253-3765 | | Electric | $ 11 | $ 11 | | | |
| RELIANT ENERGY (TX) | P.O. BOX 3765 HOUSTON, TX 77253 | 738486554 | Electric | $ 74 | $ 74 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| REPUBLIC SERVICES 964 | 18500 N ALLIED WAY PHOENIX, AZ 85054 | 307980001754 | Waste | $ 7,568 | $ 7,568 | | | |
| REPUBLIC SERVICES INC #884 | 18500 N ALLIED WAY PHOENIX, AZ 85054 | 3-0615-0003802 | Waste | $ 2,466 | $ 2,466 | | | |
| REPUBLIC SERVICES INC #884 | 18500 N ALLIED WAY PHOENIX, AZ 85054 | 03-0853-0019945 | Waste | $ 1,365 | $ 1,365 | | | |
| REPUBLIC SERVICES TRASH | 18500 N ALLIED WAY PHOENIX, AZ 85054 | | Waste | $ 34,263 | $ 34,263 | | | |
| RG&E | 89 EAST AVE ROCHESTER, NY 14604 | 20024751586 | Electric & Gas | $ 75 | $ 75 | | | |
| RG&E | 89 EAST AVE ROCHESTER, NY 14604 | 20024751594 | Electric | $ 62 | $ 62 | | | |
| RG&E | 89 EAST AVE ROCHESTER, NY 14604 | 20024751602 | Gas | $ 53 | $ 53 | | | |
| ROANOKE GAS CO | 519 KIMBALL AVE NE ROANOKE, VA 24016 | 06355309 | Gas | $ 23 | $ 23 | | | |
| ROCHESTER WATER & SWR DEPT | 320 MAIN STREET ROCHESTER, IN 46975 | 10224327 | Water/Sewer | $ 7 | $ 7 | | | |
| ROCHESTER WATER & SWR DEPT | 320 MAIN STREET ROCHESTER, IN 46975 | 19010050 | Water | $ 21 | $ 21 | | | |
| ROCK SPRINGS MUN UTILITY | 212 D ST ROCK SPRINGS, WY 82901 | 102355 | Water/Sewer | $ 21 | $ 21 | | | |
| ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116 | 062226740017 | Electric | $ 367 | $ 367 | | | |
| ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116 | 062226740025 | Electric | $ 104 | $ 104 | | | |
| ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116 | 396465660019 | Electric | $ 30,835 | $ 30,835 | | | |
| ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116 | 417316560016 | Electric | $ 23 | $ 23 | | | |
| ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116 | 492921460027 | Electric | $ 803 | $ 803 | | | |
| ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116 | 522714510040 | Electric | $ 415 | $ 415 | | | |
| ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116 | 562241060010 | Electric | $ 18 | $ 18 | | | |
| ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116 | 562241060051 | Electric | $ 280 | $ 280 | | | |
| ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116 | 597656860017 | Electric | $ 109 | $ 109 | | | |
| ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116 | 604121360019 | Electric | $ 217 | $ 217 | | | |
| ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116 | 656930760011 | Electric | $ 18 | $ 18 | | | |
| ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116 | 661393260012 | Electric | $ 486 | $ 486 | | | |
| ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116 | 708792390013 | Electric | $ 45 | $ 45 | | | |
| ROCKY MOUNTAIN SANITATION | 721 23 ROAD GRAND JUNCTION, CO 81505 | | Waste | $ 164 | $ 164 | | | |
| ROWLAND WATER DIST | 3021 FULLERTON RD ROWLAND HEIGHTS, CA 91748 | 12898811 | Water/Sewer | $ 23,992 | $ 23,992 | | | |
| ROWLAND WATER DIST | 3021 FULLERTON RD ROWLAND HEIGHTS, CA 91748 | 3566910 | Water/Sewer | $ 286 | $ 286 | | | |
| ROWLAND WATER DIST | 3021 FULLERTON RD ROWLAND HEIGHTS, CA 91748 | 53651110 | Water/Sewer | $ 15,746 | $ 15,746 | | | |
| ROWLAND WATER DIST | 3021 FULLERTON RD ROWLAND HEIGHTS, CA 91748 | 56148270 | Water/Sewer | $ 167 | $ 167 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| ROWLAND WATER DIST | 3021 FULLERTON RD ROWLAND HEIGHTS, CA 91748 | 94472891 | Water/Sewer | $ 30 | $ 30 | | | |
| ROWLAND WATER DIST | 3021 FULLERTON RD ROWLAND HEIGHTS, CA 91748 | 96006000 | Water/Sewer | $ 1,861 | $ 1,861 | | | |
| ROWLAND WATER DIST | 3021 FULLERTON RD ROWLAND HEIGHTS, CA 91748 | 96761021 | Water/Sewer | $ 528 | $ 528 | | | |
| ROWLAND WATER DIST | 3021 FULLERTON RD ROWLAND HEIGHTS, CA 91748 | 10767801 | Water | $ 1 | $ 1 | | | |
| ROWLAND WATER DIST | 3021 FULLERTON RD ROWLAND HEIGHTS, CA 91748 | 26217961 | Water | $ 0 | $ 0 | | | |
| ROWLAND WATER DIST | 3021 FULLERTON RD ROWLAND HEIGHTS, CA 91748 | 27299951 | Water | $ 1 | $ 1 | | | |
| ROWLAND WATER DIST | 3021 FULLERTON RD ROWLAND HEIGHTS, CA 91748 | 62325710 | Water | $ 0 | $ 0 | | | |
| ROWLAND WATER DIST | 3021 FULLERTON RD ROWLAND HEIGHTS, CA 91748 | 10767801 | Water | $ 76 | $ 76 | | | |
| ROWLAND WATER DIST | 3021 FULLERTON RD ROWLAND HEIGHTS, CA 91748 | 27299951 | Water | $ 77 | $ 77 | | | |
| ROWLAND WATER DIST | 3021 FULLERTON RD ROWLAND HEIGHTS, CA 91748 | 62325710 | Water | $ 80 | $ 80 | | | |
| ROWLAND WATER DIST | 3021 FULLERTON RD ROWLAND HEIGHTS, CA 91748 | 26217961 | Water | $ 231 | $ 231 | | | |
| RPJ WASTE SERVICES INC | 453 PIER HEAD BLVD SMYRNA, DE 19977 | | Waste | $ 135 | $ 135 | | | |
| RRWRD - ROCK RIVER WATER | 3333 KISHWAUKEE ST ROCKFORD, IL 61109 | 0180004FS | Water/Sewer | $ 34,309 | $ 34,309 | | | |
| RUMPKE | 3990 GENERATION DR CINCINNATI, OH 45251 | 1700467409 | Waste | $ 194 | $ 194 | | | |
| RUMPKE CONSOLIDATED COMPA | 3990 GENERATION DR CINCINNATI, OH 45251 | | Waste | $ 12 | $ 12 | | | |
| RUMPKE/EZ-PAY | 3990 GENERATION DR CINCINNATI, OH 45251 | | Waste | $ 52 | $ 52 | | | |
| RUMPKE/PHONEPAYMENT | GENERATION DR COLERAIN TOWNSHIP, OH 45251 | | Waste | $ 116 | $ 116 | | | |
| RURAL FRANKLINTON WATER C | 422 11TH AVE FRANKLINTON, LA 70438 | | Water | $ 16 | $ 16 | | | |
| SACRAMENTO COUNTY UTILITIES | 9700 GOETHE RD, STE C SACRAMENTO, CA 95827 | 50008056204 | Water/Sewer | $ 96 | $ 96 | | | |
| SALT LAKE CITY CORP | 1530 S WEST TEMPLE SALT LAKE CITY, UT 84115 | W1505320 | Electric & Water/Sewer | $ 288 | $ 288 | | | |
| SALT LAKE CITY CORP | 1530 S WEST TEMPLE SALT LAKE CITY, UT 84115 | W2060119 | Electric & Water/Sewer | $ 35,834 | $ 35,834 | | | |
| SALT LAKE CITY CORP | 1530 S WEST TEMPLE SALT LAKE CITY, UT 84115 | W9957 | Electric & Water/Sewer | $ 130 | $ 130 | | | |
| SALT LAKE CITY CORP | 1530 S WEST TEMPLE SALT LAKE CITY, UT 84115 | W10864 | Water | $ 5 | $ 5 | | | |
| SALT LAKE CITY PUBLIC UTILITIE | 1530 SOUTH WEST TEMPLE SALT LAKE CITY, UT 84115 | 8068 | Water/Sewer | $ 31 | $ 31 | | | |
| SAN ANTONIO WATER SYSTEMS | 2800 US HWY 281 N SAN ANTONIO, TX 78212 | 00016165501616560001 | Water/Sewer | $ 11,127 | $ 11,127 | | | |
| SAN ANTONIO WATER SYSTEMS | 2800 US HWY 281 N SAN ANTONIO, TX 78212 | 00016769501676960001 | Water/Sewer | $ 7,599 | $ 7,599 | | | |
| SAN ANTONIO WATER SYSTEMS | 2800 US HWY 281 N SAN ANTONIO, TX 78212 | 00016190501619060001 | Water | $ 377 | $ 377 | | | |
| SAN DIEGO GAS & ELEC | 8315 CENTURY PARK CT MAIL CODE CP22D SAN DIEGO, CA 92123 | 42509083083 | Electric | $ 4,241 | $ 4,241 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| SAN MIGUEL POWER ASSN INC | 170 W 10TH AVE NUCLA, CO 81424 | 11547 | Electric | $ 18 | $ 18 | | | |
| SAND MOUNTAIN ELECTRIC COOP | 402 MAIN ST W RAINSVILLE, AL 35986 | 67307006 | Electric | $ 673 | $ 673 | | | |
| SANITATION SOLUTIONS | 2345 RONALD REAGAN BLVD CUMMING , GA 30041 | | Waste | $ 55 | $ 55 | | | |
| SANTEE COOPER | 1 RIVERWOOD DR MONCKS CORNER, SC 29461 | 7601500000 | Electric | $ 493 | $ 493 | | | |
| SAWNEE EMC | ID 1204 BIRMINGHAM, AL 35246 | 2078607003 | Electric | $ 47 | $ 47 | | | |
| SCHUYLKILL HAVEN BOROUGH UTIL. | 333 CENTER AVE SCHUYLKILL HAVEN, PA 17972 | 0715750000 | Water/Sewer | $ 4,492 | $ 4,492 | | | |
| SCHUYLKILL HAVEN BOROUGH UTIL. | 333 CENTER AVE SCHUYLKILL HAVEN, PA 17972 | LEHIGHVALLEY-INDUSTRIALSURCHRG | Water/Sewer | $ 6,298 | $ 6,298 | | | |
| SCHUYLKILL HAVEN BOROUGH UTIL. | 333 CENTER AVE SCHUYLKILL HAVEN, PA 17972 | LEHIGHVALLEY-SUSPENDEDSOLIDS | Water/Sewer | $ 137 | $ 137 | | | |
| SCHUYLKILL HAVEN BOROUGH UTIL. | 333 CENTER AVE SCHUYLKILL HAVEN, PA 17972 | 0715800000 | Water | $ 139 | $ 139 | | | |
| SCHUYLKILL HAVEN BOROUGH UTIL. | 333 CENTER AVE SCHUYLKILL HAVEN, PA 17972 | 0715850000 | Water | $ 56 | $ 56 | | | |
| SCOTTSBORO ELEC POWER BOARD | 404 E WILLOW ST SCOTTSBORO, AL 35768 | 202846102833 | Electric | $ 10 | $ 10 | | | |
| SEMCO ENERGY GAS CO | 1411 3RD ST STE A PORT HURON, MI 48060 | 0256412500 | Gas | $ 1,943 | $ 1,943 | | | |
| SEQUACHEE VALLEY ELEC COOP | 512 S CEDAR AVE PO BOX 31 S PITTSBURG, TN 37380 | 59913005 | Electric | $ 105 | $ 105 | | | |
| SEVIER COUNTY ELECTRIC SYSTEM | 315 E MAIN ST SEVIERVILLE, TN 37862 | 22248002 | Electric | $ 130 | $ 130 | | | |
| SEWERAGE & WATER BRD OF NEW OR | 625 SAINT JOSEPH STREET NEW ORLEANS LA 70165 | 194731601224 | Water | $ 154 | $ 154 | | | |
| SEWERAGE & WATER BRD OF NEW OR | 625 SAINT JOSEPH STREET NEW ORLEANS LA 70165 | 118092549750 | Water | $ 4 | $ 4 | | | |
| SEWERAGE & WATER BRD OF NEW OR | 625 SAINT JOSEPH STREET NEW ORLEANS LA 70165 | 118092549750 | Waste | $ 9 | $ 9 | | | |
| SHEFFIELD UTILITIES (AL) | 300 N NASHVILLE AVE SHEFFIELD, AL 35660 | 40603 | Electric | $ 122 | $ 122 | | | |
| SHEFFIELD UTILITIES (AL) | 300 N NASHVILLE AVE SHEFFIELD, AL 35660 | 40606 | Electric & Waste | $ 1,044 | $ 1,044 | | | |
| SHENTEL/NTC | SHENTEL CENTER 500 SHENTEL WAY EDINBURG, VA 22824 | | Cable/Pay Tv Services | $ 114 | $ 114 | | | |
| SHUR GREEN FARMS LLC | 9159 STATE RTE 118 ANSONIA, OH 45303 | | Recycle | $ 18,238 | $ 18,238 | | | |
| SIOUX FALLS UTILITIES | 224 WEST NINTH STREET P.O. BOX 7401 SIOUX FALLS, SD 57104 | 50248280000228970 | Water/Sewer | $ 1,081 | $ 1,081 | | | |
| SIOUX FALLS UTILITIES | 224 WEST NINTH STREET P.O. BOX 7401 SIOUX FALLS, SD 57104 | 50248280000236995 | Water/Sewer | $ 7 | $ 7 | | | |
| SIOUX FALLS UTILITIES | 224 WEST NINTH STREET P.O. BOX 7401 SIOUX FALLS, SD 57104 | 50249800000237373 | Water/Sewer | $ 39 | $ 39 | | | |
| SIOUX FALLS UTILITIES | 224 WEST NINTH STREET P.O. BOX 7401 SIOUX FALLS, SD 57104 | 50249800000242155 | Water/Sewer | $ 4,756 | $ 4,756 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| SIOUX FALLS UTILITIES | 224 WEST NINTH STREET P.O. BOX 7401 SIOUX FALLS, SD 57104 | 50248290000249766 | Electric | $        2,013 | $        2,013 | | | |
| SIOUX FALLS UTILITIES | 224 WEST NINTH STREET P.O. BOX 7401 SIOUX FALLS, SD 57104 | 50248290000249769 | Electric | $      10,456 | $      10,456 | | | |
| SIOUX FALLS UTILITIES | 224 WEST NINTH STREET P.O. BOX 7401 SIOUX FALLS, SD 57104 | 50248290000249772 | Electric | $          369 | $          369 | | | |
| SIOUX FALLS UTILITIES | 224 WEST NINTH STREET P.O. BOX 7401 SIOUX FALLS, SD 57104 | 50248290000249775 | Electric | $            25 | $            25 | | | |
| SIOUX FALLS UTILITIES | 224 WEST NINTH STREET P.O. BOX 7401 SIOUX FALLS, SD 57104 | 50248290000249778 | Electric | $          222 | $          222 | | | |
| SIOUX FALLS UTILITIES | 224 WEST NINTH STREET P.O. BOX 7401 SIOUX FALLS, SD 57104 | 50248280000228967 | Water | $              8 | $              8 | | | |
| SJOBERGS INC | 315 MAIN AVE N THEIF RIVER FALLS, MN 56701-1905 | | Cable/Pay Tv Services | $          196 | $          196 | | | |
| SJWD WATER DISTRICT | 307 SPARTANBURG HWY WELLFORD, SC 29385 | 31695 | Water/Sewer | $            21 | $            21 | | | |
| SLEMCO SOUTHWEST LOUISIANA EMC | 3420 NE EVANGELINE THROUGHWAY LAFAYETTE, LA 70507 | 4506060800 | Electric | $          142 | $          142 | | | |
| SMITHS WATER & SEWER AUTHORITY | 2848 LEE ROAD 243 SMITHS STATION, AL 36877 | 1137000 | Water/Sewer | $            28 | $            28 | | | |
| SML GARBAGE | PO BOX 127 BOONES MILL, VA 24065 | | Waste | $            58 | $            58 | | | |
| SMUD | BOX 15555 SACRAMENTO, CA 95852-1555 | 3525996 | Electric | $          269 | $          269 | | | |
| SMURFIT KAPPA NORTH AMERICA LLC | 18601 LBJ Freeway Sutie 410 Mesquite TX 75150 | | Recycle | $          289 | $          289 | | | |
| SO CAL ED | P.O. BOX 800 ROSEMEAD, CA 91770 | 2215170861 | Electric | $               - | $      53,811 | $      800,000 | | |
| SO CAL ED | P.O. BOX 800 ROSEMEAD, CA 91770 | 2215193749 | Electric | $               - | $            66 | | | |
| SO CAL ED | P.O. BOX 800 ROSEMEAD, CA 91770 | 2220026108 | Electric | $               - | $          967 | | | |
| SO CAL ED | P.O. BOX 800 ROSEMEAD, CA 91770 | 2324729946 | Electric | $               - | $        4,062 | | | |
| SO CAL ED | P.O. BOX 800 ROSEMEAD, CA 91770 | 2348217472 | Electric | $               - | $          199 | | | |
| SO CAL ED | P.O. BOX 800 ROSEMEAD, CA 91770 | 2351797451 | Electric | $               - | $        1,049 | | | |
| SO CAL ED | P.O. BOX 800 ROSEMEAD, CA 91770 | 2386964308 | Electric | $               - | $          812 | | | |
| SO CAL ED | P.O. BOX 800 ROSEMEAD, CA 91770 | 2386964332 | Electric | $               - | $        1,231 | | | |
| SO CAL ED | P.O. BOX 800 ROSEMEAD, CA 91770 | 2386964365 | Electric | $               - | $    103,418 | | | |
| SO CAL GAS | 555 WEST FIFTH ST. LOS ANGELES, CA 90013 | 11981715003 | Gas | $          203 | $          203 | | | |
| SO CAL GAS | 555 WEST FIFTH ST. LOS ANGELES, CA 90013 | 12194006701 | Gas | $        5,162 | $        5,162 | | | |
| SO CAL GAS | 555 WEST FIFTH ST. LOS ANGELES, CA 90013 | 13031715009 | Gas | $            15 | $            15 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| SO CAL GAS | 555 WEST FIFTH ST. LOS ANGELES, CA 90013 | 16384021347 | Gas | $ 6,925 | $ 6,925 | | | |
| SO CAL GAS | 555 WEST FIFTH ST. LOS ANGELES, CA 90013 | 19921906400 | Gas | $ 9,606 | $ 9,606 | | | |
| SO CAL GAS COMPANY | 555 W 5TH ST LOS ANGELES, CA 90013 | | Gas | $ 5 | $ 5 | | | |
| SOS WASTE DISPOSAL INC | 1725 N NASHVILLE AVE LUBBOCK, TX 79415 | | Waste | $ 43 | $ 43 | | | |
| SOUTH KENTUCKY REC | SOUTH KENTUCKY REC SOMERSET, KY 42501 | 2533003 | Electric | $ 179 | $ 179 | | | |
| SOUTH PYMATUNING TWNSHP | 3483 TAMARACK DRIVE SHARPSVILLE, PA 16150 | DEANFOODSCOMPANY | Water/Sewer | $ 17,397 | $ 17,397 | | | |
| SOUTH PYMATUNING TWP WATER | 3483 TAMARACK DRIVE SHARPSVILLE, PA 16150 | 14097 | Water/Sewer | $ 17,094 | $ 17,094 | | | |
| SOUTHERN SANITATION | PO BOX 815 GRAYSON, GA 30017 | | Waste | $ 74 | $ 74 | | | |
| SOUTHERN UTILITIES COMPANY | 218 N BROADWAY TYLER, TX 75702 | 0120005000 | Water/Sewer | $ 12 | $ 12 | | | |
| SOUTHWEST GAS CORPORATION | 5241 SPRING MOUNTAIN RD LAS VEGAS, NV 89146 | 2116598054005 | Gas | $ 4,325 | $ 4,325 | | | |
| SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA 14TH FLOOR COLUMBUS, OH 43215 | 96094667605 | Electric | $ 200 | $ 200 | | | |
| SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA 14TH FLOOR COLUMBUS, OH 43215 | 96184801700 | Electric | $ 113 | $ 113 | | | |
| SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA 14TH FLOOR COLUMBUS, OH 43215 | 96308703428 | Electric | $ 321 | $ 321 | | | |
| SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA 14TH FLOOR COLUMBUS, OH 43215 | 96767998204 | Electric | $ 7 | $ 7 | | | |
| SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA 14TH FLOOR COLUMBUS, OH 43215 | 96925953901 | Electric | $ 373 | $ 373 | | | |
| SPARKLIGHT | 210 E EARLL DR PHOENIX, AZ 85012 | | Cable/Pay Tv Services | $ 50 | $ 50 | | | |
| SPARTANBURG SANITARY SWR DIST | 200 COMMERCE ST SPARTANBURG, SC 29306 | 120965940007 | Water/Sewer | $ 4,690 | $ 4,690 | | | |
| SPARTANBURG SANITARY SWR DIST | 200 COMMERCE ST SPARTANBURG, SC 29306 | 120965950015 | Water/Sewer | $ 282 | $ 282 | | | |
| SPARTANBURG SANITARY SWR DIST | 200 COMMERCE ST SPARTANBURG, SC 29306 | 265367910213 | Water/Sewer | $ 1,406 | $ 1,406 | | | |
| SPARTANBURG WATER SYS | 200 COMMERCE ST SPARTANBURG, SC 29306 | 161351200555 | Water/Sewer | $ 29,100 | $ 29,100 | | | |
| SPARTANBURG WATER SYS | 200 COMMERCE ST SPARTANBURG, SC 29306 | 161351200549 | Water | $ 2,537 | $ 2,537 | | | |
| SPECIAL T WATER SYS INC | 11934 WASHINGTON BLVD WHITTIER, CA 90606 | | Water | $ 61 | $ 61 | | | |
| SPECTRUM | 400 ATLANTIC ST STAMFORD, CT 06901 | | Cable/Pay Tv Services | $ 455 | $ 455 | | | |
| SPEEDCONNECT, LLC | 455 N MAIN ST FRANKENMUTH, MI 48734 | | Cable/Pay Tv Services | $ 20 | $ 20 | | | |
| SPIRE/ALAGASCO | FORMERLY ALABAMA GAS CORP BIRMINGHAM, AL 35246 | 200000738547 | Gas | $ 29 | $ 29 | | | |
| SPIRE/ALAGASCO | FORMERLY ALABAMA GAS CORP BIRMINGHAM, AL 35246 | 200000738554 | Gas | $ 65 | $ 65 | | | |
| SPIRE/ALAGASCO | FORMERLY ALABAMA GAS CORP BIRMINGHAM, AL 35246 | 200000738561 | Gas | $ 24,343 | $ 24,343 | | | |
| SPRINGFIELD WATER & SEWER | 71 COLTON STREET SPRINGFIELD, MA 1109 | 041377000 | Water/Sewer | $ 159 | $ 159 | | | |
| SPRINGFIELD WATER & SEWER | 71 COLTON STREET SPRINGFIELD, MA 1109 | 044775000 | Water/Sewer | $ 11,382 | $ 11,382 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| SPRINT | 6200 SPRINT PKWY OVERLAND PARK, KS 66251-4300 | 926524500 | Phone Serv/Equip Utility | $ 519 | $ 519 | | | |
| SPRINT *WIRELESS | 6200 SPRINT PKWY OVERLAND PARK, KS 66251-4300 | | Phone Serv/Equip Utility | $ 14 | $ 14 | | | |
| SPRINT RETAIL #8113 | 6200 SPRINT PKWY OVERLAND PARK, KS 66251-4300 | | Phone Serv/Equip Utility | $ 4 | $ 4 | | | |
| SPS COMMERCE | ACCENTURE TOWER 333 S 7TH ST #1000 MINNEAPOLIS, MN 55402 | | Computer Network/Info Svcs | $ 43 | $ 43 | | | |
| SQ *WASTE-NOT RECYCLING | 1065 POPLAR ST JOHNSTOWN, CO 80534 | | Waste | $ 18 | $ 18 | | | |
| SRT COMMUNICATIONS, INC | 3615 N BROADWAY MINOT, ND 58703 | | Phone Serv/Equip Utility | $ 189 | $ 189 | | | |
| STATEWIDE PALLET RECYCLING INC | 333 SOUTH ERIE STREET DEPERE, WI 54115 | | Recycle | $ 1,123 | $ 1,123 | | | |
| STEVENS DISPOSAL & RECYCLING SERV | 16929 Ida West Rd, Petersburg, MI 49270 | CMO0021 | Waste/Recycle | $ 7,279 | $ 7,279 | | | |
| STRATA NETWORKS | 211 E 200 NORTH ROOSEVELT, UT 84066 | | Cable/Pay Tv Services | $ 132 | $ 132 | | | |
| SUBURBAN PROPANE | PO BOX 290 WHIPPANY NJ 07981-0290 | 1108145707 | Gas | $ 126 | $ 126 | | | |
| SUBURBAN PROPANE | PO BOX 290 WHIPPANY NJ 07981-0290 | 7628038647 | Gas | $ 7 | $ 7 | | | |
| SUBURBAN PROPANE (1) | PO BOX K WHIPPANY NJ 07981-0170 | 1361013277-208N17THST | Gas | $ 62 | $ 62 | | | |
| SUDDENLINK - NATL SITE | 520 MARYVILLE CENTRE DR ST LOUIS, MO 63141 | | Cable/Pay Tv Services | $ 526 | $ 526 | | | |
| SUDDENLINK 7704 | 520 MARYVILLE CENTRE DR ST LOUIS, MO 63141 | | Cable/Pay Tv Services | $ 5 | $ 5 | | | |
| SUDDENLINK 7707 | 520 MARYVILLE CENTRE DR ST LOUIS, MO 63141 | | Cable/Pay Tv Services | $ 12 | $ 12 | | | |
| SUEZ WATER IDAHO | 8248 WEST VICTORY ROAD BOISE, ID  83709 | 06002591231111 | Water/Sewer | $ 8 | $ 8 | | | |
| SUEZ WATER IDAHO | 8248 WEST VICTORY ROAD BOISE, ID  83709 | 06006828431111 | Water/Sewer | $ 1,238 | $ 1,238 | | | |
| SUEZ WATER IDAHO | 8248 WEST VICTORY ROAD BOISE, ID  83709 | 06007828431111 | Water/Sewer | $ 254 | $ 254 | | | |
| SUEZ WATER IDAHO | 8248 WEST VICTORY ROAD BOISE, ID  83709 | 06008828431111 | Water | $ 35 | $ 35 | | | |
| SUEZ WATER IDAHO | 8248 WEST VICTORY ROAD BOISE, ID  83709 | 06000258431111 | Water | $ 20 | $ 20 | | | |
| SUEZ WATER IDAHO | 8248 WEST VICTORY ROAD BOISE, ID  83709 | 06008668031111 | Water | $ 91 | $ 91 | | | |
| SUEZ WATER IDAHO | 8248 WEST VICTORY ROAD BOISE, ID  83709 | 06008828431111 | Water | $ 36 | $ 36 | | | |
| SUMMIT PARK PSD | 100 COAL STREET CLARSBURG, WV 26301 | 0005 | Water/Sewer | $ 41 | $ 41 | | | |
| SUPREME ENERGY INC | PO BOX 389 WEYMOUTH MA 2188 | 456648 | Gas | $ 55 | $ 55 | | | |
| TALEN ENERGY | 1780 HUGHES LANDING BLVD, STE 800 THE WOODLANDS, TX 77380 | 016661894796 | Electric | $ 225 | $ 225 | | | |
| TALEN ENERGY | 1780 HUGHES LANDING BLVD, STE 800 THE WOODLANDS, TX 77380 | 016661898789 | Electric | $ 809 | $ 809 | | | |
| TALEN ENERGY | 1780 HUGHES LANDING BLVD, STE 800 THE WOODLANDS, TX 77380 | 940188390584 | Electric | $ 13,276 | $ 13,276 | | | |
| TALEN TREASURE STATE LLC | 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 | 518275076892-BILLINGDIST124972 | Electric | $ 250 | $ 250 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| TALEN TREASURE STATE LLC | 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 | 518275076892-BILLINGPLANT10006 | Electric | $ 2,036 | $ 2,036 | | | |
| TALEN TREASURE STATE LLC | 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 | 518275076892-BILLINGPLANT27201 | Electric | $ 1,995 | $ 1,995 | | | |
| TALEN TREASURE STATE LLC | 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 | 518275076892-BUTTE5762638 | Electric | $ 164 | $ 164 | | | |
| TALEN TREASURE STATE LLC | 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 | 518275076892-GREATFALLS1000603 | Electric | $ 3,904 | $ 3,904 | | | |
| TALEN TREASURE STATE LLC | 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 | 518275076892-GREATFALLS3680956 | Electric | $ 243 | $ 243 | | | |
| TALEN TREASURE STATE LLC | 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 | 518275076892-GREATFALLS9981689 | Electric | $ 35 | $ 35 | | | |
| TALEN TREASURE STATE LLC | 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 | 518275076892-HAVRE4078408 | Electric | $ 84 | $ 84 | | | |
| TALEN TREASURE STATE LLC | 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 | 518275076892-HELENA1540814 | Electric | $ 325 | $ 325 | | | |
| TALEN TREASURE STATE LLC | 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 | 518275076892-LEWISTOWN8504466 | Electric | $ 1 | $ 1 | | | |
| TALEN TREASURE STATE LLC | 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 | 518275076892-LIVINGSTON1064443 | Electric | $ 72 | $ 72 | | | |
| TALQUIN ELECTRIC COOP | 1640 W JEFFERSON STREET QUINCY, FL 32351 | 6929363577 | Electric | $ 103 | $ 103 | | | |
| TALQUIN ELECTRIC COOP | 1640 W JEFFERSON STREET QUINCY, FL 32351 | 7003286668 | Electric & Water/Sewer | $ 110 | $ 110 | | | |
| TAMPA ELECTRIC COMPANY | 820 S 78TH ST TAMPA, FL 33619 | 211004885367 | Electric | $ 1,781 | $ 1,781 | | | |
| TDS | 30 N LASALLE ST, STE 4000 CHICAGO, IL 60602 | | Phone Serv/Equip Utility | $ 24 | $ 24 | | | |
| TDS METROCOM | 525 JUNCTION RD MADISON, WI 53717 | | Phone Serv/Equip Utility | $ 1,295 | $ 1,295 | | | |
| TDS TELECOM | 525 JUNCTION RD MADISON, WI 53717 | | Phone Serv/Equip Utility | $ 14 | $ 14 | | | |
| TECO: PEOPLES GAS | 702 N FRANKLIN ST TAMPA, FL 33602 | 211004885664 | Gas | $ - | $ 240 | $ 10,000 | | |
| TECO: PEOPLES GAS | 702 N FRANKLIN ST TAMPA, FL 33602 | 211004885862 | Gas | $ - | $ 2,137 | | | |
| TECO: PEOPLES GAS | 702 N FRANKLIN ST TAMPA, FL 33602 | 211015520136 | Gas | $ - | $ 2,132 | | | |
| TED JOHNSON PROPANE | 5140 ELTON STREET BALDWIN PARK CA 91706 | 19127 | Gas | $ 28 | $ 28 | | | |
| TED JOHNSON PROPANE | 5140 ELTON STREET BALDWIN PARK CA 91706 | 1015 | Gas | $ 671 | $ 671 | | | |
| TED JOHNSON PROPANE | 5140 ELTON STREET BALDWIN PARK CA 91706 | 19127 | Gas | $ 145 | $ 145 | | | |
| TENNESSEE TRASH SERVICE- | 1100 GLADSTONE LN LENOIR CITY, TN 37771 | | Waste | $ 82 | $ 82 | | | |
| TENNESSEE-AMERICAN WATER CO | 109 WIEHL ST CHATTANOOGA, TN 37403 | 1026210016508870 | Water/Sewer | $ 241 | $ 241 | | | |
| TEXARKANA WATER UTILITIES | 801 WOOD ST TEXARKANA, TX 75501 | 990077602 | Water/Sewer & Waste | $ 30 | $ 30 | | | |
| TEXAS GAS SERVICE | P.O. BOX 219913 KANSAS CITY, MO 64121 | 910037323118088282 | Gas | $ 36 | $ 36 | | | |
| TEXAS GAS SERVICE | P.O. BOX 219913 KANSAS CITY, MO 64121 | 910037323134216264 | Gas | $ 768 | $ 768 | | | |
| THE WATER WORKS AND SEWER BRD | 1620 ALABAMA AVENUE JASPER, AL 35501 | 1237206 | Water/Sewer | $ 43 | $ 43 | | | |
| TIGER INC. | DEPT 2192 TULSA, OK 74182 | 0149501 | Gas | $ 4,010 | $ 4,010 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| TIGER INC. | DEPT 2192 TULSA, OK 74182 | 0149503 | Gas | $ 3,830 | $ 3,830 | | | |
| TIME WARNER CABLE | 1 TIME WARNER CENTER NEW YORK, NY 10019 | 1717903940843 | Cable/Pay Tv Services | $ 394 | $ 394 | | | |
| TIME WARNER OCEANIC CABLE | 1450 ALA MOANA BLVD HONOLULU, HI 96814 | | Cable/Pay Tv Services | $ 50 | $ 50 | | | |
| TOLEDO EDISON | 6099 ANGOLA RD HOLLAND, OH 43528 | 110017819258 | Electric | $ 27 | $ 27 | | | |
| TOLEDO EDISON | 6099 ANGOLA RD HOLLAND, OH 43528 | 110017819332 | Electric | $ 27 | $ 27 | | | |
| TOLEDO EDISON | 6099 ANGOLA RD HOLLAND, OH 43528 | 110017819423 | Electric | $ 81 | $ 81 | | | |
| TOLEDO EDISON | 6099 ANGOLA RD HOLLAND, OH 43528 | 110018007770 | Electric | $ 61 | $ 61 | | | |
| TOLEDO EDISON | 6099 ANGOLA RD HOLLAND, OH 43528 | 110018007853 | Electric | $ 5 | $ 5 | | | |
| TOLEDO EDISON | 6099 ANGOLA RD HOLLAND, OH 43528 | 110018015567 | Electric | $ 30,951 | $ 30,951 | | | |
| TOLEDO EDISON | 6099 ANGOLA RD HOLLAND, OH 43528 | 110018023272 | Electric | $ 29 | $ 29 | | | |
| TOLEDO EDISON | 6099 ANGOLA RD HOLLAND, OH 43528 | 110018023330 | Electric | $ 36 | $ 36 | | | |
| TOLEDO EDISON | 6099 ANGOLA RD HOLLAND, OH 43528 | 110018194966 | Electric | $ 210 | $ 210 | | | |
| TOTAL ENERGY RESOURCES LLC | 120 MARGUERITE DRIVE STE 201 CRANBERRY TWP, PA 16066 | DEANDAIRYPRODUCTS | Gas | $ 5,766 | $ 5,766 | | | |
| TOTAL ENERGY RESOURCES LLC | 120 MARGUERITE DRIVE STE 201 CRANBERRY TWP, PA 16066 | MEADOWBROOKDAIRY | Gas | $ 422 | $ 422 | | | |
| TOWN OF BRASELTON | 4892 HWY 53 PO BOX 306 BRASELTON, GA 30517 | 0007500 | Water/Sewer | $ 531 | $ 531 | | | |
| TOWN OF BRASELTON | 4892 HWY 53 PO BOX 306 BRASELTON, GA 30517 | 0007600 | Water/Sewer | $ 2,155 | $ 2,155 | | | |
| TOWN OF BRASELTON | 4892 HWY 53 PO BOX 306 BRASELTON, GA 30517 | 0133900 | Water/Sewer | $ 1,397 | $ 1,397 | | | |
| TOWN OF BRASELTON | 4892 HWY 53 PO BOX 306 BRASELTON, GA 30517 | 0007700 | Water | $ 16 | $ 16 | | | |
| TOWN OF EAST GREENBUSH | 225 COLUMBIA TPKE RENSSELAER, NY 12144 | DEANFOODS-SEWERSURCHARGES | Water/Sewer | $ 16,761 | $ 16,761 | | | |
| TOWN OF EAST GREENBUSH TAX OFF | 225 COLUMBIA PIKE RENSSSELAER, NY 12144 | 210 | Water/Sewer | $ 7,364 | $ 7,364 | | | |
| TOWN OF EAST GREENBUSH TAX OFF | 225 COLUMBIA PIKE RENSSSELAER, NY 12144 | 944 | Water/Sewer | $ 13 | $ 13 | | | |
| TOWN OF EVANSVILLE | PO DRAWER 158 EVANSVILLE, WY 82636 | 1400048001 | Water/Sewer & Waste | $ 76 | $ 76 | | | |
| TOWN OF EVANSVILLE UTIL. | PO BOX 158 235 CURTIS ST EVANSVILLE, WY 82636 | | Waste | $ 1 | $ 1 | | | |
| TOWN OF FRANKLIN | 355 E CENTRAL ST FRANKLIN, MA 02038 | 900130 | Water/Sewer | $ 83,770 | $ 83,770 | | | |
| TOWN OF FRANKLIN | 355 E CENTRAL ST FRANKLIN, MA 02038 | 802002 | Water | $ 302 | $ 302 | | | |
| TOWN OF TARBORO | 500 NORTH MAIN STREET P.O. BOX 220 TARBORO, NC 27886 | 87131 | Electric & Water/Sewer | $ 394 | $ 394 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| TOWN OF WILBRAHAM | 240 SPRINGFIELD STREET WILBRAHAM, MA 01095 | 1030765 | Water/Sewer | $ 3 | $ 3 | | | |
| TOWN OF WILBRAHAM | 240 SPRINGFIELD STREET WILBRAHAM, MA 01095 | 1030770 | Water/Sewer | $ 588 | $ 588 | | | |
| TOWN OF WILBRAHAM | 240 SPRINGFIELD STREET WILBRAHAM, MA 01095 | 1030771 | Water/Sewer | $ 1,325 | $ 1,325 | | | |
| TOWN OF WILBRAHAM | 240 SPRINGFIELD STREET WILBRAHAM, MA 01095 | 1030773 | Water/Sewer | $ 578 | $ 578 | | | |
| TOWN OF WILBRAHAM | 240 SPRINGFIELD STREET WILBRAHAM, MA 01095 | 1030774 | Water/Sewer | $ 1,275 | $ 1,275 | | | |
| TRASHBILLING.COM CC | 2933 WATERBURY-STOWE RD, BLDG 1 WATERBURY CTR, VT 05677 | | Waste | $ 600 | $ 600 | | | |
| TREASURER CHESTERFIELD COUNTY | 9901 LORI ROAD CHESTERFIELD, VA 23832 | 000704902099401 | Water/Sewer | $ 47 | $ 47 | | | |
| TRI COUNTY DISPOSAL | 3630 YORK RD HELENA, MT 59602 | | Waste | $ 39 | $ 39 | | | |
| TRI COUNTY INDUSTRIES | 159 TCI PARK DR GROVE CITY, PA 16127 | | Waste | $ 709 | $ 709 | | | |
| TRI COUNTY INDUSTRIES INC | 159 TCI PARK DR GROVE CITY, PA 16127 | 200268308 | Waste | $ 630 | $ 630 | | | |
| TRUCKEE MEADOWS WATER | 1355 CAPITAL BLVD RENO, NV 89502 | 00122309 | Water/Sewer | $ 3,023 | $ 3,023 | | | |
| TRUCKEE MEADOWS WATER | 1355 CAPITAL BLVD RENO, NV 89502 | 00122325 | Water/Sewer | $ 21 | $ 21 | | | |
| TUCKASEIGEE WATER AND SEW | 1246 W MAIN ST SYLVA, NC 28779 | 1002060 | Water/Sewer | $ 21 | $ 21 | | | |
| TURLOCK SCAVENGER CO | 1200 SOUTH WALNUT RD PO BOX 1865 TURLOCK, CA 95380 | | Recycle | $ 95 | $ 95 | | | |
| TWC*TIME WARNER CABLE | 1 TIME WARNER CENTER NEW YORK, NY 10019 | | Cable/Pay Tv Services | $ 2,310 | $ 2,310 | | | |
| TWC*TIMEWARNERCABLE | 1 TIME WARNER CENTER NEW YORK, NY 10019 | | Cable/Pay Tv Services | $ 234 | $ 234 | | | |
| TWIN EAGLE RESOURCE MGMT LLC | 75 REMITTANCE DRIVE DEPT 3251 CHICAGO, IL 60675-3251 | 041939528700005 | Gas | $ 4,262 | $ 4,262 | | | |
| TWIN EAGLE RESOURCE MGMT LLC | 75 REMITTANCE DRIVE DEPT 3251 CHICAGO, IL 60675-3251 | 100000005445 | Gas | $ 1,726 | $ 1,726 | | | |
| TWIN EAGLE RESOURCE MGMT LLC | 75 REMITTANCE DRIVE DEPT 3251 CHICAGO, IL 60675-3251 | 0687190000 | Gas | $ 963 | $ 963 | | | |
| TWIN EAGLE RESOURCE MGMT LLC | 75 REMITTANCE DRIVE DEPT 3251 CHICAGO, IL 60675-3251 | 2070732000 | Gas | $ 3,157 | $ 3,157 | | | |
| TWIN EAGLE RESOURCE MGMT LLC | 75 REMITTANCE DRIVE DEPT 3251 CHICAGO, IL 60675-3251 | 6955571000 | Gas | $ 462 | $ 462 | | | |
| TWIN EAGLE RESOURCE MGMT LLC | 75 REMITTANCE DRIVE DEPT 3251 CHICAGO, IL 60675-3251 | 8362191000 | Gas | $ 5,751 | $ 5,751 | | | |
| TWIN EAGLE RESOURCE MGMT LLC | 75 REMITTANCE DRIVE DEPT 3251 CHICAGO, IL 60675-3251 | 9834922000 | Gas | $ 7,112 | $ 7,112 | | | |
| TXU ENERGY | PO BOX 65764 DALLAS, DALLAS 75262 | 900008939426 | Electric | $ 22 | $ 22 | | | |
| TXU ENERGY | PO BOX 65764 DALLAS, DALLAS 75262 | 900010780307 | Electric | $ 23 | $ 23 | | | |
| TXU ENERGY | PO BOX 65764 DALLAS, DALLAS 75262 | 900041605693 | Electric | $ 56 | $ 56 | | | |
| TXU ENERGY | PO BOX 65764 DALLAS, DALLAS 75262 | 900041638259 | Electric | $ 23 | $ 23 | | | |
| TXU ENERGY | PO BOX 65764 DALLAS, DALLAS 75262 | 900041714086 | Electric | $ 19 | $ 19 | | | |

Exhibit
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| TXU ENERGY | PO BOX 65764 DALLAS, DALLAS 75262 | 900041841470 | Electric | $ 36 | $ 36 | | | |
| TXU ENERGY | PO BOX 65764 DALLAS, DALLAS 75262 | 900041974208 | Electric | $ 38 | $ 38 | | | |
| TXU ENERGY | PO BOX 65764 DALLAS, DALLAS 75262 | 900041977817 | Electric | $ 17 | $ 17 | | | |
| TXU ENERGY | PO BOX 65764 DALLAS, DALLAS 75262 | 900042196595 | Electric | $ 58 | $ 58 | | | |
| UGI ENERGY SERVICES INC. | 835 KNITTING MILLS WAY WYOMISSING, PA 19610 | D0001487 | Gas | $ 2,961 | $ 2,961 | | | |
| UGI ENERGY SERVICES INC. | 835 KNITTING MILLS WAY WYOMISSING, PA 19610 | S0001585 | Gas | $ 3,245 | $ 3,245 | | | |
| UGI UTILITIES INC | 2525 NORTH 12TH ST, STE 360 READING, PA 19605 | 411006635428 | Gas | $ 1,857 | $ 1,857 | | | |
| UGI UTILITIES INC | 2525 NORTH 12TH ST, STE 360 READING, PA 19605 | 411007817074 | Gas | $ 1,852 | $ 1,852 | | | |
| UNITED LIQUID WASTE RECYCLING INC | N2797 WI-26 Watertown, WI 53098 | | Waste/Recycle | $ 792 | $ 792 | | | |
| UPPER GWYNEDD TOWNSHIP | 1 PARKSIDE PLACE NORTH WALES, PA 19454 | 23 | Water/Sewer | $ 8,728 | $ 8,728 | | | |
| UPPER SHENANGO VALLEY WATER | N WATER AVE SHARON, PA 16146 | DEANFOODS | Electric & Water/Sewer | $ 9,465 | $ 9,465 | | | |
| USA HAULING & RECYCLING INC | 15 Mullen Road Enfield, CT 06082 | | Recycle | $ 2,244 | $ 2,244 | | | |
| USA WASTE & RECYCLING IN | 1972 HARRY BYRD HWY DARLINGTON, SC 29532 | | Waste | $ 57 | $ 57 | | | |
| UTE WATER CONSERVANCY DIS | 2190 H 1/4 ROAD GRAND JUNCTION, CO 81505 | 41445310 | Water/Sewer | $ 429 | $ 429 | | | |
| UTILITY OPERATIONS DIVISION | PO BOX 1743 MONROE, LA 71210-1743 | 24194 | Water/Sewer | $ 9 | $ 9 | | | |
| UTILITY PAYMENT PROCESSING | BATON ROUGE WATER COMPANY BATON ROUGE, LA 70896 | 010106706117006 | Water/Sewer | $ 9 | $ 9 | | | |
| VALLEY VISTA SERVICES | 10822 VALLEY MALL EL MONTE, CA 91731 | | Waste | $ 1,000 | $ 1,000 | | | |
| VANS SANITATION & RECYCLING | 1553 18TH STREET SOUTHWEST LE MARS, IA 51031 | | Waste/Recycle | $ 676 | $ 676 | | | |
| VECTREN (026) | ONE VECTREN SQUARE EVANSVILLE, IN 47708 | 0262121027350003770 | Gas | $ 1,535 | $ 1,535 | | | |
| VERENDRYE ELEC COOP | 615 HWY 52 W VELVA, ND 58790 | 2988200 | Electric | $ 108 | $ 108 | | | |
| VERIZON | 140 WEST ST NEW YORK, NY 10007 | | Phone Serv/Equip Utility | $ 2,478 | $ 2,478 | | | |
| VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 52378148300001 | Cable/Pay Tv Services | $ 15,271 | $ 15,271 | | | |
| VERIZON* 000050 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 6 | $ 6 | | | |
| VERIZON* 000570 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 50 | $ 50 | | | |
| VERIZON* 002879 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 21 | $ 21 | | | |
| VERIZON* 003505 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 5 | $ 5 | | | |
| VERIZON* 004108 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 4 | $ 4 | | | |
| VERIZON* 005264 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 6 | $ 6 | | | |
| VERIZON* 005332 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 22 | $ 22 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| VERIZON* 005779 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 53 | $ 53 | | | |
| VERIZON* 007410 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 4 | $ 4 | | | |
| VERIZON* 009985 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 3 | $ 3 | | | |
| VERIZON* 010678 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 4 | $ 4 | | | |
| VERIZON* 012811 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 83 | $ 83 | | | |
| VERIZON* 013385 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 6 | $ 6 | | | |
| VERIZON* 013476 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 2 | $ 2 | | | |
| VERIZON* 013736 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 83 | $ 83 | | | |
| VERIZON* 016905 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 5 | $ 5 | | | |
| VERIZON* 017819 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 37 | $ 37 | | | |
| VERIZON* 017872 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 4 | $ 4 | | | |
| VERIZON* 018160 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 6 | $ 6 | | | |
| VERIZON* 018835 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 7 | $ 7 | | | |
| VERIZON* 019179 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 3 | $ 3 | | | |
| VERIZON* 022140 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 12 | $ 12 | | | |
| VERIZON* 023271 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 4 | $ 4 | | | |
| VERIZON* 023499 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 4 | $ 4 | | | |
| VERIZON* 023919 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 4 | $ 4 | | | |
| VERIZON* 024586 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 11 | $ 11 | | | |
| VERIZON* 026202 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 3 | $ 3 | | | |
| VERIZON* 026917 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 4 | $ 4 | | | |
| VERIZON* 027516 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 37 | $ 37 | | | |
| VERIZON* 029945 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 25 | $ 25 | | | |
| VERIZON* 032320 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 4 | $ 4 | | | |
| VERIZON* 033361 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 50 | $ 50 | | | |
| VERIZON* 035892 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 2 | $ 2 | | | |
| VERIZON* 039024 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 6 | $ 6 | | | |
| VERIZON* 041100 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 4 | $ 4 | | | |
| VERIZON* 041868 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 37 | $ 37 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| VERIZON* 043522 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 5 | $ 5 | | | |
| VERIZON* 044700 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 6 | $ 6 | | | |
| VERIZON* 044991 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 48 | $ 48 | | | |
| VERIZON* 045526 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 3 | $ 3 | | | |
| VERIZON* 049559 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 6 | $ 6 | | | |
| VERIZON* 050122 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 50 | $ 50 | | | |
| VERIZON* 051461 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 2 | $ 2 | | | |
| VERIZON* 055520 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 21 | $ 21 | | | |
| VERIZON* 057037 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 21 | $ 21 | | | |
| VERIZON* 057102 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 6 | $ 6 | | | |
| VERIZON* 057730 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 6 | $ 6 | | | |
| VERIZON* 058265 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 6 | $ 6 | | | |
| VERIZON* 058498 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 37 | $ 37 | | | |
| VERIZON* 059920 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 34 | $ 34 | | | |
| VERIZON* 060124 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 21 | $ 21 | | | |
| VERIZON* 060217 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 51 | $ 51 | | | |
| VERIZON* 060401 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 21 | $ 21 | | | |
| VERIZON* 060897 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 3 | $ 3 | | | |
| VERIZON* 061574 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 2 | $ 2 | | | |
| VERIZON* 067757 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 74 | $ 74 | | | |
| VERIZON* 069793 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 5 | $ 5 | | | |
| VERIZON* 070573 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 37 | $ 37 | | | |
| VERIZON* 071112 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 14 | $ 14 | | | |
| VERIZON* 071842 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 4 | $ 4 | | | |
| VERIZON* 072671 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 51 | $ 51 | | | |
| VERIZON* 074474 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 5 | $ 5 | | | |
| VERIZON* 074830 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 4 | $ 4 | | | |
| VERIZON* 075216 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 50 | $ 50 | | | |
| VERIZON* 075935 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $ 37 | $ 37 | | | |

Exhibit

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| VERIZON* 078475 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $          6 | $          6 | | | |
| VERIZON* 081337 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $        50 | $        50 | | | |
| VERIZON* 082861 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $        37 | $        37 | | | |
| VERIZON* 084926 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $        20 | $        20 | | | |
| VERIZON* 085555 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $          4 | $          4 | | | |
| VERIZON* 088503 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $        57 | $        57 | | | |
| VERIZON* 088552 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $        50 | $        50 | | | |
| VERIZON* 089865 | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $        22 | $        22 | | | |
| VERIZON* 089976 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $          6 | $          6 | | | |
| VERIZON* 090479 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $        21 | $        21 | | | |
| VERIZON* 093146 | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | Cable/Pay Tv Services | $        21 | $        21 | | | |
| VERIZON*ONETIMEPAYMENT | 140 WEST ST NEW YORK, NY 10007 | | Cable/Pay Tv Services | $     1,036 | $     1,036 | | | |
| VERIZONWRLSS | ATTN BANKRUPTCY ADMIN 500 TECHNOLOGY DR, STE 550 WELDON SPRING, MO 63304 | | Phone Serv/Equip Utility | $        18 | $        18 | | | |
| VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY ASHWAUBENON, WI 54304-4605 | C000331 | Water/Sewer | $   16,029 | $   16,029 | | | |
| VILLAGE OF FRANKLIN PARK IL | 9500 BELMONT AVENUE FRANKLIN PARK, IL 60131 | 014528000 | Water/Sewer | $      523 | $      523 | | | |
| VILLAGE OF HUNTLEY | 10987 MAIN ST HUNTLEY, IL 60142 | 010100105000 | Water/Sewer | $          7 | $          7 | | | |
| VILLAGE OF HUNTLEY | 10987 MAIN ST HUNTLEY, IL 60142 | 010100105200 | Water/Sewer | $        16 | $        16 | | | |
| VILLAGE OF HUNTLEY | 10987 MAIN ST HUNTLEY, IL 60142 | 030100003000 | Water/Sewer | $        83 | $        83 | | | |
| VILLAGE OF HUNTLEY | 10987 MAIN ST HUNTLEY, IL 60142 | 0101001050000 | Water | $          3 | $          3 | | | |
| VILLAGE OF HUNTLEY | 10987 MAIN ST HUNTLEY, IL 60142 | 0101001052000 | Water | $          3 | $          3 | | | |
| VOLUNTEER ENERGY COOP | 5335 GEORGETOWN RD NW CLEVELAND, TN 37312 | 171254010 | Electric | $          7 | $          7 | | | |
| VOLUNTEER ENERGY COOP | 5335 GEORGETOWN RD NW CLEVELAND, TN 37312 | 581610 | Electric | $     1,316 | $     1,316 | | | |
| VZWRLSS*MY VZ VB P | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Phone Serv/Equip Utility | $        81 | $        81 | | | |
| VZWRLSS*MY VZ VW P | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Phone Serv/Equip Utility | $        50 | $        50 | | | |
| VZWRLSS*PRPAY AUTOPAY | 1095 AVE OF THE AMERICAS NEW YORK, NY 10036 | | Phone Serv/Equip Utility | $        82 | $        82 | | | |
| WASHINGTON GAS | 1100 H ST NW WASHINGTON, DC 20005 | 220001121080 | Gas | $           - | $      403 | $   26,000 | | |
| WASHINGTON-ST TAMMANY | P.O. BOX 697 FRANKLINTON, LA 70438 | 1001966700 | Electric | $        24 | $        24 | | | |
| WASTE CONNECTIONS INCORPORATED | 233 COUNTY ROAD 166 ATHENS, TN 37303 | 60612327688 | Waste | $     1,363 | $     1,363 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| WASTE CONNECTIONS OF FLORIDA INC | 1099 MILLER DR ALTAMONTE SPRINGS, FL 32701 | 6460001624 | Waste | $ 388 | $ 388 | | | |
| WASTE CONNECTIONS OF OKLAHOMA INC | 4625 S ROCKWELL OKLAHOMA CITY, OK 73179 | 5110115280 | Waste | $ 75 | $ 75 | | | |
| WASTE CONNECTIONS OF TN INC | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | 60612327688 | Waste | $ 72 | $ 72 | | | |
| WASTE INDUSTRIES - CONVEN | 3301 BENSON DR, STE 601 RALEIGH, NC 27609 | | Waste | $ 431 | $ 431 | | | |
| WASTE INDUSTRIES - NON-CO | 3301 BENSON DR, STE 601 RALEIGH, NC 27609 | | Waste | $ 687 | $ 687 | | | |
| WASTE INDUSTRIES LLC | 3301 BENSON DR, STE 601 RALEIGH, NC 27609 | 000007021 | Waste | $ 1,966 | $ 1,966 | | | |
| WASTE MANAGEMENT INC OF FLORIDA | 1001 FANNIN ST HOUSTON, TX 77002 | 207630373007 | Waste | $ 104 | $ 104 | | | |
| WASTE MANAGEMENT OF ALAMEDA COUNTY | 1001 FANNIN ST HOUSTON, TX 77002 | 1251978904 | Waste | $ 307 | $ 307 | | | |
| WASTE MANAGEMENT OF EL CAJON SAN | 1001 FANNIN ST HOUSTON, TX 77002 | 200424953000 | Waste | $ 315 | $ 315 | | | |
| WASTE MANAGEMENT OF MICHIGAN INC | 1001 FANNIN ST HOUSTON, TX 77002 | 168602133004 | Waste | $ 155 | $ 155 | | | |
| WASTE MANAGEMENT OF NEW YORK LLC | 1001 FANNIN ST HOUSTON, TX 77002 | 207630373007 | Waste | $ 51 | $ 51 | | | |
| WASTE MGMT WM EZPAY | 1001 FANNIN ST HOUSTON, TX 77002 | | Waste | $ 19,863 | $ 19,863 | | | |
| WASTE NOT RECYCLING | 1065 POPLAR ST JOHNSTOWN, CO 80534 | | Waste | $ 138 | $ 138 | | | |
| WASTE PRO | 3412 HWY 30 LA GRANDE, OR 97850-5380 | 13037 | Waste | $ 65 | $ 65 | | | |
| WASTE PRO OF AL- 4 | 140 GOODRICH DR BIRMINGHAM, AL 35217 | | Waste | $ 45 | $ 45 | | | |
| WASTE PRO OF FL- 1 | 1027 OVERDIRVE CIRCLE HERNANDO, FL 34442 | | Waste | $ 62 | $ 62 | | | |
| WASTE PRO OF FL- 110 TALL | 264 COMMERCE LN MIDWAY, FL 32343 | | Waste | $ 10 | $ 10 | | | |
| WASTE WATER SERVICES INC | 1997 BEDFORD ST BRIDGEWATER, MA 02324 | | Waste | $ 8,250 | $ 8,250 | | | |
| WASTE-PRO & ACCU SHRED | 3412 HWY 30 LA GRANDE, OR 97850 | | Waste | $ 20 | $ 20 | | | |
| WATERTOWN WSA | 747 FRENCH ST OAKVILLE, CT 06779-1099 | 0307999600 | Water/Sewer | $ 23 | $ 23 | | | |
| WATERWORKS BOARD OF SECTION | 87 CIRCLE DR NW RAINSVILLE, AL 35986 | 4382800 | Water/Sewer | $ 20 | $ 20 | | | |
| WCI*3083 ROCK RIVER HA | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 1,289 | $ 1,289 | | | |
| WCI*3084 MARENGO HAULI | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 102 | $ 102 | | | |
| WCI*6440-MIAMI | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 3,654 | $ 3,654 | | | |
| WCI*CITY SANITATION | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 34 | $ 34 | | | |
| WCI*CLARKSVILLE DISP | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 205 | $ 205 | | | |

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| WCI*CUMBERLAND WSTE | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 125 | $ 125 | | | |
| WCI*EL PASO DISPOSAL | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 797 | $ 797 | | | |
| WCI*EVERGREENDISPOSAL | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 16 | $ 16 | | | |
| WCI*NOVAKSANITARY | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 350 | $ 350 | | | |
| WCI*OF WYOMING,INC | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 83 | $ 83 | | | |
| WCI*ORLANDO HAULING | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 1,394 | $ 1,394 | | | |
| WCI*PROGRESSIVEWASTE | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 373 | $ 373 | | | |
| WCI*PSI ENVIRON IF | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 50 | $ 50 | | | |
| WCI*PWS MCKINNEY | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 1,035 | $ 1,035 | | | |
| WCI*RUMSEYENVIRONMENTA | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 65 | $ 65 | | | |
| WCI*SCOTT SOLID WASTE | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 72 | $ 72 | | | |
| WCI*SWDALAMOGORDO | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 60 | $ 60 | | | |
| WCI*WASTCONTKILGRDSTRT | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 48 | $ 48 | | | |
| WCI*WASTCONTLEESVILL | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 86 | $ 86 | | | |
| WCI*WASTCONTNORTHSHORE | PO BOX 1329 GRAND MARAIS, MN 55604 | | Waste | $ 1,706 | $ 1,706 | | | |
| WCI*WASTE CONNECTIONS | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 727 | $ 727 | | | |
| WCI*WASTECONNECTCOLSPR | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 242 | $ 242 | | | |
| WCI*WASTECONNECTIONSSC | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 226 | $ 226 | | | |
| WCI*WASTECONNECTIONSTX | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 57 | $ 57 | | | |

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| WCI*WCI OF OKLAHOMA | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 53 | $ 53 | | | |
| WCI*WYOMING WASTE | WASTE CONNECTIONS INC 3 WATERWAY SQUARE PL THE WOODLANDS, TX 77380 | | Waste | $ 70 | $ 70 | | | |
| WEST KENTUCKY RURAL ELECTRIC | 1218 W BROADWAY MAYFIELD, KY 42066 | 215769114683 | Electric | $ 237 | $ 237 | | | |
| WEST OAHU AGGREGATE CO INC | 855 UMI ST HONOLULU, HI 96819 | 1308800 | Waste | $ 1,406 | $ 1,406 | | | |
| WEST VA-AMERICAN WATER CO | 1600 PENNSYLVANIA AVE. CHARLESTON, WV 25302 | 1028210015341302 | Water/Sewer | $ 15 | $ 15 | | | |
| WESTERN VIRGINIA WATER AUTHOR | 601 S. JEFFERSON ST ROANOKE, VA 24011 | 137890523845 | Water/Sewer | $ 25 | $ 25 | | | |
| WESTERN WASTE SERVICES INC | 70 W FRONTAGE RD N JEROME, ID 83338 | 027375 | Waste | $ 39 | $ 39 | | | |
| WHITE TOWNSHIP SEWER SERV | 950 INDIAN SPRINGS RD INDIANA, PA 15701 | 19227c | Water/Sewer | $ 30 | $ 30 | | | |
| WHITES SANITATION INC | 305 E ANNABELLA RD RICHFIELD, UT 84701 | | Waste | $ 21 | $ 21 | | | |
| WINDSTREAM PMTFEE | 4001 N RODNEY PARHAM RD LITTLE ROCK , AR 72212-2442 | | Phone Serv/Equip Utility | $ 3,560 | $ 3,560 | | | |
| WISCONSIN PUBLIC SERVICE | PO BOX 19003 GREEN BAY, WI 54307-9003 | 041939528700005 | Gas | $ 943 | $ 943 | | | |
| WISCONSIN PUBLIC SERVICE | PO BOX 19003 GREEN BAY, WI 54307-9003 | 041939528700001 | Electric | $ 9,823 | $ 9,823 | | | |
| WISCONSIN PUBLIC SERVICE | PO BOX 19003 GREEN BAY, WI 54307-9003 | 041939528700002 | Electric | $ 19,563 | $ 19,563 | | | |
| WISCONSIN PUBLIC SERVICE | PO BOX 19003 GREEN BAY, WI 54307-9003 | 041939528700003 | Electric | $ 23 | $ 23 | | | |
| WISCONSIN PUBLIC SERVICE | PO BOX 19003 GREEN BAY, WI 54307-9003 | 041939528700004 | Electric & Gas | $ 95 | $ 95 | | | |
| WISE ELECTRIC COOPERATIVE INC | 1900 N TRINITY ST DECATUR, TX 76234 | 384278001 | Electric | $ 43 | $ 43 | | | |
| WM TRACKER | 10050 NAPLES ST NE BLAINE, MN 55449 | | Waste | $ 14 | $ 14 | | | |
| WSC*WINDSTREAM COMPMTS | WINDSTREAM COMMUNICATIONS 4001 RODNEY PARHAM RD LITTLE ROCK, AR 72212-2442 | | Cable/Pay Tv Services | $ 33 | $ 33 | | | |
| WSC*WINDSTREAM PMT&FEE | 4001 RODNEY PARHAM RD LITTLE ROCK , AR 72212 | | Cable/Pay Tv Services | $ 668 | $ 668 | | | |
| WSC*WINDSTREAM PMTFEE | 4001 N RODNEY PARHAM RD LITTLE ROCK , AR 72212-2442 | | Cable/Pay Tv Services | $ 275 | $ 275 | | | |
| WSSC | 14501 SWEITZER LANE LAUREL, MD 20707 | 4657950000 | Water/Sewer | $ 107 | $ 107 | | | |
| WSSC | 14501 SWEITZER LANE LAUREL, MD 20707 | 4884630000 | Water/Sewer | $ 47 | $ 47 | | | |
| WYCO RECYCLING | 7019 ALADAR DR WINDSOR, CO 80550 | | Recycle | $ 62 | $ 62 | | | |
| XCEL ENERGY-NSP MN NDSD | 1410 E BLACK DOG RD BURNSVILLE, MN 55337 | 5104188376 | Gas | $ 80 | $ 80 | | | |
| XCEL ENERGY-NSP MN NDSD | 1410 E BLACK DOG RD BURNSVILLE, MN 55337 | 5144243721 | Electric | $ 29,634 | $ 29,634 | | | |
| XCEL ENERGY-NSP MN NDSD | 1410 E BLACK DOG RD BURNSVILLE, MN 55337 | 5145115568 | Gas | $ 137 | $ 137 | | | |
| XCEL ENERGY-NSP MN NDSD | 1410 E BLACK DOG RD BURNSVILLE, MN 55337 | 5149681356 | Electric | $ 352 | $ 352 | | | |

Exhibit C
The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| XCEL ENERGY-NSP MN NDSD | 1410 E BLACK DOG RD BURNSVILLE, MN 55337 | 5151780953 | Gas | $ 101 | $ 101 | | | |
| XCEL ENERGY-NSP MN NDSD | 1410 E BLACK DOG RD BURNSVILLE, MN 55337 | 5153258089 | Electric | $ 11,955 | $ 11,955 | | | |
| XCEL ENERGY-NSP MN NDSD | 1410 E BLACK DOG RD BURNSVILLE, MN 55337 | 5162014346 | Electric | $ 317 | $ 317 | | | |
| XCEL ENERGY-NSP MN NDSD | 1410 E BLACK DOG RD BURNSVILLE, MN 55337 | 5164877434 | Gas | $ 6,655 | $ 6,655 | | | |
| XCEL ENERGY-NSP MN NDSD | 1410 E BLACK DOG RD BURNSVILLE, MN 55337 | 5167099621 | Electric | $ 67 | $ 67 | | | |
| XCEL ENERGY-NSP MN NDSD | 1410 E BLACK DOG RD BURNSVILLE, MN 55337 | 5169052835 | Electric | $ 220 | $ 220 | | | |
| XCEL ENERGY-NSP MN NDSD | 1410 E BLACK DOG RD BURNSVILLE, MN 55337 | 5175468874 | Electric & Gas | $ 971 | $ 971 | | | |
| XCEL ENERGY-PUB SERV OF CO | 1800 LARIMER SUITE 1100 DENVER, CO 80202 | 5300102863102 | Electric | $ 15 | $ 15 | | | |
| XCEL ENERGY-PUB SERV OF CO | 1800 LARIMER SUITE 1100 DENVER, CO 80202 | 5300111594898 | Electric | $ 220 | $ 220 | | | |
| XCEL ENERGY-PUB SERV OF CO | 1800 LARIMER SUITE 1100 DENVER, CO 80202 | 5300111887916 | Electric | $ 169 | $ 169 | | | |
| XCEL ENERGY-PUB SERV OF CO | 1800 LARIMER SUITE 1100 DENVER, CO 80202 | 5311969627 | Electric | $ 138 | $ 138 | | | |
| XCEL ENERGY-PUB SERV OF CO | 1800 LARIMER SUITE 1100 DENVER, CO 80202 | 5319108393 | Electric | $ 17 | $ 17 | | | |
| XCEL ENERGY-PUB SERV OF CO | 1800 LARIMER SUITE 1100 DENVER, CO 80202 | 5319315316 | Electric | $ 13 | $ 13 | | | |
| XCEL ENERGY-PUB SERV OF CO | 1800 LARIMER SUITE 1100 DENVER, CO 80202 | 5320121575 | Electric | $ 463 | $ 463 | | | |
| XCEL ENERGY-PUB SERV OF CO | 1800 LARIMER SUITE 1100 DENVER, CO 80202 | 5321681132 | Gas | $ 1,147 | $ 1,147 | | | |
| XCEL ENERGY-PUB SERV OF CO | 1800 LARIMER SUITE 1100 DENVER, CO 80202 | 5324759879 | Electric | $ 58 | $ 58 | | | |
| XCEL ENERGY-PUB SERV OF CO | 1800 LARIMER SUITE 1100 DENVER, CO 80202 | 5328769948 | Electric & Gas | $ 35 | $ 35 | | | |
| XCEL ENERGY-PUB SERV OF CO | 1800 LARIMER SUITE 1100 DENVER, CO 80202 | 5330473128 | Electric | $ 14,062 | $ 14,062 | | | |
| XCEL ENERGY-PUB SERV OF CO | 1800 LARIMER SUITE 1100 DENVER, CO 80202 | 5332370128 | Electric | $ 237 | $ 237 | | | |
| XCEL ENERGY-PUB SERV OF CO | 1800 LARIMER SUITE 1100 DENVER, CO 80202 | 5337958640 | Electric | $ 33,058 | $ 33,058 | | | |
| XCEL ENERGY-PUB SERV OF CO | 1800 LARIMER SUITE 1100 DENVER, CO 80202 | 5338043339 | Electric | $ 218 | $ 218 | | | |
| XCEL ENERGY-PUB SERV OF CO | 1800 LARIMER SUITE 1100 DENVER, CO 80202 | 5338043340 | Electric | $ 142 | $ 142 | | | |
| XCEL ENERGY-PUB SERV OF CO | 1800 LARIMER SUITE 1100 DENVER, CO 80202 | 5376600823 | Electric & Gas | $ 9,022 | $ 9,022 | | | |
| XCEL ENERGY-PUB SERV OF CO | 1800 LARIMER SUITE 1100 DENVER, CO 80202 | 5386268159 | Electric | $ 96 | $ 96 | | | |
| XCEL ENERGY-PUB SERV OF CO | 1800 LARIMER SUITE 1100 DENVER, CO 80202 | 5388493792 | Electric | $ 581 | $ 581 | | | |
| XCEL-SOUTHWESTERN PUBLIC | 414 NICOLLET MALL, STE 401-4 MINNEAPOLIS, MN 55401 | 5414518968 | Electric | $ 128 | $ 128 | | | |
| XCEL-SOUTHWESTERN PUBLIC | 414 NICOLLET MALL, STE 401-4 MINNEAPOLIS, MN 55401 | 5417181923 | Electric | $ 350 | $ 350 | | | |
| XCEL-SOUTHWESTERN PUBLIC | 414 NICOLLET MALL, STE 401-4 MINNEAPOLIS, MN 55401 | 5417565198 | Electric | $ 117 | $ 117 | | | |
| XCEL-SOUTHWESTERN PUBLIC | 414 NICOLLET MALL, STE 401-4 MINNEAPOLIS, MN 55401 | 5439379790 | Electric | $ 375 | $ 375 | | | |

Exhibit A

The Utilities List

| Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Deposit (in $) | Average Two Week Spend | Surety Bond Amount | Cash Deposit Amount | Letter of Credit Amount |
|---|---|---|---|---|---|---|---|---|
| XCEL-SOUTHWESTERN PUBLIC | 414 NICOLLET MALL, STE 401-4 MINNEAPOLIS, MN 55401 | 5475604745 | Electric | $ 8 | $ 8 | | | |
| XCEL-SOUTHWESTERN PUBLIC | 414 NICOLLET MALL, STE 401-4 MINNEAPOLIS, MN 55401 | 5482110312 | Electric | $ 15 | $ 15 | | | |
| YAMPA VALLEY ELECTRIC ASSOC | 2211 ELK RIVER RD STEAMBOAT SPRINGS, CO 80487 | 300007601 | Electric | $ 22 | $ 22 | | | |
| ZAYO GROUP LLC | PO BOX 952136 DALLAS, TX 75395 | 015175 | Computer Network/Info Svcs | $ 1,120 | $ 1,120 | | | |