**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SOUTHERN FOODS GROUP, LLC, *et al.*, | ) Case No. 19-36313 (DRJ) |
| | ) |
| Debtors.[1] | ) (Jointly Administered) |
| | ) |
| | ) Ref. Docket Nos. 2-11, 14, 16, |
| | ) 21, 23-29, 41, 45, 46, 69-71 |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                           ) ss.:
COUNTY OF NEW YORK  )

FORREST HOUKU, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On November 12, 2019, I caused to be served the:

    a.  "Emergency Motion of Debtors for Entry of an Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief," dated November 12, 2019 [Docket No. 2], (the "Joint Administration Motion"),

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective Employer Identification Numbers, are as follows: Southern Foods Group, LLC (1364); Dean Foods Company (9681); Alta-Dena Certified Dairy, LLC (1347); Berkeley Farms, LLC (8965); Cascade Equity Realty, LLC (3940); Country Fresh, LLC (6303); Dairy Information Systems Holdings, LLC (9144); Dairy Information Systems, LLC (0009); Dean Dairy Holdings, LLC (9188); Dean East II, LLC (9192); Dean East, LLC (8751); Dean Foods North Central, LLC (7858); Dean Foods of Wisconsin, LLC (2504); Dean Holding Company (8390); Dean Intellectual Property Services II, Inc. (3512); Dean International Holding Company (9785); Dean Management, LLC (7782); Dean Puerto Rico Holdings, LLC (6832); Dean Services, LLC (2168); Dean Transportation, Inc. (8896); Dean West II, LLC (9190); Dean West, LLC (8753); DFC Aviation Services, LLC (1600); DFC Energy Partners, LLC (3889); DFC Ventures, LLC (4213); DGI Ventures, Inc. (6766); DIPS Limited Partner II (7167); Franklin Holdings, Inc. (8114); Fresh Dairy Delivery, LLC (2314); Friendly's Ice Cream Holdings Corp. (7609); Friendly's Manufacturing and Retail, LLC (9828); Garelick Farms, LLC (3221); Mayfield Dairy Farms, LLC (3008); Midwest Ice Cream Company, LLC (0130); Model Dairy, LLC (7981); Reiter Dairy, LLC (3675); Sampson Ventures, LLC (7714); Shenandoah's Pride, LLC (2858); Steve's Ice Cream, LLC (6807); Suiza Dairy Group, LLC (2039); Tuscan/Lehigh Dairies, Inc. (6774); Uncle Matt's Organic, Inc. (0079); and Verifine Dairy Products of Sheboygan, LLC (7200). The debtors' mailing address is 2711 North Haskell Avenue, Suite 3400, Dallas, TX 75204.

b. "Debtors' Notice of Designation as Complex Chapter 11 Bankruptcy Cases," dated November 12, 2019 [Docket No. 3], (the "Complex Case Notice"),

c. "Emergency Motion of Debtors for Entry of a Limited Interim Order Authorizing Debtors to Maintain Fuel Card Program in the Ordinary Course of Business," dated November 12, 2019 [Docket No. 4], (the "Fuel Card Motion"),

d. "Declaration of Gary Rahlfs in Support of Debtors' Emergency Motion for Entry of a Limited Interim Order Authorizing Debtors to Maintain Fuel Card Program in the Ordinary Course of Business," dated November 12, 2019 [Docket No. 5], (the "Fuel Card Declaration"),

e. "Interim Order Granting Emergency Motion of Debtors for Entry of a Limited Interim Order Authorizing Debtors to Maintain Fuel Card Program in the Ordinary Course of Business," dated November 12, 2019 [Docket No. 6], (the "Fuel Card Order"),

f. "Order Granting Complex Chapter 11 Bankruptcy Case Treatment," dated November 12, 2019 [Docket No. 7], (the "Complex Case Order"),

g. "Emergency Motion of Debtors for Entry of Interim and Final Orders Authorizing (I) Debtors to Continue to Maintain Existing Cash Management System, Bank Accounts, and Business Forms and (II) Financial Institutions to Honor and Process Related Checks and Transfers," dated November 12, 2019 [Docket No. 8], (the "Cash Management Motion"),

h. "Order Directing Joint Administration of Chapter 11 Cases," dated November 12, 2019 [Docket No. 9], (the "Joint Administration Order"),

i. "Emergency Motion of Debtors for Entry of an Order Authorizing (I) Debtors to (A) Pay Prepetition Employee Obligations and (B) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (II) Current and Former Employees to Proceed with Outstanding Workers' Compensation Claims, and (III) Financial Institutions to Honor and Process Related Checks and Transfers," dated November 12, 2019 [Docket No. 10], (the "Employee Motion"),

j. "Emergency Motion of Debtors for Entry of Intermediate and Final Orders Authorizing (I) Debtors to Pay Certain Prepetition Claims of Lien Claimants and (II) Financial Institutions to Honor and Process Related Checks and Transfers," dated November 12, 2019 [Docket No. 11], (the "Claims Motion"),

k. "Emergency Motion of Debtors for Extension of Time to File (I) Schedules of Assets and Liabilities, (II) Schedules of Current Income and Expenditures, (III) Schedules of Executory Contracts and Unexpired Leases, and (IV) Statements of Financial Affairs," dated November 12, 2019 [Docket No. 14], (the "Extension Motion"),

l.  "Emergency Motion of Debtors for Entry of an Order (I) Prohibiting Utilities from Altering, Refusing, and Discontinuing Service, (II) Deeming Utilities Adequately Assured of Future Performance, and (III) Establishing Procedures for Determining Requests for Additional Adequate Assurance," dated November 12, 2019 [Docket No. 16], (the "Utilities Motion"),

m.  "Emergency Motion of Debtors for Entry of an Order Authorizing (I) Debtors to Continue and Renew Their Liability, Property, Casualty, Surety Bond, and Other Insurance Programs and Honor All Obligations in Respect Thereof and (II) Financial Institutions to Honor and Process Related Checks and Transfers," dated November 12, 2019 [Docket No. 21], (the "Insurance Motion"),

n.  "Emergency Motion of Debtors for Entry of an Order Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments, and Fees and (II) Financial Institutions to Honor and Process Related Checks and Transfers," dated November 12, 2019 [Docket No. 23], (the "Tax Motion"),

o.  "Emergency Motion of Debtors for Entry of a Standing Order Confirming the Statutory Protections of the Bankruptcy Code," dated November 12, 2019 [Docket No. 24], (the "Protection Motion"),

p.  "Emergency Motion of Debtors for Entry of a Limited Interim Order Authorizing Debtors to Maintain Purchase Card Program in the Ordinary Course of Business," dated November 12, 2019 [Docket No. 25], (the "Purchase Card Motion"),

q.  "Declaration of Gary Rahlfs in Support of Debtors' Emergency Motion for Entry of a Limited Interim Order Authorizing Debtors to Maintain Purchase Card Program in the Ordinary Course of Business," dated November 12, 2019 [Docket No. 26], (the "Purchase Card Declaration"),

r.  "Interim Order Granting Emergency Motion of Debtors for Entry of Limited Interim Order Authorizing Debtors to Maintain Purchase Card Program in the Ordinary Course of Business," dated November 12, 2019 [Docket No. 27], (the "Purchase Card Order"),

s.  "Emergency Motion of Debtors for Entry of Interim and Final Orders Authorizing (I) Debtors to Pay Prepetition Critical Vendor Claims and 503(b)(9) Claims in the Ordinary Course of Business, (II) Debtors to Return Goods, and (III) Financial Institutions to Honor and Process Related Checks and Transfers," dated November 12, 2019 [Docket No. 28], (the "Critical Vendor Motion"),

t.  "Declaration of Robert Bruce Matson in Support of Debtors' Motion for Authorization to Pay Critical Vendors," dated November 12, 2019 [Docket No. 29], (the "Critical Vendor Declaration"),

u.  "Emergency Motion of Debtors for Entry of Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Claims

Against and Interests in the Debtors' Estates," dated November 12, 2019 [Docket No. 41], (the "NOL Motion"),

v.  "Emergency Motion of Debtors for Entry of an Order (I) Authorizing Debtors to (A) Continue Performing Under Their Prepetition Hedging Agreements and (B) Enter into and Perform Under New Post-Petition Hedging Agreements, (II) Modifying Automatic Stay, and (III) Authorizing Debtors to Assume Prepetition Hedging Agreements," dated November 12, 2019 [Docket No. 45], (the "Hedging Motion"),

w.  "Declaration of Gary Rahlfs in Support of Debtors' Chapter 11 Proceedings and First Day Pleadings," dated November 12, 2019 [Docket No. 46], (the "First Day Declaration"),

x.  "Notice of First Day Hearing," dated November 12, 2019 [Docket No. 69], (the "Hearing Notice"),

y.  "Emergency Motion of Debtors for Entry of an Order Authorizing (I) the Debtors to Honor Prepetition Obligations to Customers and Otherwise Continue Customer Practices and (II) Financial Institutions to Honor and Process Related Checks and Transfers," dated November 12, 2019 [Docket No. 70], (the "Customer Programs Motion"), and

z.  "Notice of Agenda for Hearing on First Day Motions Scheduled for November 13, 2019 at 2:30 PM (Location: Before the Honorable David R. Jones, 4th Floor, Courtroom No. 400, 515 Rusk, Houston, Texas 77002.)," dated November 12, 2019 [Docket No. 71], (the "Agenda"),

by causing true and correct copies of the:

i.  Complex Case Notice, Complex Case Order, Hearing Notice and Agenda, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit A,

ii.  Complex Case Notice, Complex Case Order, Hearing Notice and Agenda, to be delivered via facsimile to those parties listed on the annexed Exhibit B,

iii.  Joint Administration Motion, Complex Case Notice, Fuel Card Motion, Fuel Card Declaration, Fuel Card Order, Complex Case Order, Cash Management Motion, Joint Administration Order, Employee Motion, Claims Motion, Extension Motion, Utilities Motion, Insurance Motion, Tax Motion, Protection Motion, Purchase Card Motion, Purchase Card Declaration, Purchase Card Order, Critical Vendor Motion, Critical Vendor Declaration, NOL Motion, Hedging Motion, First Day Declaration, Hearing Notice, Customer Programs Motion and Agenda, to be delivered via electronic mail to those parties listed on the annexed Exhibit C,

iv.  Complex Case Notice, Complex Case Order, Hearing Notice and Agenda, to be delivered via electronic mail to those parties listed on the annexed Exhibit D,

v.       Complex Case Notice, Complex Case Order, Cash Management Motion, Hearing Notice and Agenda, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit E</u>,

vi.      Complex Case Notice, Complex Case Order, Utilities Motion, Hearing Notice and Agenda, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit F</u>,

vii.     Complex Case Notice, Complex Case Order, Insurance Motion, Hearing Notice and Agenda, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit G</u>,

viii.    Complex Case Notice, Complex Case Order, Tax Motion, Hearing Notice and Agenda, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit H</u>,

ix.      Complex Case Notice, Complex Case Order, NOL Motion, Hearing Notice and Agenda, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit I</u>, and

x.       Complex Case Notice, Complex Case Order, Hedging Motion, Hearing Notice and Agenda, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit J</u>.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Forrest Houku*
Forrest Houku

Sworn to before me this
12th day of November, 2019
*/s/ John Chau*
Notary Public, State of New York
No. 01CH6353383
Qualified in Queens County
Commission Expires January 23, 2021

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| ACOSTA, INC. | C/O: LANDIS RATH & COBB LLP ATTN: DANIEL D. RATH 919 MARKET STREET SUITE 1800 WILMINGTON DE 19801 |
| ADM ARCHER DANIELS MIDLAND | ATTN: JUAN RICARDO LUCIANO 77 WEST WACKER DRIVE SUITE 4600 CHICAGO IL 60601 |
| BERRY GLOBAL INC. | ATTN: THOMAS E. SALMON 101 OAKLEY STREET EVANSVILLE IN 47710 |
| BONDS ELLIS EPPICH SCHAFER JONES LLP | (COUNSEL TO THOMAS PETROLEUM, LLC) ATTN: JOSHUA N. EPPICH & BRYAN C. ASSINK, ESQS. 420 THROCKMORTON ST, STE 1000 FORT WORTH TX 76102 |
| CALIFORNIA DAIRIES INC. | ATTN: ANDREI MIKHALEVSKY 2000 N. PLAZA DRIVE VISALIA CA 93291 |
| CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION | PLAN ATTN: THOMAS C. NYHAN 9377 WEST HIGGINS ROAD ROSEMONT IL 60018-4938 |
| CONSOLIDATED CONTAINER COMPANY | ATTN: J. PHILLIP DWORSKY 109 27TH AVENUE NE MINNEAPOLIS MN 55418 |
| DAIRY FARMERS OF AMERICA | ATTN: RICHARD P. SMITH 1405 N. 98TH STREET KANSAS CITY KS 66111 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: KARL A. RACINE 441 4TH ST, NW WASHINGTON DC 20001 |
| ECOLAB INC. | ATTN: DOUGLAS M. BAKER, JR. 1 ECOLAB PLACE ST. PAUL MN 55102-2233 |
| ELOPAK INC. | ATTN: THOMAS KORMENDI 46962 LIBERTY DRIVE WIXOM MI 48393 |
| EMMET, MARVIN & MARTIN, LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON, N.A., IN ITS CAPACITY AS INDENTURE TRUSTEE) ATTN: THOMAS A. PITTA, EDWARD P. ZUJKOWSKI & ELIZABETH TARAILA, ESQS. 120 BROADWAY, 32ND FL NEW YORK NY 10271 |
| EVERGREEN PACKAGING INC. | ATTN: JOHN ROONEY 5350 POPLAR AVENUE SUITE 600 MEMPHIS TN 38119 |
| GRAY REED & MCGRAW LLP | (COUNSEL TO COOPERATIEVE RABOBANK UA, NY BRANCH) ATTN: LYDIA R. WEBB & AMBER M. CARSON 1601 ELM ST, STE 4600 DALLAS TX 75201 |
| GRAY REED & MCGRAW LLP | (COUNSEL TO COOPERATIEVE RABOBANK UA, NY BRANCH) ATTN: JASON S. BROOKNER 1300 POST OAK BLVD, STE 2000 HOUSTON TX 77056 |
| HUHTAMAKI INC. | ATTN: CHARLES HEAULME 9201 PACKAGING DRIVE DE SOTO KS 66018 |
| INTERNAL REVENUE SERVICES | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICES | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20220 |
| INTERNAL REVENUE SERVICES | LOCAL OFFICE 1100 COMMERCE STREET ROOM 121 DALLAS TX 75242 |
| INTERNATIONAL FOOD PRODUCTS | ATTN: CLAYTON BROWN 150 LARKIN WILLIAMS IND CT. FENTON MO 63026 |
| INTERNATIONAL PRECISION COMPONENTS CORPORATION | ATTN: MICHAEL STOLZMAN 28468 N. BALLARD DRIVE LAKE FOREST IL 60045 |
| LAND O'LAKES, INC. | ATTN: BETH E. FORD 4001 LEXINGTON AVE. N ARDEN HILLS MN 55126-2998 |
| LINEBARGER GOOGAN BLAIR & SAMPSON, LLP | (COUNSEL TO DALLAS COUNTY) ATTN: ELIZABETH WELLER 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| MAPLE DAIRY | ATTN: A.J. BOS 15857 BEAR MOUNTAIN BLVD. BAKERSFIELD CA 93311 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| MCGINNIS LOCHRIDGE LLP | (COUNSEL TO BMO HARRIS BANK NA, BANK OF MONTREAL & BMO HARRIS EQUIPMENT FINANCE CO.) ATTN: CHRISTOPHER L. HALGREN 609 MAIN ST, STE 2800 HOUSTON TX 77002 |
| NESTLE USA | ATTN: PAUL GRIMWOOD 1812 N. MOORE STREET ARLINGTON VA 22209 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE SOUTHERN DISTRICT OF TEXAS ATTN: HECTOR DURAN JR, STEPHEN DOUGLAS STATHAM 515 RUSK ST SUITE 3516 HOUSTON TX 77002 |
| PALMER & MANUEL, PLLC | (COUNSEL TO WELLS FARGO EQUIPMENT FINANCE, INC.) ATTN: LARRY CHEK 8350 N CENTRAL EXPY, STE 1111 DALLAS TX 75206 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | (COUNSEL TO THE AD HOC GROUP OF BONDHOLDERS) ATTN: ANDREW N. ROSENBERG, ROBERT A. BRITTON, DOUGLAS R. KEETON & GRACE C. HOTZ 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL, WEISS, RIFKIN, WHARTON & GARRISON, LLP | ATTN: ANDREW ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: PATRICIA KELLY 1200 K STREET, NW WASHINGTON DC 20005 |
| PENSKE TRUCK LEASING COMPANY LP | ATTN: BRIAN HARD 2675 MORGANTOWN ROAD READING PA 19607 |
| PILLSBURY WINTHROP SHAW PITTMAN, LLP | (COUNSEL TO THE AD HOC GROUP OF BONDHOLDERS) ATTN: HUGH M. RAY, III, WILLIAM J. HOTZE & JASON S. SHARP TWO HOUSTON CENTER 909 FANNIN, STE 2000 HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| PILLSBURY WINTHROP SHAW PITTMAN, LLP | 77010-1028 |
| RALPH SCOZZAFAVA | 2711 NORTH HASKELL AVENUE SUITE 3400 DALLAS TX 75204 |
| RETAIL WHOLESALE & DEPARTMENT STORE INTERNATIONAL | UNION AND INDUSTRY PENSION FUND ATTN: STUART APPELBAUM / DON HOPKINS 1901 10TH AVENUE SOUTH BIRMINGHAM AL 35205 |
| RICHARD JANKOWSKI | C/O: THE COFFEY LAW OFFICE; ATTN: TIMOTHY J. COFFEY 1805 N. MILL STREET SUITE E NAPERVILLE IL 60563 |
| RYDER SYSTEM, INC. | ATTN: ROBERT E. SANCHEZ 11690 NW 105TH ST MIAMI FL 33178 |
| SAPUTO DAIRY FOODS USA LLC | ATTN: LINO A. SAPUTO 2711 N. HASKELL AVE. DALLAS TX 75204 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: ANDREW CALAMARI, REGIONAL DIR BROOKFIELD PL, 200 VESEY ST, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SELECT MILK PRODUCERS INC. | ATTN: C. MILES 320 WEST HERMOSA DRIVE ARTESIA NM 88210 |
| SILGAN PLASTIC CLOSURE CORPORATION | ATTN: TONY ALLOT 14515 NORTH OUTER 40 SUITE 210 CHESTERFIELD MO 63017 |
| SOUTHEAST MILK, INC. | ATTN: JIM SLEEPER 1950 SE COUNTY HWY 484 BELLEVIEW FL 34420 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: KEVIN G. CLARKSON 1031 W 4TH AVE, STE 200 ANCHORAGE AK 99501 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: MARK BRNOVICH 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: LESLIE RUTLEDGE 323 CENTER ST, STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA 1300 I ST, STE 1740 SACRAMENTO CA 95814 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG 55 ELM ST HARTFORD CT 06106 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS C 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: CLARE E. CONNORS 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: LAWRENCE G. WASDEN 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: CURTIS T. HILL, JR. INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: TOM MILLER HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: DEREK SCHMIDT 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: ANDY BESHEAR 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BRIAN E. FROSH 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: MAURA HEALEY 1 ASHBURTON PLACE BOSTON MA 02108-1518 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG, 7TH FL 525 W OTTAWA ST - PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: JIM HOOD WALTER SILLERS BLDG 550 HIGH ST, STE 1200 JACKSON MS 39201 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ERIC SCHMITT SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: TIM FOX JUSTICE BLDG 215 N SANDERS ST HELENA MT 59620-1401 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: DOUG PETERSON 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON FORD 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: GORDON J. MACDONALD NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: GURBIR S. GREWAL RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - PO BOX 080 TRENTON NJ 08625-0080 |

| Claim Name | Address Information |
|---|---|
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: HECTOR BALDERAS 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: WAYNE STENEHJEM 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: MIKE HUNTER 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: JOSH SHAPIRO 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON REMBERT C. DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: JASON RAVNSBORG 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: HERBERT H. SLATERY, III PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: TJ DONOVAN 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: MARK R. HERRING 202 N NINTH ST RICHMOND VA 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX BLDG 1, ROOM E-26 CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 W MAIN ST – PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL KENDRICK BUILDING 2320 CAPITOL AVE CHEYENNE WY 82002 |
| THE BANK OF NEW YORK | MELLON TRUST COMPANY, N.A. ATTN: MOSES BALLENGER, MANAGER 601 TRAVIS STREET, 17TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: MOSES BALLENGER 601 TRAVIS STREET 17TH FLOOR HOUSTON TX 77002 |
| THE UNITED STATES ATTORNEY'S OFFICE | FOR THE SOUTHERN DISTRICT OF TEXAS ATTN: RICHARD A KINCHELOEFOR 1000 LOUISIANA STREET HOUSTON TX 77002 |
| U.S. DEPARTMENT OF AGRICULTURE | ATTN: GARY WASHINGTON 1400 INDEPENDENCE AVE., S.W. WASHINGTON DC 20250 |
| WESTROCK | ATTN: STEVE VOORHEES 1000 ABERNATHY ROAD ATLANTA GA 30328 |
| WHITE & CASE LLP | (COUNSEL TO COOPERATIEVE RABOBANK UA, NY BRANCH) ATTN: SCOTT GREISSMAN, PHILIP ABELSON, ELIZABETH FELD & RASHIDA ADAMS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 |
| WHITE & CASE LLP | ATTN: SCOTT GREISSMAN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 |
| WS PACKAGING GROUP, INC. | ATTN: DEAN WIMER 2571 S. HEMLOCK ROAD GREEN BAY WI 54229 |

**Total Creditor count  102**

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Overnight Mail Additional Service List**

LANGLEY LLP
BRANDON K. BAINS
1301 SOLANA BLVD.
BUILDING 1, SUITE 1545
WESTLAKE, TX 76262

# EXHIBIT B

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Master Service List**

| NAME | ATTENTION | FAX |
|---|---|---|
| BONDS ELLIS EPPICH SCHAFER JONES LLP | Joshua N. Eppich; Bryan C. Assink | 817-405-6902 |
| GRAY REED & McGRAW LLP | Jason S. Brookner | 713-986-7100 |
| GRAY REED & McGRAW LLP | Lydia R. Webb; Amber M. Carson | 214-953-1332 |
| LANGLEY LLP | Brandon K. Bains | 214-722-7161 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Elizabeth Weller | 469-221-5003 |
| McGinnis Lochridge LLP | Christopher L. Halgren | 713-615-8585 |
| Palmer & Manuel, PLLC | Larry Chek | 214-265-1950 |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Andrew N. Rosenberg; Robert A. Britton; Douglas R. Keeton; Grace C. Hotz | 212-757-3990 |
| Pillsbury Winthrop Shaw Pittman, LLP | Hugh M. Ray, III; William J. Hotze; Jason S. Sharp | 713-276-7673 |
| WHITE & CASE LLP | Scott Greissman;Philip Abelson; Elizabeth Feld;Rashida Adams; | 212-354-8113 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: MOSES BALLENGER, MANAGER | 713-483-6979 |
| WHITE & CASE LLP | ATTN: SCOTT GREISSMAN | 212-819-8200 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST | 212-262-1910 |
| PAUL, WEISS, RIFKIN, WHARTON & GARRISON, LLP | ATTN: ANDREW ROSENBERG | 212-492-0158 |
| THE UNITED STATES ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: RICHARD A KINCHELOEFOR | 713-718-3300, 713-718-3033 |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: KEVIN G. CLARKSON | 907-276-3697 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: MARK BRNOVICH | 602-542-4085 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: LESLIE RUTLEDGE | 501-683-2520 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA | 916-323-5341 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER | 720-508-6030 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG | 860-808-5387 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS | 302-577-6630 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: KARL A. RACINE | 202-347-8922 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHEY MOODY | 850-487-2564 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Master Service List**

| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR | 404-657-8733 |
|---|---|---|
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: CLARE E. CONNORS | 808-586-1239 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: LAWRENCE G. WASDEN | 208-854-8071 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: CURTIS T. HILL, JR. | 317-232-7979 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: TOM MILLER | 515-281-4209 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: DEREK SCHMIDT | 785-296-6296 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: ANDY BESHEAR | 502-564-2894 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL | 517-335-7644 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: JIM HOOD | 601-359-4231 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ERIC SCHMITT | 573-751-0774 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: TIM FOX | 406-444-3549 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: DOUG PETERSON | 402-471-3297 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON FORD | 775-684-1108 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: GORDON J. MACDONALD | 603-271-2110 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: GURBIR S. GREWAL | 609-292-3508 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: HECTOR BALDERAS | 505-490-4883 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN | 919-716-6750 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: MIKE HUNTER | 405-521-6246 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM | 503-378-4017 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: JOSH SHAPIRO | 717-787-8242 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA | 401-222-1331 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: JASON RAVNSBORG | 605-773-4106 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: HERBERT H. SLATERY, III | 615-741-2009 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Master Service List**

| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON | 512-475-2994 |
|---|---|---|
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: MARK R. HERRING | 703-277-3547 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY | 304-558-0140 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL | 608-267-2779 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL | 307-777-6869 |
| ACOSTA, INC. | C/O: LANDIS RATH & COBB LLP ATTN: DANIEL D. RATH | 302-467-4450 |
| CONSOLIDATED CONTAINER COMPANY | ATTN: J. PHILLIP DWORSKY | 612-781-0967 |
| RICHARD JANKOWSKI | C/O: THE COFFEY LAW OFFICE ATTN: TIMOTHY J. COFFEY | 630-326-6601 |
| SELECT MILK PRODUCERS INC. | ATTN: C. MILES | 505-746-1752 |
| SOUTHEAST MILK, INC. | ATTN: JIM SLEEPER | 352-245-9434 |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Facsimile Banks Service List**

| NAME | FAX |
|---|---|
| BMO HARRIS BANK NA | 312-293-4780 |
| BRADY NATIONAL BANK | 325-597-0612 |
| COOPERATIEVE RABOBANK U.A. | 3-130-712-2002 |
| COOPERATIEVE RABOBANK U.A. (ADMINISTRATIVE AGENT) | 914-287-2254 |
| LITTLE HORN STATE BANK | 406-665-3623 |
| NIEUW AMSTERDAM RECEIVABLES | 31-0-20-521-4890 |
| PNC BANK, NATIONAL ASSOCIATION | 412-762-9184 |
| SOVEREIGN BANK | 617-757-5657 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | 713-483-6954 |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Facsimile DIP Service List**

| NAME | FAX |
|---|---|
| COOPERATIEVE RABOBANK U.A. (ADMINISTRATIVE AGENT) | 914-287-2254 |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Facsimile Hedging Counterparties Service List**

| NAME | FAX |
|---|---|
| DAIRY PRODUCTS INC | 952-944-1436 |
| RABOBANK NY BRANCH | 914-287-2254 |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Facsimile Insurance Service List**

| NAME | FAX |
|------|-----|
| ACE AMERICAN INSURANCE CO | 2127037009 |
| ASPEN BERMUDA LTD | 14412951829 |
| ASPEN SPECIALTY INSURANCE CO | 8607607702 |
| AXIS INSURANCE COMPANY | 6787469444 |
| BERKLEY INSURANCE COMPANY | 2126182940 |
| ENDURANCE AMERICAN INS CO | 2124711742 |
| ENDURANCE AMERICAN INSURANCE COMPANY | 2124711748 |
| EVEREST INDEMNITY INSURANCE COMPANY | 9086043322 |
| EVEREST NATIONAL INSURANCE COMPANY | 9086043322 |
| FACTORY MUTUAL INSURANCE COMPANY | 412753029 |
| ILLINOIS NATIONAL INSURANCE CO | 8449300370 |
| MAGNA CARTA INSURANCE LTD | 8888606292 |
| MARKEL BERMUDA LIMITED | 4412948231 |
| MARKEL BERMUDA LIMITED | 4412948231 |
| NAVIGATORS INSURANCE COMPANY | 6785974501 |
| OLD REPUBLIC INSURANCE COMPANY | 3127508965 |
| PACIFIC INDEMNITY INSURANCE | 2136125731 |
| PRINCETON EXCESS & SURPLUS LINES INS CO | 6092434257 |
| QBE SPECIALTY | 7634276473 |
| XL BERMUDA LTD | 4412929536 |
| XL INSURANCE COMPANY SE (IRISH BRANCH) | 35316075333 |
| XL INSURANCE COMPANY SE (IRISH BRANCH) | 35316075333 |
| XL SPECIALTY INSURANCE CO | 8602461921 |
| XL SPECIALTY INSURANCE CO | 8602461921 |
| ZURICH AMERICAN INSURANCE CO | 8779622567 |
| ZURICH AMERICAN INSURANCE COMPANY | 8779622567 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Surety Bond Service List**

| NAME | FAX |
| --- | --- |
| BALTIMORE GAS AND ELECTRIC COMPANY ("BGE") | (443) 213-6017 |
| BALTIMORE GAS AND ELECTRIC COMPANY ("BGE") | (410) 333-6844 |
| CALIFORNIA DEPT OF FOOD AND AGRICULTURE | 9166574240 |
| CITY OF NEW ORLEANS | (504) 658-1606 |
| CITY OF NEW ORLEANS | (504) 658-1353 |
| CITY OF NEW ORLEANS | (504) 368-7651 |
| CITY OF RICHMOND, VIRGINIA | 8046467736 |
| COMMISIONER OF AGRICULTURE | 7195601953 |
| COMMISSIONER OF AGRICULTURE OF THE STATE OF COLORADO | (719) 560-1953 |
| COMMISSIONER OF AGRICULTURE OF THE STATE OF COLORADO | 7195601953 |
| COMMONWEALTH OF KENTUCKY | 5025645484 |
| COMMONWEALTH OF PENNSYLVANIA | 7177836492 |
| CONSTELLATION NEWENERGY, INC. | 6142250674 |
| ENDURANCE AMERICAN INSURANCE COMPANY | 5168721594 |
| FLORIDA POWER AND LIGHT COMPANY | 5616944999 |
| HUNTSVILLE UTILITIES | 8888845329 |
| LABOR COMMISSION OF UTAH | 8015306804 |
| LIBERTY MUTUAL INSURANCE COMPANIES | 8665486837 |
| LIBERTY MUTUAL INSURANCE COMPANY | 8665474880 |
| MONTANA DEPARTMENT OF LABOR & INDUSTRY | 4064441419 |
| NEW YORK STATE THRUWAY AUTHORITY | 5184714442 |
| PENNSYLVANIA TURNPIKE COMMISSION | (717) 565-4311 |
| PENNSYLVANIA TURNPIKE COMMISSION | (717) 565-4312 |
| PEOPLES GAS SYSTEM | 8132281820 |
| SAFECO INSURANCE COMPANY OF AMERICA | 2065456277 |
| SAFECO INSURANCE COMPANY OF AMERICA | 2065456277 |
| SAFECO INSURANCE COMPANY OF AMERICA | 2065456277 |
| SAFECO INSURANCE COMPANY OF AMERICA | 2065456277 |
| SAFECO INSURANCE COMPANY OF AMERICA | 2065456277 |
| SOUTHERN CALIFORNIA EDISON | 6265692473 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 6265692473 |
| STATE OF CALIFORNIA | 9166574240 |
| STATE OF CALIFORNIA | 9164647007 |
| STATE OF CALIFORNIA. | 9166574240 |
| STATE OF FLORIDA | 8502222926 |
| STATE OF LOUISIANA | 5048385416 |
| STATE OF NEVADA | 7024862758 |
| STATE OF NEW HAMPSHIRE | 6032711109 |
| STATE OF NEW JERSEY | 6092922017 |
| STATE OF NEW JERSEY | 6096317000 |
| STATE OF NEW YORK | 5184571772 |
| STATE OF OREGON | 5039470088 |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Facsimile Surety Bond Service List**

| | |
|---|---|
| STATE OF OREGON | 5039863432 |
| STATE OF OREGON | 9716730762 |
| STATE OF TEXAS | 5124634965 |
| STATE OF WEST VIRGINIA | 3045583269 |
| STATE OF WEST VIRGINIA | 3045583269 |
| STATE OF WEST VIRGINIA | 3045583269 |
| STATE OF WEST VIRGINIA | 3045583269 |
| STATE OF WISCONSIN | 6082671030 |
| TEXAS DEPARTMENT OF TRANSPORTATION | 5124654129 |
| TEXAS DEPT OF INSURANCE | 8442758915 |
| TEXAS WORKERS' COMPENSATION COMMISSION | 8442758915 |
| THE CITY OF LINCOLN, NEBRASKA | 4024346907 |
| THE SOUTHWEST MULTI-CRAFT HEALTH & WELFARE TRUST FUND | 5052669358 |
| TRAVELERS PROPERTY CASUALTY GROUP | 2143739038 |
| UNITED STATES DEPARTMENT OF AGRICULTURE | 5742875456 |

## SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313
### Facsimile Tax Service List

| NAME | FAX |
|---|---|
| ACADIA PARISH SCHOOL BOARD | 3377833761 |
| ADA COUNTY | 2082877109 |
| ADAMS COUNTY | 2607245304 |
| ADAMS COUNTY | (720) 523-6175 |
| AIKEN COUNTY | (803) 643-1994 |
| AL STACS | 2563833496 |
| ALABAMA DEPARTMENT OF REVENUE | 3342420550 |
| ALABAMA DEPARTMENT OF REVENUE | 3342420550 |
| ALABAMA DEPARTMENT OF REVENUE | 3342420550 |
| ALABAMA DEPARTMENT OF REVENUE | 3342420550 |
| ALABAMA DEPARTMENT OF REVENUE | 3342420550 |
| ALABAMA DEPARTMENT OF REVENUE | 3342420550 |
| ALABAMA DEPARTMENT OF REVENUE | 3342420550 |
| ALABAMA DEPARTMENT OF REVENUE | 3342420550 |
| ALABAMA DEPT OF AGRICULTURE & INDUSTRIES | 3342420550 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | 3342420550 |
| ALACHUA COUNTY | 3523387363 |
| ALAMEDA COUNTY | (510) 272-6502 |
| ALAMEDA COUNTY | (510) 208-9932 |
| ALAMEDA COUNTY | (510) 272-3784 |
| ALEXANDER COUNTY | 8286320059 |
| ALLEN PARISH SCHOOL BOARD | 3376392346 |
| ALPENA COUNTY | 9893549645 |
| ANDERSON COUNTY | 9037235990 |
| ANDERSON COUNTY | 8642604319 |
| ANDREWS ISD | 4325233222 |
| ANGELINA COUNTY | (936) 634-2690 |
| ANGELINA COUNTY | (936) 633-6960 |
| ANSON COUNTY | 7049943262 |
| ARAPAHOE COUNTY | 3033472597 |
| ARAPHOE COUNTY CLERK | 3037944625 |
| ARCHER COUNTY | 9405744625 |
| ARIZONA DEPARTMENT OF REVENUE | (602) 542-4772 |
| ARIZONA DEPARTMENT OF REVENUE | (602) 542-4425 |
| ARIZONA DEPARTMENT OF REVENUE | (602) 542-4771 |
| ARLINGTON COUNTY, VIRGINIA | 7032283218 |
| ATASCOSA COUNTY | 8307693854 |
| AUSTIN COUNTY | 9798650183 |
| AVERY COUNTY | 8287338216 |
| BAILEY CAD | 8062723643 |
| BALDWIN COUNTY | 4784450712 |
| BARBOUR COUNTY | 3347751110 |
| BARBOUR COUNTY SHERIFF | 3044574643 |
| BEAUFORT COUNTY | 8432559489 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| BEAUREGARD PARISH | 3374622567 |
| BEAUREGARD PARISH SHERIFF OFFICE | 3374622567 |
| BEDFORD COUNTY | 5405866943 |
| BERNALILLO COUNTY | 5054629768 |
| BIENVILLE PARISH SCHOOL BOARD | 3182633100 |
| BLADEN COUNTY | 9108626737 |
| BLANCO COUNTY | 8308689112 |
| BLEDSOE COUNTY | (615) 532-3699 |
| BLOUNT COUNTY | 8652735910 |
| BONNEVILLE COUNTY | 2085291353 |
| BOONE COUNTY | 8155473579 |
| BOONE COUNTY | 8593342234 |
| BOONE COUNTY FISCAL COURT | 8593343105 |
| BOONE COUNTY FISCAL COURT | 8593343914 |
| BOSQUE COUNTY | 2544352152 |
| BOSSIER CITY - PARISH | 3187418997 |
| BOWIE CAD | 9036286780 |
| BOYD COUNTY SHERIFF | 6067390594 |
| BRAXTON COUNTY | 3047652947 |
| BRAZORIA COUNTY | 9798497984 |
| BRAZOS COUNTY | 9797759938 |
| BRAZOS COUNTY TAX ASSESSOR | 9797759938 |
| BREG DCCA | 8085862733 |
| BREMOND ISD | 9798284011 |
| BREVARD COUNTY | 3212645149 |
| BRIMMER LICENSE SERVICE | 7176991280 |
| BROOKE COUNTY SHERIFF | 3047370759 |
| BROWARD COUNTY | 9548313945 |
| BROWN CAD | 3256468918 |
| BROWN COUNTY | 3256431647 |
| BROWN COUNTY | 6056264010 |
| BROWN COUNTY TREASURER | 9204486341 |
| BRUNSWICK COUNTY | 9102532022 |
| BUFFALO ISD | 9033225806 |
| BULLOCH COUNTY | 9124894108 |
| BULLOCK COUNTY | 3347382984 |
| BUNCOMBE COUNTY | 8282506089 |
| BUREAU OF CORPORATIONS | 2072875428 |
| BURKBURNETT ISD | 9405694776 |
| BURKE COUNTY | 7065548746 |
| BURKE COUNTY | 8287649432 |
| BURLEIGH COUNTY | 7012227528 |
| BUTLER COUNTY | 3342424993 |
| BUTTE-SILVER BOW COUNTY | 4064976328 |
| BUTTS COUNTY TAX COMMISSIONER | 7707756647 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| CA DEPT. OF FOOD & AGRICULTURE DAIRY | 9166540403 |
| CA DEPT. OF TAX AND FEE ADMINISTRATION | 9162271883 |
| CA FRANCHISE TAX BOARD | 9168436022 |
| CA FRANCHISE TAX BOARD | 9168436022 |
| CABARRUS COUNTY | 7049202111 |
| CABELL COUNTY SHERIFF | 3045268649 |
| CACHE COUNTY | 4357551969 |
| CADDO PARISH SHERIFF | 3186810888 |
| CADDO SHREVEPORT | 2252316221 |
| CALCASIEU PARISH | 3374373350 |
| CALCASIEU PARISH SCHOOL SYSTEM | 3372174041 |
| CALDWELL CAD | 5126684947 |
| CALDWELL COUNTY | 8287571315 |
| CALHOUN COUNTY | 2562412870 |
| CALHOUN COUNTY LICENSE COMMISSIONER | 2562311892 |
| CALHOUN COUNTY SHERIFF | 3043546383 |
| CALIFORNIA DEPARTMENT OF FOOD & AGRICULTURE | 9169005344 |
| CALIFORNIA DEPT OF FOOD & AGRICULTURE | 9169005345 |
| CALLAHAN COUNTY | 3258545821 |
| CAMERON COUNTY | 9565440800 |
| CAMP CAD | 9038566544 |
| CAMPBELL COUNTY | 8592923833 |
| CAMPBELL COUNTY | 4235629732 |
| CARBON COUNTY | 4356372905 |
| CARBON COUNTY | 3073282632 |
| CARROLL COUNTY | 7708305992 |
| CARROLL COUNTY TAG COMMISSIONER | 7708305849 |
| CARROLLTON-FARMERS BRANCH ISD | 9729686216 |
| CARTER COUNTY | 6064742719 |
| CARTERET COUNTY | 2527322064 |
| CASCADE COUNTY | 4064546737 |
| CATOOSA COUNTY | 7068663827 |
| CENTERVILLE CITY | 9035366402 |
| CENTERVILLE ISD | 9035367148 |
| CENTRAL KENTUCKY AGRICULTURAL CREDIT | 8592532876 |
| CHARLESTON COUNTY | 8439584370 |
| CHARLESTON TREASURER | 8439584370 |
| CHARLOTTE COUNTY | 9416372276 |
| CHATHAM COUNTY | 9126527874 |
| CHATSWORTH CITY HALL | 7065177376 |
| CHEROKEE CAD | 9036836271 |
| CHEROKEE COUNTY | 2569273669 |
| CHEROKEE COUNTY | 9036832362 |
| CHEROKEE COUNTY | 8644872548 |
| CHEROKEE COUNTY - DEPT. OF MOTOR VEHICLES | 2569276747 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| CHESTERFIELD COUNTY | 8047514993 |
| CHESTERFIELD COUNTY | 8436236352 |
| CHESTERFIELD COUNTY | 8047514993 |
| CHILDRESS COUNTY | 9409373386 |
| CHILTON COUNTY | 2057551507 |
| CHOCTAW COUNTY | 2054593369 |
| CITRUS COUNTY | 3523416514 |
| CITY AND COUNTY OF DENVER | 7209134103 |
| CITY AND COUNTY OF HONOLULU | 8084413100 |
| CITY AND COUNTY OF HONOLULU | 8087685552 |
| CITY OF ACWORTH | 6788014035 |
| CITY OF ALBANY | 8552194338 |
| CITY OF ASHLAND | 6063291610 |
| CITY OF ASHLAND | 6063240978 |
| CITY OF ASHLAND | 6063291610 |
| CITY OF ATHENS | 6063240978 |
| CITY OF BELLEVUE, KENTUCKY | 8592618387 |
| CITY OF BERKELEY | 8552194338 |
| CITY OF BERKLEY | 5109816901 |
| CITY OF BOULDER | 3034414381 |
| CITY OF BOWLING GREEN | 2703933636 |
| CITY OF BOWLING GREEN | 2703933636 |
| CITY OF BOWLING GREEN | 2703933636 |
| CITY OF BREMOND | 9798283390 |
| CITY OF BULLS GAP | 4232350078 |
| CITY OF BURLINGTON | 3365706136 |
| CITY OF CAMP WOOD | 8302326701 |
| CITY OF CATLETTSBURG | 6067395754 |
| CITY OF CHURCH HILL | 4236761526 |
| CITY OF COLUMBIA | 9313817722 |
| CITY OF COVINGTON | 8592922137 |
| CITY OF CRANSTON | 4017803147 |
| CITY OF CROSSVILLE | 9314847713 |
| CITY OF DAYTON | 8594913538 |
| CITY OF DRY RIDGE | 8598243598 |
| CITY OF EAGLE PASS | 8307731111 |
| CITY OF ERIN | 9312895436 |
| CITY OF EVART | 2317343917 |
| CITY OF FLORENCE, KY | 8596475447 |
| CITY OF FLORESVILLE | 8305423136 |
| CITY OF FOREST PARK | 4046082344 |
| CITY OF GARLAND | 9722053834 |
| CITY OF GEORGETOWN | 5028639810 |
| CITY OF GLADEWATER | 9038456891 |
| CITY OF GREELEY | 9703509736 |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| CITY OF HARRISONBURG | 5404327782 |
| CITY OF HARTFORD | 2702983220 |
| CITY OF HARTFORD | 8607226085 |
| CITY OF IRON MOUNTAIN | 9067743774 |
| CITY OF KANSAS CITY | 8165131174 |
| CITY OF KENNESAW | 7704294559 |
| CITY OF KINGSTON | 8653762325 |
| CITY OF LAFAYETTE | 3372918310 |
| CITY OF LAREDO | 9567276410 |
| CITY OF LEBANON | 6154431562 |
| CITY OF LENOIR | 8283941072 |
| CITY OF LOUISVILLE | 3033354527 |
| CITY OF LYNN | 7814777075 |
| CITY OF MARIETTA | 7707945685 |
| CITY OF MEMPHIS | 9016366304 |
| CITY OF MESQUITE | 9723298553 |
| CITY OF MONTROSE | 9702401414 |
| CITY OF MOUNT VERNON | 6062563443 |
| CITY OF MURFREESBORO | 6158483247 |
| CITY OF NEW ORLEANS | 5046581606 |
| CITY OF NEW ORLEANS | 5046581606 |
| CITY OF NORFOLK | 7574412103 |
| CITY OF ODENVILLE | 2056292984 |
| CITY OF OUACHITA | 3183292362 |
| CITY OF PALO PINTO | 9416593628 |
| CITY OF PAWTUCKET | 4017222427 |
| CITY OF PELL CITY | 2058844917 |
| CITY OF PROVIDENCE | 4014548247 |
| CITY OF RAYMONDVILLE | 9566890981 |
| CITY OF RICHMOND | 8046463904 |
| CITY OF ROANOKE | 5408531019 |
| CITY OF ROCKINGHAM | 9108950610 |
| CITY OF ROCKMART | 7706844435 |
| CITY OF ROCKWOOD | 7343799270 |
| CITY OF ROGERSVILLE | 4232729451 |
| CITY OF ROSSVILLE | 7855846155 |
| CITY OF RUSSELLVILLE | 4799684327 |
| CITY OF RUSSELLVILLE, KY | 4799684327 |
| CITY OF SEATTLE | 2063869025 |
| CITY OF SHEBOYGAN | 9204590298 |
| CITY OF SHREVEPORT | 3186735270 |
| CITY OF SPRINGFIELD | 6153821612 |
| CITY OF STAMPING GROUND | 5025356523 |
| CITY OF STAMPING GROUNG | 5025356523 |
| CITY OF SURGOINSVILLE | 4233454646 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| CITY OF TRINITY | 9365949710 |
| CITY OF TULSA | 9186993170 |
| CITY OF VIRGINIA BEACH | 7574275978 |
| CITY OF WARNER ROBINS | 4789291124 |
| CITY OF WATERBURY | 2033466162 |
| CITY OF WATERBURY | 2033466162 |
| CITY OF WATERVILLE | 2076804249 |
| CITY OF WINCHESTER | 8597447450 |
| CITY OF WOODSTOCK | 6783886358 |
| CITY OF WOONSOCKET | 4015976604 |
| CITY OF WYOMING | 6165307200 |
| CITY VIEW ISD | 9408518889 |
| CLAIBORNE COUNTY | 4236265945 |
| CLARK COUNTY | 9373282661 |
| CLARK COUNTY | 7024555969 |
| CLARK COUNTY SHERIFF | 8597450203 |
| CLARKE COUNTY | 2512754224 |
| CLARKE COUNTY | 2512753498 |
| CLARKE COUNTY | 7066133146 |
| CLAY COUNTY | 9405384725 |
| CLAY COUNTY | 9042696395 |
| CLAY COUNTY | 2563547395 |
| CLAY COUNTY | 2182995195 |
| CLAY COUNTY | 8183894070 |
| CLAY COUNTY SHERIFF | 3045878366 |
| CLAYTON COUNTY | 7704735984 |
| CLEAR CREEK ISD | 2812849901 |
| CLEBURNE COUNTY | 2564637829 |
| CLEVELAND COUNTY | 7044844917 |
| CNTY DIR OF FINANCE CNTY OF HAWAII | 8089618569 |
| COBB COUNTY | 7705283118 |
| COBB COUNTY | 3348972481 |
| COBB COUNTY TAX COMMISSIONER | 7705284027 |
| COCHRAN COUNTY | 8062665629 |
| COKE COUNTY | 3254532328 |
| COLBERT COUNTY | 2563868510 |
| COLBERT COUNTY | 2563868510 |
| COLEMAN COUNTY | 3256255134 |
| COLLETON COUNTY | 8435495169 |
| COLORADO DEPARTMENT OF AGRICULTURE | 3034662867 |
| COLORADO DEPARTMENT OF REVENUE | 3038662037 |
| COLORADO DEPARTMENT OF STATE | 3038694860 |
| COLUMBIA COUNTY | 7068683343 |
| COMAL COUNTY | 8306266871 |
| COMANCHE COUNTY | 3253565790 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| COMM. OF REV. SERVICES DOR | 8602974929 |
| CONCHO CAD | 3257324234 |
| COOKE CAD | 9406682587 |
| CORYELL COUNTY | 2548652519 |
| COUNTY CLERK OF GARFIELD | 9709471078 |
| COUNTY CLERK OF MARION | 4239421327 |
| COUNTY CLERK OF WHITE | 9318362601 |
| COUNTY OF MAUI | 8082707831 |
| COUNTY TREASURER | 6414213089 |
| COUNTY TREASURER OF CAMPBELL | 3076876416 |
| CRAVEN COUNTY | 2526362569 |
| CRENSHAW COUNTY | 3343353616 |
| CT DEPARTMENT OF REVENUE SERVICES | 8602975727 |
| CULBERSON COUNTY | 4322831939 |
| CULLMAN COUNTY | 2567751398 |
| CUMBERLAND COUNTY CLERK | 9314846284 |
| DAKOTA COUNTY LICENSE CENTER LAKEVILLE | 9529854499 |
| DALE COUNTY | 3344450498 |
| DALLAM CAD | 8062494124 |
| DALLAM COUNTY | 8062447801 |
| DALLAS COUNTY | 2146537887 |
| DALLAS COUNTY TAX ASSESSOR | 2146537887 |
| DALLAS COUNTY URD | 9728694459 |
| DAVIDSON COUNTY | 6158626057 |
| DAVIDSON COUNTY | 3362432894 |
| DAVIDSON COUNTY CLERK | 6158626057 |
| DAWSON CAD | 8068722364 |
| DEAF SMITH CAD | 8063646895 |
| DEKALB COUNTY | 2568458506 |
| DELAWARE DIVISION OF CORPORATIONS | 3027392274 |
| DELTA COUNTY | 9033954638 |
| DELTA COUNTY CLERK AND RECORDER | 9708742161 |
| DENTON COUNTY | 9403493501 |
| DENVER COUNTY | 7209134103 |
| DENVER MANAGER OF REVENUE | 7209134100 |
| DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | 2024429445 |
| DEPARTMENT OF REVENUE | 6019237637 |
| DEPARTMENT OF REVENUE | 6019237637 |
| DEPARTMENT OF REVENUE | 4064442980 |
| DEPARTMENT OF TAXATION | 8042546111 |
| DEPARTMENT OF THE TREASURY | 8552147522 |
| DEPARTMENT OF THE TREASURY | 5737519443 |
| DEPARTMENT OF THE TREASURY | 8552147522 |
| DEPARTMENT OF THE TREASURY | 8552147522 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| DEPARTMENT OF THE TREASURY | 8552147522 |
| DEPARTMENT OF THE TREASURY | 8552147522 |
| DEPARTMENT OF TREASURY | 8552147522 |
| DEPT. OF AGRICULTURE WV | 3045582203 |
| DEPT. OF MOTOR VEHICLES | 8043670883 |
| DEPT. OF MOTOR VEHICLES | 8602635599 |
| DESOTO COUNTY | 8639934863 |
| DEWITT COUNTY | 3612750883 |
| DICKSON COUNTY | 6157895473 |
| DIVISION OF TAXATION/LITTER CONTROL FEE | 6092929266 |
| DODDRIDGE COUNTY SHERIFF | 3048733968 |
| DONLEY COUNTY | 8068745042 |
| DORCHESTER COUNTY | 8438320057 |
| DOUGHERTY COUNTY | 2294462713 |
| DOUGLAS COUNTY TREASURER | 4024446453 |
| DUPLIN COUNTY | 9102962331 |
| DURHAM COUNTY | 9195600350 |
| DUVAL COUNTY | 9046301432 |
| EAGLE PASS ISD | 8307736472 |
| EASTLAND CAD | 2546310628 |
| ECTOR CAD | 4323321726 |
| EDGECOMBE COUNTY | 2526412706 |
| EDWARDS COUNTY | 8306834195 |
| EFFINGHAM COUNTY | 9127548411 |
| EL PASO COUNTY | 9157712301 |
| EL PASO COUNTY | 7195207549 |
| EL PASO TAX ASSESSOR / COLLECTOR | 9157712301 |
| ELLIS COUNTY | 9728255150 |
| ELMORE COUNTY | 3345671184 |
| ERATH COUNTY | 2549654594 |
| ETOWAH COUNTY | 2564396002 |
| ETOWAH COUNTY TAG DEPT | 2564396002 |
| EVANGELINE PARISH TAX COMMISSION | 3373634325 |
| FAIRFIELD COUNTY | 8036352767 |
| FALLS COUNTY | 2548831438 |
| FANNIN CAD | 9035838015 |
| FANNIN COUNTY | 7062584598 |
| FAYETTE COUNTY | 2059326115 |
| FAYETTE COUNTY | 7704613611 |
| FCPS | 8593814157 |
| FENTRESS COUNTY | 9318797717 |
| FERGUS COUNTY | 4065359222 |
| FLAGLER COUNTY | 3863134161 |
| FLATHEAD COUNTY | 4067585694 |
| FLATHEAD COUNTY | 4067585864 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| FLINT INCOME TAX DEPARTMENT | 5174419700 |
| FLORENCE COUNTY | 8436653069 |
| FLORIDA DEPARTMENT OF AGRICULTURE | 8506177744 |
| FLORIDA DEPARTMENT OF AGRICULTURE | 8506177744 |
| FLORIDA DEPARTMENT OF STATE | 8502456014 |
| FLOYD CAD | 8069834909 |
| FORSYTH COUNTY | 3367483000 |
| FORT BEND COUNTY | 8324711830 |
| FRANKLIN COUNTY | 5404833080 |
| FRANKLIN COUNTY | 9035373483 |
| FREESTONE COUNTY | 9033896533 |
| FRESNO COUNTY | 5596003496 |
| FRIO COUNTY | 8303340006 |
| FULTON COUNTY | 5742237742 |
| GADSDEN COUNTY | 8506276548 |
| GAINES CAD | 4327583674 |
| GALLATIN COUNTY SHERIFF | 8595674764 |
| GALVESTON COUNTY | 4097705351 |
| GARFIELD TOWNSHIP | 2319411588 |
| GARLAND ISD | 9724948631 |
| GASTON COUNTY | 7048626262 |
| GENEVA COUNTY | 3346845602 |
| GEORGETOWN / SCOTT COUNTY REVENUE | 5028639808 |
| GEORGETOWN COUNTY | 8435453156 |
| GEORGIA DEPARTMENT OF AGRICULTURE | 4046517957 |
| GILMER COUNTY SHERIFF | 3044625134 |
| GLADEWATER ISD | 9038456994 |
| GLYNN COUNTY | 9122613849 |
| GONZALES COUNTY | 8305194256 |
| GORDON COUNTY | 7066298190 |
| GORDON COUNTY | 7066298190 |
| GORMAN ISD | 2547343393 |
| GRAINGER COUNTY | 8658283153 |
| GRAND COUNTY TREASURER | 9707253689 |
| GRAND PRAIRIE METRO URD | 9722378080 |
| GRAND RAPIDS CITY INCOME TAX | 6164564608 |
| GRANDVILLE COUNTY | 9196901766 |
| GRANT PARISH SHERIFF'S SALES TAX FUND | 3186273418 |
| GRAY COUNTY | 8066698054 |
| GRAYSON COUNTY TAX OFFICE | 9038934973 |
| GREENBRIER COUNTY SHERIFF | 3046475429 |
| GREENE COUNTY | 4178684844 |
| GREENUP COUNTY SHERIFF | 6064739878 |
| GREENVILLE COUNTY | 8644677189 |
| GREENVILLE COUNTY TAX COLLECTOR | 8644677189 |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| GREENWOOD COUNTY | 8649428724 |
| GREGG COUNTY | 9032372607 |
| GREGG COUNTY TAX OFFICE | 9032372607 |
| GUADALUPE COUNTY | 8303729940 |
| HALE CAD | 8062931834 |
| HALIFAX COUNTY | 4344762799 |
| HALL COUNTY | 7705317106 |
| HAMBLEN COUNTY | 4233182508 |
| HAMILTON CAD | 2543868947 |
| HAMILTON COUNTY | 4232097301 |
| HAMILTON COUNTY | 4232097301 |
| HANCOCK COUNTY | 2543868727 |
| HANCOCK COUNTY SHERIFF | 3045644138 |
| HANOVER COUNTY | 8043656046 |
| HARDIN COUNTY | 4092464718 |
| HARDIN-JEFFERSON ISD | 4092872283 |
| HARNETT COUNTY | 9108144017 |
| HARRIS COUNTY | 7134374561 |
| HARRIS COUNTY TAX ASSESSOR | 7134374561 |
| HARRISON CAD | 7139614869 |
| HARRISON COUNTY | 2288654168 |
| HARRISON COUNTY | 9039355564 |
| HARRISON COUNTY SHERIFF | 3046261066 |
| HARRISON COUNTY TAX COLLECTOR | 2288654168 |
| HARTLEY CAD | 8063654582 |
| HASKELL CAD | 9408643075 |
| HAWAII COUNTY | 8089618248 |
| HAWAII DEPARTMENT OF AGRICULTURE | 8089739613 |
| HAWAII DEPARTMENT OF TAXATION | 8089746300 |
| HAWAII DEPARTMENT OF TAXATION | 8089746300 |
| HAWKINS COUNTY | 4232725801 |
| HAYS COUNTY | 5123935547 |
| HAYWOOD COUNTY | 8284526661 |
| HENDERSON COUNTY | 9036777230 |
| HENDERSON TAX ADMINISTRATOR | 2708276002 |
| HENRY COUNTY | 2766344774 |
| HENRY COUNTY | 7702888190 |
| HENRY COUNTY TAX COMMISSIONER | 7702888189 |
| HERNANDO COUNTY | 3527544189 |
| HIDALGO COUNTY | 9563182733 |
| HIDALGO COUNTY TAX ASSESSOR | 9563182733 |
| HIDALGO COUNTY TAX ASSESSOR | 9563182733 |
| HIGHLAND COUNTY | 8634026828 |
| HILL CAD | 2545823654 |
| HILL COUNTY | 2544824001 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| HILLSBOROUGH COUNTY | 8133474383 |
| HOOD COUNTY | 8175793295 |
| HOPKINS COUNTY | 9034384015 |
| HORRY COUNTY | 8439156470 |
| HORRY COUNTY | 8439156470 |
| HOUSTON CAD | 9365442711 |
| HOUSTON COUNTY | 9365442711 |
| HOUSTON COUNTY | 9312892799 |
| HOWARD COUNTY | 4322642282 |
| HUNT COUNTY | 9034084002 |
| HUNTINGTON COUNTY | 2603584823 |
| IBERIA PARISH SCHOOL BOARD | 3373656996 |
| IDAHO TRANSPORTATION DEPARTMENT | 2083344430 |
| IL SECRETARY OF STATE | 2177850358 |
| ILLINOIS DEPARTMENT OF AGRICULTURE | 8157875488 |
| ILLINOIS DEPARTMENT OF REVENUE | 2177856527 |
| ILLINOIS DEPARTMENT OF REVENUE | 2177856527 |
| ILLINOIS DEPARTMENT OF REVENUE | 2177856527 |
| ILLINOIS DEPT. OF REVENUE | 2177856527 |
| ILLINOIS SECRETARY OF STATE | 2177850358 |
| IN DEPARTMENT OF REVENUE | 3172321843 |
| INDIAN RIVER COUNTY | 7727705009 |
| INDIANA DEPARTMENT OF REVENUE | 3172321843 |
| INDIANA DEPARTMENT OF REVENUE | 3172321843 |
| INDIANA DEPARTMENT OF REVENUE | 3172321843 |
| INDIANA DEPARTMENT OF REVENUE | 3172321843 |
| INDIANA DEPT OF ENVIRONMENTAL MGMT. | 3172336647 |
| INDIANA OF DEPARTMENT OF REVENUE | 3172321843 |
| INDIANA OF DEPARTMENT OF REVENUE | 3172321843 |
| INDIANA STATE EGG BOARD | 7654946349 |
| INTERNAL REVENUE SERVICE | 8552147522 |
| IOWA DEPARTMENT OF AGRICULTURE MILK FUND | 5152818503 |
| IOWA DEPARTMENT OF REVENUE | 5152426487 |
| IOWA DEPARTMENT OF REVENUE | 5152426487 |
| IOWA DEPARTMENT OF REVENUE AND FINANCE | 5152426487 |
| IOWA DEPT OF TRANSPORTATION | 5152373355 |
| IREDELL COUNTY | 7049283003 |
| IRION COUNTY | 3258352195 |
| JACK COUNTY | 9409575322 |
| JACKSON COUNTY | 8285867555 |
| JACKSON COUNTY | 7067082502 |
| JACKSON COUNTY | 2565749267 |
| JACKSON COUNTY | 9312684149 |
| JACKSON COUNTY SHERIFF | 3043725259 |
| JASPER COUNTY | 4093848226 |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| JEFFERSON COUNTY | 2054814128 |
| JEFFERSON COUNTY | 4097845848 |
| JEFFERSON COUNTY | 8654711939 |
| JEFFERSON COUNTY TAX ASSESSOR | 4098358535 |
| JOHNSON COUNTY | 8175560826 |
| JOHNSON COUNTY | 9199895614 |
| JONES CAD | 3258232424 |
| KANAWHA COUNTY SHERIFF | 3043570291 |
| KANSAS DEPARTMENT OF AGRICULTURE | 7855646777 |
| KANSAS DEPARTMENT OF REVENUE | 7852913614 |
| KANSAS DEPARTMENT OF REVENUE | 7852967240 |
| KANSAS SECRETARY OF STATE | 7852964570 |
| KARNES COUNTY | 8307804530 |
| KAUA'I COUNTY | 8082416499 |
| KAUFMAN COUNTY | 9729321413 |
| KENDALL COUNTY | 8302493975 |
| KENTUCKY DEPARTMENT OF AGRICULTURE | 5025642133 |
| KENTUCKY DEPARTMENT OF AGRICULTURE | 5025642133 |
| KENTUCKY DEPARTMENT OF AGRICULTURE | 5025730046 |
| KENTUCKY DEPARTMENT OF REVENUE | 5025648946 |
| KENTUCKY DEPT. OF REVENUE | 5025646545 |
| KIMBLE CAD | 3254464361 |
| KNOX COUNTY | 8652153655 |
| KNOX COUNTY TAX OFFICE | 9404592004 |
| LA PLATA COUNTY CLERK AND RECORDER | 9702595413 |
| LAFOURCHE PARISH SCHOOL BOARD | 9854460801 |
| LAKE COUNTY | 3522532125 |
| LAMAR CAD | 9037858322 |
| LAMAR COUNTY | 2056959971 |
| LAMAR COUNTY TAX ASSESSOR | 9037372425 |
| LAMB CAD | 8063856944 |
| LAMPASS COUNTY | 5125564825 |
| LANCASTER COUNTY | 8776365279 |
| LARAMIE COUNTY | 3076334408 |
| LAREDO ISD | 8562731818 |
| LASALLE PARISH SALES TAX FUND | 3183369978 |
| LAURENS COUNTY | 8649843922 |
| LEA COUNTY | 5753966820 |
| LEAKEY ISD | 8302325535 |
| LEBANON COUNTY | 7172284462 |
| LEE COUNTY | 3347055081 |
| LEE COUNTY | 9795423787 |
| LEE COUNTY | 2394852262 |
| LENOIR COUNTY | 2525274923 |
| LEON COUNTY | 8506064758 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| LEON COUNTY | 9035362431 |
| LEWIS COUNTY | 9317966010 |
| LEWIS COUNTY CLERK | 9317966010 |
| LEWIS COUNTY SHERIFF | 3042692644 |
| LIBERTY COUNTY | 9362538040 |
| LIMESTONE COUNTY | 2547293533 |
| LINCOLN COUNTY | 7047329028 |
| LINCOLN COUNTY | 7063591520 |
| LINCOLN COUNTY | 3048243430 |
| LINCOLN COUNTY SHERIFF | 3042692644 |
| LINCOLN PARISH | 3182515142 |
| LIVINGSTON PARISH SCHOOL BOARD | 2256863052 |
| LLANO COUNTY | 3252475205 |
| LOGAN COUTNY TREASURER | 4052823155 |
| LOUDON COUNTY | 8654580829 |
| LOUISIANA DEPARTMENT OF ENVIR QUALITY | 2252193971 |
| LOUISIANA DEPARTMENT OF REVENUE | 2252316221 |
| LOUISIANA DEPARTMENT OF REVENUE | 2252316221 |
| LOUISIANA DEPT OF AGRICULTURE & FORESTRY | 2259221253 |
| LOWNDES COUNTY | 2296712599 |
| LOWNDES COUNTY TAX COMM. | 2296712599 |
| LUBBOCK CAD | 8067622451 |
| LUBBOCK COUNTY | 8067757951 |
| LUCAS COUNTY | 4192132121 |
| LYNN CAD | 8065614277 |
| MA DEPT. OF AGRICULTURAL RESOURCES | 6176261850 |
| MACON COUNTY | 6156665323 |
| MACON COUNTY | 3347242622 |
| MADISON COUNTY | 8596244027 |
| MADISON COUNTY | 2565323368 |
| MAINE BUREAU OF AGRICULTURE, FOOD AND RURAL RESOURCES | 2072877548 |
| MAINE DAIRY AND NUTRITION COUNCIL | 2072877161 |
| MAINE DEPARTMENT OF ENVIRONMENTAL PROTECTION | 2072877826 |
| MAINE REVENUE SERVICES | 2072876975 |
| MAINE REVENUE SERVICES | 2072876975 |
| MANATEE COUNTY | 9417084934 |
| MARENGO COUNTY | 3342952273 |
| MARION COUNTY | 8434238392 |
| MARION COUNTY | 2059213676 |
| MARLBORO COUNTY | 843 4549462 |
| MARSHALL COUNTY | 3048451283 |
| MARSHALL COUNTY | 3342424993 |
| MARTIN COUNTY | 4327562992 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| MARTIN COUNTY | 7722885975 |
| MARYLAND DEPT OF AGRICULTURE | 4108415835 |
| MASON COUNTY | 3253476194 |
| MASON COUNTY SHERIFF | 3046752838 |
| MASSACHUSETTS DEPT OF ENVIRON PROTECTION | 6175746880 |
| MAUI COUNTY | 8082707702 |
| MAVERICK COUNTY | 8307736378 |
| MCCREARY COUNTY SHERIFF | 6063762347 |
| MCCREARY COUNTY TAX ADMINISTRATOR | 6063764319 |
| MCCREARY COUNTY TAX ADMINISTRATOR | 6063764319 |
| MCCULLOCH CAD | 3255972408 |
| MCCULLOCH COUNTY | 3255978306 |
| MCDOWELL COUNTY | 8286528401 |
| MCHENRY COUNTY | 8153381737 |
| MCLENNAN COUNTY | 2547572666 |
| MCLENNAN COUNTY TAX ASSESSOR | 2547572666 |
| MCMINN COUNTY | 4237441603 |
| MCMINN COUNTY CLERK | 4237441657 |
| MEDINA COUNTY | 8307416015 |
| MEIGS COUNTY | 4233347209 |
| MENARD COUNTY | 3253962916 |
| MERCER COUNTY | 7249627395 |
| MERCER COUNTY SHERIFF | 3044878370 |
| MESA COUNTY | 9702441804 |
| MESA COUNTY CLERK AND RECORDER | 9702561588 |
| MESA COUNTY DOV | 9702441676 |
| MIAMI DADE COUNTY | 3053751142 |
| MICHIGAN CORPORATIONS DIVISION | 5172410538 |
| MIDLAND CAD | 4326884918 |
| MIDLAND COUNTY TAX ASSESSOR | 4326884916 |
| MILAM COUNTY | 2546977020 |
| MILLS CAD | 3256483458 |
| MINERAL COUNTY SHERIFF | 3047884771 |
| MINNEHAHA COUNTY | 6053676091 |
| MINNEHAHA COUNTY TREASURER | 6053676091 |
| MINNESOTA SECRETARY OF STATE | 6512969073 |
| MISSISSIPPI DEPARTMENT OF REVENUE | 6019237318 |
| MISSISSIPPI SECRETARY OF STATE | 6013591499 |
| MISSOULA COUNTY | 4062584811 |
| MISSOULA COUNTY TREASURER | 4062584811 |
| MMTA | 2076234096 |
| MOFFAT COUNTY CLERK | 970 8263413 |
| MONROE COUNTY | 3052924515 |
| MONROE COUNTY | 4234428053 |
| MONTAGUE CAD | 9408946599 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| MONTAGUE COUNTY | 9408942012 |
| MONTANA DEPARTMENT OF REVENUE | 4064442980 |
| MONTANA DEPARTMENT OF REVENUE | 4064442980 |
| MONTANA SECRETARY OF STATE | 4064449002 |
| MONTEZUMA COUNTY CLERK | 9705640215 |
| MONTGOMERY COUNTY | 9315535132 |
| MONTGOMERY COUNTY CLERK | 9315535160 |
| MOORE COUNTY | 8069352344 |
| MOORE COUNTY | 9109476340 |
| MOREHOUSE SALES AND USE TAX COMMISSION | 3182836183 |
| MORGAN COUNTY | 2563514699 |
| MOTOR CARRIER DEPT. TRANSPORTATION DIV. | 5039863396 |
| MURRAY COUNTY | 7065173522 |
| NASH COUNTY | 2524620508 |
| NATCHITOCHES TAX COMMISSION | 3183570622 |
| NATRONA COUNTY | (307) 235-9520 |
| NATRONA COUNTY TREASURER | (307) 235-9474 |
| NAVARRO COUNTY | 9038753391 |
| NCDMV | 8286493583 |
| ND OFFICE OF STATE TAX COMMISSIONER | 7013283700 |
| NEBRASKA SECRETARY OF STATE | 4024713237 |
| NEVADA DEPARTMENT OF AGRICULTURE | 7753533661 |
| NEVADA DEPARTMENT OF TAXATION | 7024862373 |
| NEVADA DEPT OF AGRICULTURE | 7753533661 |
| NEVADA DEPT. OF MOTOR VEHICLES | 7756844692 |
| NEVADA DIVISION OF ENVIRONMENTAL PROTECT | 7756875856 |
| NEVADA SECRETARY OF STATE | 7756845708 |
| NEW HAMPSHIRE DEPARTMENT OF STATE | 6032713247 |
| NEW HANOVER COUNTY | 9107987310 |
| NEW JERSEY DIVISION OF REVENUE | 6092925097 |
| NEW MEXICO DEPT OF AGRICULTURE | 5756468120 |
| NEW MEXICO TAXATION AND REVENUE | 5058270178 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | 5058270178 |
| NEW YORK STATE DEPARTMENT OF STATE | 5184745173 |
| NEWBERRY COUNTY | 8033212131 |
| NEWTON COUNTY | 7707842088 |
| NEZ PERCE COUNTY | 2087993037 |
| NH DRA | 6032305945 |
| NM TAXATION AND REVENUE DEPT. | 5058270178 |
| NOLAN CAD | 3252358165 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 9197150909 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 9197150909 |
| NORTH DAKOTA DEPARTMENT OF AGRICULTURE | 7013284567 |
| NORTH DAKOTA DEPT. OF TRANSPORTATION | 7013280310 |
| NORTH DAKOTA SECRETARY OF STATE | 7013282992 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| NORTHEAST TITLE AND TAG INC. | 5702070909 |
| NUECES CANYON ISD | 8302324168 |
| NUECES COUNTY | 8302343514 |
| NUECES COUNTY TAX ASSESSOR | 3618880218 |
| NYS DEPT. OF AG & MARKETS | 5184855816 |
| NYS DIVISION OF CORPORATIONS | 5184745173 |
| OCONEE COUNTY | 8647181013 |
| OFFICE OF STATE TAX COMMISSIONER | 7013283700 |
| OFFICE OF TAX AND REVENUE | 2024426890 |
| OFFICE OF TAX AND REVENUE | 2024426890 |
| OFFICE OF THE SECRETARY OF STATE | 5025645687 |
| OHIO COUNTY SHERIFF | 3042343759 |
| OHIO DEPARTMENT OF AGRICULTURE | 6147286310 |
| OHIO DEPARTMENT OF TAXATION | 6143872165 |
| OHIO DEPARTMENT OF TAXATION | 6143872165 |
| OKEECHOBEE COUNTY | 8637632426 |
| OKLAHOMA COUNTY | 4057137158 |
| OKLAHOMA DEPARTMENT OF AGRICULTURE | 4055224912 |
| OKLAHOMA SECRETARY OF STATE | 4055213771 |
| ONSLOW COUNTY | 9109895818 |
| ORANGE COUNTY | 9196443332 |
| ORANGE COUNTY | 7148345361 |
| OREGON DEPARTMENT OF REVENUE | 5039458738 |
| OSCEOLA COUNTY | 4077424009 |
| OWEN COUNTY | 5024841004 |
| PALO PINTO COUNTY CAD | 9406593628 |
| PANOLA COUNTY | 9036932726 |
| PARISH OF CATAHOULA | 3183369978 |
| PARISH OF CONCORDIA | 3183369978 |
| PARISH OF EAST BATON ROUGE | 2253895673 |
| PARISH OF EAST CARROLL | 3183369978 |
| PARISH OF ST. TAMMANY | 9857267767 |
| PARISH SALES TAX FUND | 9858769841 |
| PARK COUNTY | 4062224160 |
| PARK COUNTY | 3075278649 |
| PARKER CAD | 8175986133 |
| PARKER COUNTY TAX ASSESSOR | 8175986133 |
| PARMER CAD | 8062511121 |
| PASCO COUNTY | 3525214275 |
| PASQUOTANK COUNTY | 2523386125 |
| PECOS COUNTY | 4323363382 |
| PECOS COUNTY | 4323363382 |
| PENDER COUNTY | 9102591286 |
| PENNINGTON COUNTY | 6053946810 |
| PENNINGTON COUNTY | 2186837026 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| PENNSYLVANIA DEPARTMENT OF STATE | 7177050927 |
| PERRY COUNTY | 3346832201 |
| PERRY COUNTY | 9315893232 |
| PICKENS COUNTY | 8648985932 |
| PICKENS COUNTY | 2053672040 |
| PIKE COUNTY | 3345666382 |
| PINE TREE ISD | 9032955180 |
| PINELLAS COUNTY | 7274533533 |
| PITT COUNTY | 2528301935 |
| PLYMOUTH COUNTY | 7125464518 |
| PLYMOUTH COUNTY | 7125464518 |
| POLK COUNTY | 9363276885 |
| POLK COUNTY | 4233383101 |
| POLK COUNTY | 7707498674 |
| POLK COUNTY TREASURER | 5152862225 |
| POWER COUNTY | 2082267612 |
| PRESIDIO COUNTY | 4327294920 |
| PRESTON COUNTY SHERIFF | 3043293990 |
| PULASKI COUNTY | 6066798642 |
| PUTNAM COUNTY | 9313728201 |
| PUTNAM COUNTY SHERIFF | 3045860260 |
| RAINS CAD | 9034734040 |
| RANDALL COUNTY | 8064685657 |
| RANDALL COUNTY TAX ASSESSOR | 8064685541 |
| RANDOLPH COUNTY SHERIFF | 3046362093 |
| RANKIN COUNTY TAX COLLECTOR | 6018247111 |
| RAYMONDVILLE ISD | 9566896850 |
| REAL COUNTY | 8302326701 |
| RED RIVER COUNTY | 9034270159 |
| REEVES CAD | 4322714002 |
| RHODE ISLAND SECRETARY OF STATE | 4012223040 |
| RICHARDSON ISD | 4695930506 |
| RICHLAND COUNTY | 8035762269 |
| RICHLAND COUNTY TREASURER | 8035762269 |
| RICHMOND COUNTY | 9109978273 |
| RICHMOND COUNTY | 7068212325 |
| RICHMOND COUNTY | 8043335461 |
| RITCHIE COUNTY SHERIFF | 3046434208 |
| RIVERSIDE COUNTY | 9519553923 |
| ROANOKE COUNTY | 5407727514 |
| ROBERTSON COUNTY | 6153840237 |
| ROBESON COUNTY | 9106713010 |
| ROCKWALL CAD | 9727716871 |
| ROSEBUD COUNTY TREASURER | 4063462754 |
| ROUTT COUNTY CLERK | 9708705426 |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| ROWAN COUNTY | 7042167983 |
| RUNNELS COUNTY | 3253655884 |
| RUSSELL COUNTY | 3344484705 |
| SAMPSON COUNTY | 9105924865 |
| SAN AUGUSTINE COUNTY | 9362759579 |
| SAN JUAN COUNTY | 9703878046 |
| SANTA CLARA COUNTY | 4082790357 |
| SARASOTA COUNTY | 9418618319 |
| SC DEPARTMENT OF REVENUE | 8038961682 |
| SC DEPARTMENT OF REVENUE | 8038961682 |
| SCHLEICHER CAD | 3258533066 |
| SCOTLAND COUNTY | 9102773185 |
| SCREVEN COUNTY | 9125647621 |
| SCURRY COUNTY | 3255741687 |
| SECRETARY OF STATE | 2079450175 |
| SECRETARY OF STATE | 2083342080 |
| SECRETARY OF STATE | 5152425953 |
| SECRETARY OF THE COMMONWEALTH | 6177424538 |
| SEDGWICK COUNTY | 3163837113 |
| SEDGWICK COUNTY TREASURER | 3163837113 |
| SEVIER COUNTY | 4358930443 |
| SEVIER COUNTY | 8654530290 |
| SHACKELFORD CAD | 3257622208 |
| SHELBY COUNTY | 2056706915 |
| SHERIDAN COUNTY | 3076742529 |
| SILVER BOW COUNTY TREASURER | 4064976328 |
| SMITH COUNTY TAX ASSESSOR | 9035902939 |
| SMITH COUNTY TAX OFFICE | 9035902939 |
| SOMERVELL CAD | 2548973258 |
| SOUTH DAKOTA DEPARTMENT OF AGRICULTURE | 6057733481 |
| SOUTH DAKOTA SECRETARY OF STATE | 6057736580 |
| SPARTANBURG COUNTY | 8645962992 |
| SPARTANBURG COUNTY TREASURER | 8645962992 |
| ST. CHARLES PARISH SCHOOL BOARD | 9857857246 |
| ST. CLAIR COUNTY | 2055942108 |
| ST. HELENA PARISH SHERIFFS OFFICE | 2252223144 |
| ST. JOHN THE BAPTIST PARISH | 9853596602 |
| STAFFORD COUNTY | 5406588554 |
| STANISLAUS COUNTY | 2095257868 |
| STATE OF CALIFORNIA DEPT. OF FOOD & AGRICULTURE | 9166574240 |
| STATE OF CONNECTICUT | 8605096209 |
| STATE OF IDAHO | 2083326690 |
| STATE OF MI - DIRECT MAIL UNIT #298 | 5173353298 |
| STATE OF MONTANA | 4064442701 |
| STATE OF NEVADA | 7756842020 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| STEPHENS COUNTY | 2545597296 |
| STERLING COUNTY | 3253782266 |
| STONEWALL COUNTY | 9409892715 |
| SULLIVAN COUNTY | 4233234141 |
| SULLIVAN COUNTY CLERK | 8458070434 |
| SUMTER COUNTY | 8034362469 |
| SURRY COUNTY | 3364018120 |
| SUTTON CAD | 3253872031 |
| SWEETWATER COUNTY | 3078723998 |
| SWEETWATER COUNTY TREASURER | 3078723998 |
| SWISHER CAD | 8069954079 |
| SWISHER COUNTY | 8069954572 |
| TALLAPOOSA COUNTY | 2568251017 |
| TANGIPAHOA PARISH SCHOOL SYSTEM | 9857482489 |
| TAXATION & REVENUE DEPT. | 5058270940 |
| TAXATION AND REVENUE DEPARTMENT | 5058270940 |
| TAYLOR CAD | 3256867877 |
| TAYLOR COUNTY | 3256741394 |
| TAYLOR COUNTY SHERIFF | 3042653016 |
| TAZEWELL COUNTY | 2769884246 |
| TERRY CAD | 8066374675 |
| TEXAS COMMISSION ON ENVIRONMENTAL QLTY | 5122390606 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 8005311441 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 8005311441 |
| TEXAS DEPARTMENT OF AGRICULTURE | 8003801675 |
| TIFT COUNTY TAX COMMISSIONER | (229) 386-7958 |
| TIFT COUNTY TAX COMMISSIONER | (229) 386-7833 |
| TITUS COUNTY | 9035776714 |
| TOM GREEN COUNTY | 3256553450 |
| TOM GREEN COUNTY TAX OFFICE | 3256553450 |
| TOOLE COUNTY CLERK | 4064248321 |
| TOWN OF BELLINGHAM | 5086572894 |
| TOWN OF BRYSON | 8284889474 |
| TOWN OF COEBURN | 2763953648 |
| TOWN OF DECATUR | 4233349995 |
| TOWN OF EAST HARTFORD | 8602917354 |
| TOWN OF EAST WINDSOR | 8606234798 |
| TOWN OF EMERALD ISLE | 2523545068 |
| TOWN OF FRANKLIN | 5085204923 |
| TOWN OF HERMON | 2078483316 |
| TOWN OF JASPER | 4239423110 |
| TOWN OF JEFFERSON | 3368465564 |
| TOWN OF WALLACE | 9102855135 |
| TOWN OF WARREN | 4012450595 |
| TOWN OF WARSAW | 8043333104 |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| TOWN OF WATERTOWN | 8609454741 |
| TOWN OF WILBRAHAM | 4135962830 |
| TOWNSHIP OF FLORENCE | 6094991186 |
| TREASURER STATE OF MAINE | 2072872367 |
| TREASURER STATE OF MAINE | 2072872367 |
| TREASURERS OFFICE | 3076742529 |
| TUCKER COUNTY SHERIFF | 3044784819 |
| TULSA COUNTY | 9185965029 |
| TUSCALOOSA COUNTY | 2057500530 |
| TUSCALOOSA COUNTY | 2054648230 |
| TWIN FALLS COUNTY | 2087364097 |
| TYLER COUNTY SHERIFF | 3047582587 |
| UINTAH COUNTY | 4357815370 |
| UNION COUNTY | 7064396012 |
| UNION COUNTY | 7064396012 |
| UNION COUNTY | 8659228137 |
| UNION PARISH | 3182518698 |
| UPPER GWYNEDD TOWNSHIP | 2156998846 |
| UPSHUR COUNTY SHERIFF | 3044720937 |
| UPTON COUNTY | 4236932333 |
| US DEPARTMENT OF AGRICULTURE | 2027205427 |
| UT DEPT. OF TRANSPORTATION | 8012976899 |
| UTAH COUNTY | 3854688301 |
| UTAH STATE TAX COMMISSION | 8012973573 |
| UTAH STATE TAX COMMISSION | 8012973573 |
| UTAH STATE TAX COMMISSION | 8012973573 |
| UTAH STATE TAX COMMISSIONER | 8012973573 |
| UVALDE CAD | 8302788150 |
| UVALDE COUNTY TAX ASSESSOR | 8304860062 |
| VA DEPT. OF TAXATION | 8042546111 |
| VAN ZANDT CAD | 9035676600 |
| VANCE COUNTY | 2527382059 |
| VERMILION PARISH SCHOOL BOARD | 3377405901 |
| VERMONT DEPARTMENT OF TAXES | 8028285787 |
| VERMONT DEPARTMENT OF TAXES | 8028285787 |
| VERMONT SECRETARY OF STATE | 8028282496 |
| VERNON PARISH | 3372380240 |
| VICTORIA COUNTY | 3615760477 |
| VIRGINIA DEPARTMENT OF REVENUE | 8042546111 |
| VIRGINIA DEPARTMENT OF TAXATION | 8042546111 |
| VIRGINIA DEPARTMENT OF TAXATION | 8042546111 |
| VIRGINIA DEPT. OF AGRICULTURE & CONSUMER SERVICES | 8042546111 |
| VIRGINIA DEPT. OF TAXATION | 8042546111 |
| VOLUSIA COUNTY | 3866266584 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| WA STATE DEPT. OF REVENUE | 3607056699 |
| WAKE COUNTY | 9198567128 |
| WALKER CAD | 9362953061 |
| WALKER COUNTY | 2053847000 |
| WALKER COUNTY | 7066381453 |
| WALKER COUNTY | 2053847268 |
| WALLER COUNTY | 9798267619 |
| WARD COUNTY | 4329432745 |
| WARE COUNTY | 9122874468 |
| WARE COUNTY TAX COMMISSIONER | 9122874468 |
| WARREN COUNTY | 9314736754 |
| WARREN COUNTY | 2707811984 |
| WARREN COUNTY CLERK | 2708435319 |
| WARREN COUNTY OCCUPATIONAL LICENSE | 2703933636 |
| WASHINGTON COUNTY | 2403132111 |
| WASHINGTON COUNTY | (979) 277-3741 |
| WASHINGTON COUNTY | (979) 277-6282 |
| WASHINGTON COUNTY | 7403767424 |
| WASHINGTON COUNTY | 2765251309 |
| WASHINGTON COUNTY | 2766983406 |
| WASHINGTON COUNTY | 6514306060 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | (360) 705-6655 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | (360) 705-6699 |
| WASHOE COUNTY | 7753282500 |
| WAYNE COUNTY | 9197311594 |
| WAYNE COUNTY | 3042725318 |
| WEBB COUNTY | 9565235014 |
| WEBB COUNTY TAX OFFICE | 9565235050 |
| WEBSTER COUNTY SHERIFF | 3048472647 |
| WEBSTER PARISH SCHOOL BOARD | 3183774114 |
| WELD COUNTY | 9703046435 |
| WELD COUNTY CLERK | 9703046435 |
| WEST BATON ROUGE PARISH | 2253340543 |
| WEST VIRGINIA DEPARTMENT OF AGRICULTURE | 3045582203 |
| WEST VIRGINIA DEPARTMENT OF AGRICULTURE | 3045582203 |
| WEST VIRGINIA SECRETARY OF STATE | 3045580900 |
| WETZEL COUNTY | 3044555256 |
| WHARTON COUNTY | 9795323897 |
| WHITE COUNTY | 9318363204 |
| WHITE COUNTY TAX COMMISSIONER | 7062190078 |
| WHITLEY COUNTY | 6065390478 |
| WICHITA COUNTY | 940766.8176 |
| WICHITA COUNTY TAX ASSESSOR | 940766.8176 |
| WILBARGER CAD | 9405532324 |
| WILBARGER COUNTY | 9405532324 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Tax Service List**

| | |
|---|---|
| WILKES COUNTY | 3366517551 |
| WILLACY COUNTY | 9566893910 |
| WILLIAMSBURG COUNTY | 8433551582 |
| WILLIAMSON COUNTY | 6157905463 |
| WILLIAMSON COUNTY | 5129431618 |
| WILSON COUNTY | 6154494678 |
| WILSON COUNTY | 2523992030 |
| WINKLER COUNTY | 4325866925 |
| WINN PARISH SCHOOL BOARD | 9856282582 |
| WINNEBAGO COUNTY | 8153194401 |
| WINSTON COUNTY | 2054898926 |
| WIRT COUNTY SHERIFF | 3042753303 |
| WISCONSIN DEPARTMENT OF AGRICULTURE | 6082245034 |
| WISCONSIN DEPARTMENT OF REVENUE | 6082670834 |
| WISCONSIN DEPARTMENT OF REVENUE | 6082670834 |
| WISCONSIN DEPARTMENT OF REVENUE | 6082670834 |
| WISCONSIN DEPARTMENT OF REVENUE | 4142274405 |
| WISCONSIN DEPT OF AGRICULTURE, TRADE & CONSUMER PROTECTION | 6082244677 |
| WISCONSIN DEPT. OF FINANCIAL INSTITUTIONS | 6082676813 |
| WISE COUNTY | 9406275763 |
| WISE COUNTY | 2763284570 |
| WOOD COUNTY | 9037635753 |
| WV BUREAU OF PUBLIC HEALTH | 3045581035 |
| WYOMING COUNTY SHERIFF | 3047328712 |
| WYOMING DEPARTMENT OF REVENUE | 3077773632 |
| WYOMING DEPT OF AGRICULTURE | 3077776593 |
| WYOMING SECRETARY OF STATE | 3077776217 |
| YANCY COUNTY | 9197153107 |
| YOAKUM COUNTY | 8064567118 |
| YORK COUNTY | 8038185166 |
| YOUNG CAD | (940) 549-7271 |
| YOUNG CAD | (940) 549-5160 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Utilities Service List**

| NAME | FAX |
|---|---|
| 3 RIVERS COMMUNICATIONS | 4064672535 |
| ABC WASTE OF SAVANNAH | 9124430130 |
| ABCWUA -ALBUQUERQUE BERNALILLO | 5052893062 |
| ABCWUA -ALBUQUERQUE BERNALILLO | 5052893062 |
| ACADIANA WASTE SERVICES | 3374510005 |
| ACADIANA WASTE SERVICES | 3374510005 |
| ADVANCED DISPOSAL | 9046360699 |
| ADVANCED DISPOSAL | 2292427439 |
| ADVANCED DISPOSAL ONLINE | 9046360699 |
| ADVANCED DISPOSAL SOLID WASTE MIDWEST | 9046360699 |
| ADVANCED DISPOSAL SOLID WASTE MIDWEST | 2292427439 |
| AEP-COLUMBUS SOUTHERN POWER | 8664646607 |
| AEP-INDIANA MICHIGAN POWER | 6147161497 |
| AEP-OHIO POWER | 6148836680 |
| AIRGAS USA LLC | 6192253271 |
| AIRGAS USA LLC | 6106876932 |
| ALABAMA POWER-BIRMINGHAM | 2052572176 |
| ALABAMA POWER-BIRMINGHAM | 2052572176 |
| ALBANY UTILITIES | 2294341813 |
| ALBANY UTILITIES | 2294341813 |
| ALOHA WASTE SYSTEMS INC | 8088930942 |
| ALPENA POWER COMPANY | 9893584990 |
| ALPENA POWER COMPANY | 9893584944 |
| ALPENA POWER COMPANY | 9893584990 |
| AMEREN ILLINOIS | 8772637369 |
| AMEREN ILLINOIS | 8772637369 |
| AMERICAN WASTE CONTROL IN | 9184462903 |
| AMERICAN WASTE CONTROL INC | 9184462903 |
| AMERIGAS | 6109923233 |
| AMERIGAS - DALLAS | 6109923233 |
| AMERIGAS - PASADENA | 6109923233 |
| AMES OIL & PROPANE,INC | 2178642591 |
| ANNISTON WATER WORKS | 2562361532 |
| ANNISTON WATER WORKS | 2562361532 |
| ARMSTRONG CABLE | 7242568093 |
| ASBURY ENVIRONMENTAL SE | 3105375697 |
| ASBURY ENVIRONMENTAL SE | 6194631331 |
| ASHWAUBENON WATER & SEWER | 9204922311 |
| ASHWAUBENON WATER & SEWER | 9204922328 |
| AT&T | 2144643622 |
| AT&T MOBILITY | 2144643622 |
| AT&T N099 10389 | 5129367003 |
| AT&T*BILL PAYMENT | 2144643622 |
| ATHENS UTILITIES BOARD (TN) | 4237460950 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Utilities Service List**

| | |
|---|---|
| ATHENS UTILITIES BOARD (TN) | 4237460950 |
| ATLANTIC BROADBAND | 6177868803 |
| ATLANTIC CITY ELECTRIC | 6096255274 |
| ATLANTIC CITY ELECTRIC | 6094633832 |
| ATLAS DISPOSAL INDUSTRIES | 9167362931 |
| ATMOS ENERGY CORP | 9728559765 |
| ATMOS ENERGY CORP | 9728553075 |
| ATMOS ENERGY LOUISIANNA INDUST | 9728559765 |
| ATMOS ENERGY LOUISIANNA INDUST | 9728553075 |
| ATMOS ENERGY(FORMERLY TXU GAS) | 9728559765 |
| ATMOS ENERGY(FORMERLY TXU GAS) | 9728553075 |
| ATT | 2144643622 |
| ATT*BILL PAYMENT | 2144643622 |
| AUGUSTA UTILITIES DEPARTMENT | 7063124123 |
| AUGUSTA UTILITIES DEPARTMENT | 7067712646 |
| AVISTA UTILITIES | 5418584790 |
| BABYLON RECYCLING CENTER | 6319577440 |
| BANGOR WATER DISTRICT | 2079474516 |
| BANGOR WATER DISTRICT | 2077350090 |
| BCWS - BUTLER COUNTY WTR & SWR | 5137855799 |
| BCWS - BUTLER COUNTY WTR & SWR | 5138873777 |
| BELVIDERE WATER AND SEWER DEPT | 8155479214 |
| BG&E | 4432136017 |
| BG&E | 4432136017 |
| BLUE RIDGE EMC (NC) | 7063794836 |
| BLUE RIDGE MOUNTAIN EMC (GA) | 7063794836 |
| BMC/SO CAL GAS COMPANY | 9093058261 |
| BOARD OF PUBLIC UTILITIES | 6097773320 |
| BOARD OF PUBLIC UTILITIES | 6092922264 |
| BOARD OF PUBLIC UTILITIES | 6092922619 |
| BOARD OF PUBLIC UTILITIES | 3076377672 |
| BOISE CITY PUBLIC WORKS DEPT | 2083843753 |
| BOISE CITY PUBLIC WORKS DEPT | 2083843754 |
| BOISE CITY UTILITY BILLING | 2086087460 |
| BOISE CITY UTILITY BILLING | 2083957861 |
| BOROUGH OF INDIANA | 7244634177 |
| BURRTEC WASTE INDUSTRIES INC | 7602562570 |
| CABLE ONE INC 1 | 6023646010 |
| CABLE TV OF EAST ALABAMA | 3342987000 |
| CALCASIEU PARISH WATER WORKS | 3377213500 |
| CANEY FORK ELEC COOP | 9314732631 |
| CANEY FORK ELEC COOP | 9314733116 |
| CHESAPEAKE UTILITIES | 3027346799 |
| CHESAPEAKE UTILITIES | 3027346750 |
| CITY & COUNTY OF BUTTE | 4064976200 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Utilities Service List**

| | |
|---|---|
| CITY & COUNTY OF BUTTE | 4064976328 |
| CITY OF AKRON | 3303752468 |
| CITY OF ANAHEIM | 7147655164 |
| CITY OF AUSTIN | 5129742833 |
| CITY OF AUSTIN | 5129742833 |
| CITY OF BANGOR | 2079426631 |
| CITY OF BIG SPRING WATER DEPT | 4322642540 |
| CITY OF BIG SPRING WATER DEPT | 4322642527 |
| CITY OF BISMARCK | 7012226470 |
| CITY OF BISMARCK | 7012216840 |
| CITY OF BLAIRSVILLE | 7067812858 |
| CITY OF BOISE EBPP | 2086087460 |
| CITY OF BRENTWOOD UTILITY | 9255165435 |
| CITY OF BROWNWOOD | 3256413779 |
| CITY OF BROWNWOOD | 3256413779 |
| CITY OF CARROLLTON GA | 7708302044 |
| CITY OF CARROLLTON GA | 7708302043 |
| CITY OF COLORADO SPRINGS | 7193856834 |
| CITY OF COLUMBIA (SC) | 8033438719 |
| CITY OF CORPUS CHRISTI TX | 3618263105 |
| CITY OF CORPUS CHRISTI TX | 3618268279 |
| CITY OF CORTEZ | 9705658172 |
| CITY OF CROSSVILLE | 9314847713 |
| CITY OF DALLAS TX | 2146703946 |
| CITY OF DECATUR UTILITIES | 2607247213 |
| CITY OF DELAND | 3866267137 |
| CITY OF DENISON WATER DEPT | 9034651676 |
| CITY OF ENGLEWOOD | 3037836893 |
| CITY OF ENGLEWOOD | 3037836893 |
| CITY OF GOLDSBORO | 9195804205 |
| CITY OF GREAT FALLS | 4064528048 |
| CITY OF GREELEY | 9703509736 |
| CITY OF GREELEY | 9703509737 |
| CITY OF GULFPORT | 2288685722 |
| CITY OF HARRINGTON | 3023983530 |
| CITY OF HAVRE | 4052629459 |
| CITY OF HELENA | 4064478377 |
| CITY OF HOLDREGE | 3089958681 |
| CITY OF HOUSTON | 7133711057 |
| CITY OF IDAHO FALLS | 2086128241 |
| CITY OF LAFAYETTE | 3036655588 |
| CITY OF LAGRANDE | 5419633333 |
| CITY OF LE MARS | 7125484976 |
| CITY OF LEBANON TN | 6154436319 |
| CITY OF LENOIR | 8287572100 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Utilities Service List**

| | |
|---|---|
| CITY OF LEWISTON | 2087461907 |
| CITY OF LEWISTON | 2087467952 |
| CITY OF LUMBERTON | 9106713882 |
| CITY OF LUMBERTON PAYMEN | 9106713814 |
| CITY OF MARIETTA | 7707945505 |
| CITY OF MARIETTA | 7707945505 |
| CITY OF MARQUETTE | 9062280429 |
| CITY OF MCKINNEY | 9725472607 |
| CITY OF MCKINNEY | 9725472607 |
| CITY OF MODESTO | 2094915920 |
| CITY OF NORTH LAS VEGAS | 7023990383 |
| CITY OF NORTH LAS VEGAS | 7023990383 |
| CITY OF OCALA | 3526921381 |
| CITY OF OCALA | 3526902025 |
| CITY OF OFALLON | 6186244508 |
| CITY OF PARIS | 9037376951 |
| CITY OF PARIS | 9037858519 |
| CITY OF RALEIGH | 9199961813 |
| CITY OF RALEIGH | 9199961813 |
| CITY OF RAWLINS | 3073284599 |
| CITY OF RAWLINS | 3073284555 |
| CITY OF RENO | 7753342097 |
| CITY OF ROCKFORD | 8159679649 |
| CITY OF ROCKFORD | 8009001225 |
| CITY OF SPRINGFIELD OH | 9373283471 |
| CITY OF SPRINGFIELD OH | 9373283497 |
| CITY OF ST GEORGE | 4356274700 |
| CITY OF ST GEORGE | 4356274731 |
| CITY OF STILLWATER | 4057428245 |
| CITY OF TAMPA UTILITIES | 8132748430 |
| CITY OF TAMPA UTILITIES | 8132748430 |
| CITY OF THIEF RIVER FALLS | 2186814145 |
| CITY OF THIEF RIVER FALLS | 2186837343 |
| CITY OF TIFTON | 2293913949 |
| CITY OF TIFTON GA | 2293913877 |
| CITY OF TULSA | 9186993170 |
| CITY OF TULSA | 9186993170 |
| CITY OF TWIN FALLS | 2087357250 |
| CITY OF TWIN FALLS | 2087362296 |
| CITY OF VALDOSTA | 2292593592 |
| CITY OF VALDOSTA | 2292418285 |
| CITY OF VICTORIA TX | 3614853115 |
| CITY OF WACO (TX) | 2542992437 |
| CITY OF WACO (TX) | 2542992437 |
| CITY OF WASHINGTON | 7066783752 |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Facsimile Utilities Service List**

| | |
|---|---|
| CITY OF WASHINGTON | 7066783752 |
| CITY OF WEST MELBOURNE | 3218377750 |
| CITY OF WEST MELBOURNE | 3217682390 |
| CITY OF WEST PALM BEACH | 5618221214 |
| CITY OF WEST PALM BEACH | 5618221214 |
| CITY OF WICHITA FALLS TX | 9407618833 |
| CITY OF WILDWOOD SEWER | 6095221711 |
| CITY OF WILDWOOD SEWER | 6095221711 |
| CITY OF WILDWOOD WATER | 6095221711 |
| CITY OF WINDOM UTILITIES | 5078316127 |
| CITY OF WINDOM UTILITIES | 5078316127 |
| CITY OF WINSTON-SALEM | 3367477400 |
| CITY OF WOODWAY | 2547724480 |
| CITY OF WORLAND UTILITIES | 3073472480 |
| CITY OF WORLAND UTILITIES | 3073472480 |
| CITY OF WYOMING | 6165307200 |
| CITY OF WYOMING | 6165307200 |
| CITY TREASURER-SAN DIEGO | 6192367134 |
| CITY TREASURER-SAN DIEGO | 6192367134 |
| CITY UTILITIES | 2603560344 |
| CLARKSVILLE GAS & WATER DEPT | 9316485983 |
| COLQUITT ELECTRIC | 2299853620 |
| COLQUITT ELECTRIC | 2299856705 |
| COMMERCIAL ENERGY OF MONTANA | 4068733300 |
| COUNTY DIRECTOR OF FINANCE | 8089618569 |
| DENVER SANITARY CO INC | 3032950755 |
| DEPARTMENT OF PUBLIC UTILITIES | 7573976350 |
| DEPT OF PUBLIC UTIL TOLEDO | 4192451853 |
| DEPT OF PUBLIC UTIL TOLEDO | 4192451853 |
| DEPT OF WATER COUNTY OF KAUAI | 8082455402 |
| DEPT OF WATER SUPPLY | 8089618657 |
| DISH NETWORK-ONE TIME | 3037231000 |
| DISPOSAL MANAGEMENT SERV | 5706480893 |
| DIXIE POWER | 4356733297 |
| DIXIE POWER | 4354395352 |
| DMS DIESEL REPAIR LLC | 8089355944 |
| DOMINION ENERGY | 8047716696 |
| DUKES SANITARY SERVICE I | 3308569134 |
| EAST VALLEY WATER DISTRIC | 9098064228 |
| EAST VALLEY WATER DISTRIC | 9098886741 |
| EDISON WATER CO. | 9089280471 |
| EMERA MAINE | 2079732980 |
| EMERA MAINE | 2079732980 |
| EMERA MAINE | 2079732980 |
| EMERY TELCOM | 4387485001 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Utilities Service List**

| | |
|---|---|
| EPB | 4236481233 |
| EPB ELECTRIC POWER BOARD | 4236481233 |
| EPB ELECTRIC POWER BOARD | 4236481233 |
| ERIE WATER WORKS | 814870800071 |
| EVERGY KANSAS CENTRAL INC | 8008260026 |
| EVERSOURCE CT ELECTRIC | 8002862000 |
| EVERSOURCE CT ELECTRIC | 8887836617 |
| EVERSOURCE WESTERN MASS ELEC | 8776596326 |
| EVERSOURCE WESTERN MASS ELEC | 8887836610 |
| FARMERS TELECOMMUNICATIO | 2566382144 |
| FIRST PIEDMONT CORP | 8004766780 |
| FIRST UTILITY DIST OF KNOX CTY | 8656754955 |
| FIRST UTILITY DIST OF KNOX CTY | 8659669741 |
| FLATHEAD ELECTRIC COOP. INC. | 8007358489 |
| FLATHEAD ELECTRIC COOP. INC. | 4067514483 |
| FLORENCE TOWNSHIP WATER&SEWER | 6094992525114 |
| FLORIDA PUBLIC UTILITIES GAS | 8004277712 |
| FLORIDA PUBLIC UTILITIES GAS | 8004277712 |
| FLORIN COUNTY WATER DISTRICT | 9163830808 |
| FLORIN COUNTY WATER DISTRICT | 9163830808 |
| FLOYD COUNTY WATER DEPT | 7062915132 |
| FPL | 8002263545 |
| FPL | 80022635452 |
| FSIALABAMA POWER | 8884305787 |
| G & H GARBAGE SERVICE INC | 4357897220 |
| GATEWAY PROPANE | 6182863006 |
| GEORGIA POWER | 8886555888 |
| GRAND TRAVERSE COUNTY | 2319956039 |
| GREAT LAKES WATER AUTHORITY | 3139649290 |
| GREATER CINCINNATI WATER WORKS | 5135917700 |
| GREENVILLE WATER SYSTEM | 8642416055 |
| GROVE HILL WATER WORKS BOARD | 2512753153 |
| GROVE HILL WATER WORKS BOARD | 2512753153 |
| HAMPTON ROADS SANITATION DIST | 8882754782 |
| HANCOCK-WOOD ELECTRIC | 8004454840 |
| HAWAII GAS | 8085945522 |
| HAWAII GAS | 8085355933 |
| HAWAIIAN ELECTRIC COMPANY | 8085487311 |
| HAWAIIAN ELECTRIC COMPANY | 8085487311 |
| HAYWARD WATER SYSTEM | 5105833610 |
| HAYWARD WATER SYSTEM | 5105834600 |
| HC UTILITIES DEPT | 3525404368 |
| HELCO | 8089696999 |
| HIGHLAND TELEPHONE COOPER | 4236282121 |
| HOLSTON GASES ATHENS | 4237451266 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Utilities Service List**

| | |
|---|---|
| HOLSTON GASES KNOXVILLE | 8655730063 |
| HOULTON WATER CO | 2075322259 |
| HUNTSVILLE UTILITIES | 2565351200 |
| HUNTSVILLE UTILITIES | 25665512005 |
| IDAHO POWER | 2083882200 |
| IDAHO POWER | 8004886151 |
| IDR INC | 7706711106 |
| IMPERIAL IRRIGATION | 7603399471 |
| IMPERIAL IRRIGATION | 8003037756 |
| IN CONCEPTUAL SYSTEMS CO | 5417918130 |
| INTERCONN RESOURCES LLC | 8882416855 |
| INTERCONN RESOURCES LLC | 8882416855 |
| INTERMOUNTAIN GAS CO | 2083776840 |
| INTERMOUNTAIN GAS CO | 8005483679 |
| JACKSON EMC (GA) | 8004623691 |
| JACKSON EMC (GA) | 7063675281 |
| JEFFERSON COUNTY AL | 2053255390 |
| JEFFERSON COUNTY AL | 2053255300 |
| JOHNSON CITY UTILITY | 4234611640 |
| JOHNSON CITY UTILITY SYSTEM | 4234611640 |
| KANSAS GAS SERVICE | 8007944780 |
| KANSAS GAS SERVICE | 7855758547 |
| KAUAI ISLAND UTILITY COOP | 8082464300 |
| KAUAI ISLAND UTILITY COOP | 8082464300 |
| KUB- KNOXVILLE UTILITIES BOARD | 8655242911 |
| KUB- KNOXVILLE UTILITIES BOARD | 8655242911 |
| LA PLATA ELECTRIC ASSOC | 9702475786 |
| LA PLATA ELECTRIC ASSOC | 8888395732 |
| LAKE REGION ELECTRIC | 8003645732 |
| LAKE REGION ELECTRIC | 2188631171 |
| LAKESHORE RECYCLING SYST | 7736856043 |
| LAURENS ELECTRIC COOPERATIVE | 8009423141 |
| LAURENS ELECTRIC COOPERATIVE | 8646823141 |
| LEE COUNTY UTILITIES | 2395338845 |
| LEE COUNTY UTILITIES | 8004850214 |
| LENOIR CITY UTILITY BOARD | 8659889696 |
| LENOIR CITY UTILITY BOARD | 8446875282 |
| LESHER REAL ESTATE | 4037824301 |
| LESHER REAL ESTATE | 7172734535 |
| LEVEL 3 COMMUNICATIONS | 7208885085 |
| LINCOLN ELECTRIC SYSTEMS | 4027424891 |
| LINCOLN ELECTRIC SYSTEMS | 4027424891 |
| LINCOLN WATER & WASTEWTR SYST | 4024417765 |
| LINCOLN WATER & WASTEWTR SYST | 4024418735 |
| LINGO | 6204128059 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Utilities Service List**

| | |
|---|---|
| LONG DISTANCE CONSOLID | 8882293900 |
| LOUISVILLE WATER COMPANY | 5025693674 |
| LOUISVILLE WATER COMPANY | 5025690851 |
| LOUISVILLE WATER COMPANY | 5025693677 |
| LYNN WATER & SEWER COMMISSION | 7815951420 |
| LYNN WATER & SEWER COMMISSION | 7815951420 |
| MACKENZIE DISPOSAL INC | 4062593600 |
| MACON WATER AUTHORITY | 4787419146 |
| MACON WATER AUTHORITY | 4787419146 |
| MADISON UTILITIES | 2567727501 |
| MADISON UTILITIES | 2567720253 |
| MARQUETTE BOARD | 9062280329 |
| MARSHALL MUNICIPAL UTILIT | 6608866724 |
| MARSHALL MUNICIPAL UTILIT | 6608866724 |
| MCALLEN PUBLIC UTILITIES | 9566811766 |
| MCALLEN PUBLIC UTILITIES | 9566811767 |
| MET-ED (FORMERLY GPU) | 3302455419 |
| MET-ED (FORMERLY GPU) | 3302455420 |
| METRO SERVICE GROUP INC | 5043651762 |
| METRO WATER SERVICES | 6158624929 |
| METRO WATER SERVICES | 6158624929 |
| METROPOLITAN COUNCIL | 6123497566 |
| MID VALLEY DISPOSAL ENCOR | 5598429437 |
| MIDCO | 6053304083 |
| MIDCO - CALL CENTER | 6053304083 |
| MIDDLE TENNESSEE NATURAL GAS | 6155976331 |
| MIDDLE TENNESSEE NATURAL GAS | 6155976331 |
| MINNESOTA ENERGY RESOURCES | 6155976331 |
| MISSOULA ELECTRIC COOPERATIVE | 4065414433 |
| MISSOULA ELECTRIC COOPERATIVE | 4065416318 |
| MISSOULA WATER | 4065416318 |
| MONROE COUNTY WATER AUTHORITY | 5854420220 |
| MONROE COUNTY WATER AUTHORITY | 5854420220 |
| MONTANA DAKOTA UTILITIES | 7013233104 |
| MONTANA DAKOTA UTILITIES | 7013233104 |
| MONTANA WASTE SYSTEMS INC | 4067616391 |
| MONTEZUMA WATER COMPANY | 9708822201 |
| MOORHEAD PUBLIC SERVICE | 2184778000 |
| MOORHEAD PUBLIC SERVICE | 2184778020 |
| MUB OF ALBERTVILLE | 2568783761 |
| MUB OF ALBERTVILLE | 2568788501 |
| MUNICIPAL LIGHT & WATER | 3085356749 |
| MUNICIPAL LIGHT & WATER | 3085356748 |
| NATIONAL FUEL | 7168577648 |
| NATIONAL FUEL | 7168577648 |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Facsimile Utilities Service List**

| | |
|---|---|
| NATWEL SUPPLY CORP | 2107362444 |
| NEW MEXICO GAS COMPANY | 5056974494 |
| NICOR GAS | 6309836070 |
| NICOR GAS | 6309836070 |
| NIPSCO | 8662487296 |
| NIPSCO | 8662487296 |
| NORTH ALABAMA GAS DISTRICT | 2567720227 |
| NORTH ALABAMA GAS DISTRICT | 2563860627 |
| NORTH ALABAMA GAS DISTRICT | 2567728098 |
| NORTH MANHEIM TOWNSHIP | 5706281010 |
| NORTH WALES WATER AUTHORITY | 2156998037 |
| NTS COMMUNICATIONS INC | 8067883381 |
| NYSEG | 6077624422 |
| OAK HILL GARBAGE DISPOSAL INCORPORATED | 3042556562 |
| OG&E | 4055533567 |
| OG&E | 4055533567 |
| OKEFENOKE RURAL ELECTRIC | 9124626100 |
| OKEFENOKE RURAL ELECTRIC | 9124626100 |
| ONEIDA WATER & WASTEWATER | 4235696311 |
| ONEIDA WATER & WASTEWATER | 4235692471 |
| OPTIMUM 7801 | 5168031349 |
| PIONEER ELECTRIC COOPERATIVE I | 3343824913 |
| PIONEER ELECTRIC COOPERATIVE I | 6203561858 |
| PLATEAU ELECTRIC COOP | 4235696005 |
| PLATEAU ELECTRIC COOP | 4235696005 |
| PLYMOUTH ROCK ENERGY LLC | 5162951417 |
| PLYMOUTH ROCK ENERGY LLC | 5162951417 |
| PM RECYCLING INC | 4017650380 |
| PMTJEFF CO AL SEWER BILL | 2053255698 |
| PNM | 5052412368 |
| PNM | 5059389401 |
| POTOMAC EDISON | 3307776499 |
| POTTER COUNTY TAX | 8063422618 |
| POWELL VALLEY ELECTRIC COOP | 4236265204 |
| POWELL VALLEY ELECTRIC COOP | 4236260711 |
| PPL ELECTRIC UTILITIES | 4846343484 |
| PPL ELECTRIC UTILITIES | 4846343484 |
| PRATT RECYCLING INC  (DISC - ACH) | 7709185679 |
| PRICE RIVER WATER IMPRVMT DIST | 4356376374 |
| PRICE RIVER WATER IMPRVMT DIST | 4356376374 |
| PSE&G | 9734305845 |
| PSE&G LONG ISLAND (LIPA) | 5169498461 |
| PUBLIC SERVICE CO OF OK | 9185993233 |
| PUBLIC SERVICE CO OF OK | 9185993233 |
| PUBLIC WORKS & UTILITIES | 3168587787 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Utilities Service List**

| | |
|---|---|
| PUBLIC WORKS-UTILITIES | 4066578319 |
| RCS COMMUNICATIONS | 5025846999 |
| RECOLOGY SOUTH VALLEY | 4088423358 |
| RELIANCE PROPANE & FUEL OIL | 4194739733 |
| ROANOKE GAS CO | 5407772636 |
| ROCHESTER WATER & SWR DEPT | 5742233412 |
| ROCHESTER WATER & SWR DEPT | 5742233412 |
| ROCK SPRINGS MUN UTILITY | 3073521527 |
| ROCKY MOUNTAIN POWER | 8012202798 |
| ROCKY MOUNTAIN POWER | 2083568801 |
| ROWLAND WATER DIST | 5626976149 |
| ROWLAND WATER DIST | 5626976149 |
| RPJ WASTE SERVICES INC | 3026539999 |
| RRWRD - ROCK RIVER WATER | 8153877665 |
| RRWRD - ROCK RIVER WATER | 8153877665 |
| SACRAMENTO COUNTY UTILITIES | 9168549292 |
| SAN MIGUEL POWER ASSN INC | 9708647257 |
| SANITATION SOLUTIONS | 6785138393 |
| SCOTTSBORO ELEC POWER BOARD | 2565742680 |
| SCOTTSBORO ELEC POWER BOARD | 2565745085 |
| SEVIER COUNTY ELECTRIC SYSTEM | 8654284536 |
| SEVIER COUNTY ELECTRIC SYSTEM | 8654284536 |
| SEWERAGE & WATER BRD OF NEW OR | 5045852455 |
| SHENTEL/NTC | 5409843438 |
| SIOUX FALLS UTILITIES | 6053677341 |
| SIOUX FALLS UTILITIES | 6053677341 |
| SJWD WATER DISTRICT | 8649493511 |
| SJWD WATER DISTRICT | 8649493511 |
| SMITHS WATER & SEWER AUTHORITY | 3342986342 |
| SMITHS WATER & SEWER AUTHORITY | 3342986412 |
| SO CAL GAS | 9093058261 |
| SOUTH KENTUCKY REC | 6066798279 |
| SOUTH PYMATUNING TWNSHP | 7249622141 |
| SOUTHERN SANITATION | 7705546477 |
| SOUTHERN UTILITIES COMPANY | 3015892885 |
| SOUTHWEST GAS CORPORATION | 8778606020 |
| SPARTANBURG WATER SYS | 8645964929 |
| SPECIAL T WATER SYS INC | 5626938992 |
| SPIRE/ALAGASCO | 8002924008 |
| SQ WASTE-NOT RECYCLING | 9706699926 |
| SUBURBAN PROPANE | 9735897241 |
| SUEZ WATER IDAHO | 2083623858 |
| SUEZ WATER IDAHO | 2083623858 |
| SUMMIT PARK PSD | 3046235304 |
| SUPREME ENERGY INC | 9736720148 |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Facsimile Utilities Service List**

| | |
|---|---|
| TALEN TREASURE STATE LLC | 3026365454 |
| TALQUIN ELECTRIC COOP | 8506272553 |
| TALQUIN ELECTRIC COOP | 8506272553 |
| TED JOHNSON PROPANE | 6263384194 |
| TED JOHNSON PROPANE | 6263384194 |
| TED JOHNSON PROPANE | 6263384194 |
| TENNESSEE TRASH SERVICE- | 8659860268 |
| TEXAS GAS SERVICE | 9156807292 |
| THE WATER WORKS AND SEWER BRD | 2565437704 |
| TIGER INC. | 3036658561 |
| TIGER INC. | 9184916659 |
| TIME WARNER CABLE | 8642972236 |
| TIME WARNER OCEANIC CABLE | 8642972236 |
| TOLEDO EDISON | 4192495617 |
| TOTAL ENERGY RESOURCES LLC | 7247424703 |
| TOTAL ENERGY RESOURCES LLC | 7247424703 |
| TOWN OF BRASELTON | 7066543109 |
| TOWN OF BRASELTON | 7066543109 |
| TOWN OF EAST GREENBUSH | 5186892495 |
| TOWN OF EAST GREENBUSH TAX OFF | 5184771300 |
| TOWN OF EAST GREENBUSH TAX OFF | 5180774810 |
| TOWN OF EVANSVILLE | 3072355109 |
| TOWN OF EVANSVILLE | 3072665109 |
| TOWN OF EVANSVILLE UTIL. | 3072349678 |
| TOWN OF FRANKLIN | 5085204913 |
| TOWN OF TARBORO | 2526414230 |
| TOWN OF TARBORO | 2526414230 |
| TOWN OF WILBRAHAM | 4135991716 |
| TOWN OF WILBRAHAM | 4135991716 |
| TRASHBILLING.COM CC | 8022441530 |
| TREASURER CHESTERFIELD COUNTY | 8047514993 |
| TREASURER CHESTERFIELD COUNTY | 8047514993 |
| TRI COUNTY DISPOSAL | 4062276300 |
| TRI COUNTY INDUSTRIES | 7247483988 |
| TRI COUNTY INDUSTRIES INC | 7246588749 |
| TUCKASEIGEE WATER AND SEW | 8286319089 |
| TWIN EAGLE RESOURCE MGMT LLC | 7133417324 |
| TWIN EAGLE RESOURCE MGMT LLC | 7133417324 |
| UGI ENERGY SERVICES INC. | 6403744288 |
| UPPER GWYNEDD TOWNSHIP | 2156997777 |
| UPPER GWYNEDD TOWNSHIP | 2156998846 |
| UPPER SHENANGO VALLEY WATER | 7249812008 |
| UPPER SHENANGO VALLEY WATER | 7249812008 |
| USA HAULING & RECYCLING INC | 8607415927 |
| USA WASTE & RECYCLING IN | 8433930709 |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Facsimile Utilities Service List**

| | |
|---|---|
| UTE WATER CONSERVANCY DIS | 9702429189 |
| UTE WATER CONSERVANCY DIS | 9702429189 |
| UTILITY OPERATIONS DIVISION | 3183293358 |
| VANS SANITATION & RECYCLING | 7125466953 |
| VERENDRYE ELEC COOP | 7016240231 |
| VERENDRYE ELEC COOP | 7016240353 |
| VILLAGE OF ASHWAUBENON | 9204922328 |
| VILLAGE OF HUNTLEY | 8475155206 |
| VOLUNTEER ENERGY COOP | 4234769337 |
| VOLUNTEER ENERGY COOP | 4233347003 |
| WASTE INDUSTRIES - CONVEN | 3366659509 |
| WASTE INDUSTRIES - NON-CO | 3362290526 |
| WASTE INDUSTRIES LLC | 3366659509 |
| WASTE NOT RECYCLING | 9706699926 |
| WASTE PRO OF AL- 4 | 2056050800 |
| WASTE PRO OF FL- 1 | 3527267440 |
| WASTE PRO OF FL- 110 TALL | 8505310800 |
| WASTE WATER SERVICES INC | 5086979979 |
| WATERTOWN WSA | 8609454974 |
| WEST OAHU AGGREGATE CO INC | 8088477782 |
| WESTERN VIRGINIA WATER AUTHOR | 5402838217 |
| WHITE TOWNSHIP SEWER SERV | 7244630705 |
| WISE ELECTRIC COOPERATIVE INC | 9406263060 |
| YAMPA VALLEY ELECTRIC ASSOC | 9708797270 |

**EXHIBIT C**

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Master Service List**

| NAME | ATTENTION | EMAIL |
|---|---|---|
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: MOSES BALLENGER, MANAGER | mosestidwell.ballenger@bnymellon.com |
| WHITE & CASE LLP | ATTN: SCOTT GREISSMAN | sgreissman@whitecase.com |
| MAYER BROWN LLP | ATTN: BRIAN TRUST | btrust@mayerbrown.com |
| PAUL, WEISS, RIFKIN, WHARTON & GARRISON, LLP | ATTN: ANDREW ROSENBERG | arosenberg@paulweiss.com |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: HECTOR DURAN JR, STEPHEN DOUGLAS STATHAM | ustp.region07@usdoj.gov; hector.duran.jr@usdoj.gov; stephen.statham@usdoj.gov |
| SECURITIES AND EXCHANGE COMMISION, NEW YORK REGIONAL OFFICE | ATTN: ANDREW CALAMARI, REGIONAL DIR | newyork@sec.gov |
| THE UNITED STATES ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: RICHARD A KINCHELOEFOR | richard.kincheloe@usdoj.gov |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: KEVIN G. CLARKSON | attorney.general@alaska.gov |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: MARK BRNOVICH | aginfo@azag.gov |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: LESLIE RUTLEDGE | oag@arkansasag.gov |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER | attorney.general@coag.gov |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG | attorney.general@ct.gov |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS | attorney.general@state.de.us |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: KARL A. RACINE | oag@dc.gov |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR | agcarr@law.ga.gov |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: CLARE E. CONNORS | hawaiiag@hawaii.gov |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Master Service List**

| | | |
|---|---|---|
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY | constituentservices@ag.louisiana.gov |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BRIAN E. FROSH | oag@oag.state.md.us |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: MAURA HEALEY | ago@state.ma.us |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL | miag@michigan.gov |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON | attorney.general@ag.state.mn.us |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ERIC SCHMITT | attorney.general@ago.mo.gov |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: TIM FOX | contactdoj@mt.gov |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: DOUG PETERSON | ago.info.help@nebraska.gov |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON FORD | aginfo@ag.nv.gov |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: GORDON J. MACDONALD | attorneygeneral@doj.nh.gov |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: WAYNE STENEHJEM | ndag@nd.gov |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: MIKE HUNTER | questions@oag.ok.gov |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES | uag@agutah.gov |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: TJ DONOVAN | ago.info@vermont.gov |
| ACOSTA, INC. | C/O: LANDIS RATH & COBB LLP ATTN: DANIEL D. RATH | rath@lrclaw.com |
| ADM ARCHER DANIELS MIDLAND | ATTN: JUAN RICARDO LUCIANO | luciano.botelho@adm.com |
| BERRY GLOBAL INC. | ATTN: THOMAS E. SALMON | tsalmon@berryplastics.com |
| CALIFORNIA DAIRIES INC. | ATTN: ANDREI MIKHALEVSKY | amikhalevsky@californiadairies.com |
| CENTRAL STATES SOUTHEAST & | ATTN: THOMAS C. NYHAN | tnyhan@centralstatesfunds.org |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Master Service List**

| | | |
|---|---|---|
| SOUTHWEST AREAS PENSION PLAN | | |
| CONSOLIDATED CONTAINER COMPANY | ATTN: J. PHILLIP DWORSKY | pdworsky@containerexperts.com |
| DAIRY FARMERS OF AMERICA | ATTN: RICHARD P. SMITH | rsmith@dfamilk.com |
| ECOLAB INC. | ATTN: DOUGLAS M. BAKER, JR. | doug.baker@ecolab.com |
| ELOPAK INC. | ATTN: THOMAS KORMENDI | thomas.kormendi@elopak.com |
| EVERGREEN PACKAGING INC. | ATTN: JOHN ROONEY | rooney.john@evergreenpackaging.com |
| HUHTAMAKI INC. | ATTN: CHARLES HÉAULMÉ | charles.heaulme@huhtamaki.com |
| INTERNATIONAL FOOD PRODUCTS | ATTN: CLAYTON BROWN | cbrown@ifpc.com |
| INTERNATIONAL PRECISION COMPONENTS CORPORATION | ATTN: MICHAEL STOLZMAN | michael@ipcclakeforest.com |
| LAND O'LAKES, INC. | ATTN: BETH E. FORD | bernie.ford@landolakesinc.com |
| NESTLE USA | ATTN: PAUL GRIMWOOD | paul.grimwood@us.nestle.com |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: PATRICIA KELLY | kelly.patricia@pbgc.gov |
| PENSKE TRUCK LEASING COMPANY LP | ATTN: BRIAN HARD | brian.hard@penske.com |
| RALPH SCOZZAFAVA | ATTN: RALPH SCOZZAFAVA | ralphscozz@yahoo.com |
| RETAIL WHOLESALE & DEPARTMENT STORE INTERNATIONAL UNION AND INDUSTRY PENSION FUND | ATTN: STUART APPELBAUM / DON HOPKINS | stuart@rwdsufunds.com; don@rwdsufunds.com |
| RYDER SYSTEM, INC. | ATTN: ROBERT E. SANCHEZ | robert.sanchez@ryder.com |
| SAPUTO DAIRY FOODS USA LLC | ATTN: LINO A. SAPUTO | lsaputo@saputo.com |
| SELECT MILK PRODUCERS INC. | ATTN: C. MILES | rancem@selectmilk.com |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Master Service List**

| | | |
|---|---|---|
| SILGAN PLASTIC CLOSURE CORPORATION | ATTN: TONY ALLOT | tallot@silgancontainers.com |
| SOUTHEAST MILK, INC. | ATTN: JIM SLEEPER | jim.sleeper@southeastmilk.org |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: MOSES BALLENGER | mosestidwell.ballenger@bnymellon.com |
| U.S. DEPARTMENT OF AGRICULTURE | ATTN: GARY WASHINGTON | gary.washington@wdc.usda.gov |
| WESTROCK | ATTN: STEVE VOORHEES | svoorhees@westrock.com |
| WS PACKAGING GROUP, INC. | ATTN: DEAN WIMER | dwimer@wspackaging.com |
| BONDS ELLIS EPPICH SCHAFER JONES LLP | | bryan.assink@bondsellis.com; joshua@bondsellis.com |
| Emmet, Marvin & Martin, LLP | | tpitta@emmetmarvin.com; ezujkowski.emmetmarvin.com; etaraila@emmetmarvin.com |
| GRAY REED & McGRAW LLP | | jbrookner@grayreed.com |
| GRAY REED & McGRAW LLP | | lwebb@grayreed.com; acarson@grayreed.com |
| LANGLEY LLP | | bbains@l-llp.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | dallas.bankruptcy@publicans.com |
| McGinnis Lochridge LLP | | chalgren@mcginnislaw.com |
| Palmer & Manuel, PLLC | | lchek@pamlaw.com |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | | arosenberg@paulweiss.com; rbritton@paulweiss.com; dkeeton@paulweiss.com; ghotz@paulweiss.com |
| Pillsbury Winthrop Shaw Pittman, LLP | | hugh.ray@pillsburylaw.com; william.hotze@pillsburylaw.com; jason.sharp@pillsburylaw.com |
| WHITE & CASE LLP | | scott.greissman@whitecase.com; philip.abelson@whitecase.com; efeld@whitechase.com; rashida.adams@whitecase.com |

**EXHIBIT D**

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail DIP Service List**

| NAME | EMAIL |
|---|---|
| COOPERATIEVE RABOBANK U.A. (ADMINISTRATIVE AGENT) | tmteam@rabobank.com |

# EXHIBIT E

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Banks Service List**

| NAME | EMAIL |
|---|---|
| CITIZENS BANK | christopher.n.rothwell@citizensbank.com |
| COMMUNITY BANK | brian.bund@cbna.com |
| KEY BANK | keyexpress@keybank.com;<br>rita.robles@key.com |
| LITTLE HORN STATE BANK | ckelley@littlehornstatebank.com |
| PNC BANK | annalise.smith@pnc.com |
| RAWLINS NATIONAL BANK | ebank@rnbonline.com |
| SOVEREIGN BANK | prosa@sovereignbank.com |
| TD BANKNORTH | matthew.doherty@td.com |
| U.S. BANK | timothy.pillar@usbank.com |
| ACF FINCO I LP | arescommercialfinance@aresmgmt.com |
| CIT NORTHBRIDGE FUNDING I LLC | contact@cit.com |
| COBANK, ACB | connect@cobank.com |
| COOPERATIEVE RABOBANK U.A. | noc@rabobank.com |
| COOPERATIEVE RABOBANK U.A.<br>(ADMINISTRATIVE AGENT) | tmteam@rabobank.com |
| ING CAPITAL LLC | ingcm@ing.com |
| NIEUW AMSTERDAM RECEIVABLES | nl-narc@intertrustgroup.com |
| PNC BANK, NATIONAL ASSOCIATION | abfadmin@pnc.com |

**EXHIBIT F**

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Utilities Service List**

| NAME | EMAIL |
|---|---|
| 3 RIVERS COMMUNICATIONS | 3rt@3rivers.net |
| ABCWUA -ALBUQUERQUE BERNALILLO | waterquality@abcwua.org |
| ACADIANA WASTE SERVICES | sales@acadianawaste.com |
| ACADIANA WASTE SERVICES | sales@acadianawaste.com |
| ADVANCED DISPOSAL | mobrien@advanceddisposal.com |
| ADVANCED DISPOSAL SOLID WASTE MIDWEST | mobrien@advanceddisposal.com |
| AEP-APPALACHIAN POWER | jpwebster@aep.com |
| AEP-APPALACHIAN POWER | fadargham@aep.com |
| AEP-COLUMBUS SOUTHERN POWER | amdebord@eap.com |
| AEP-INDIANA MICHIGAN POWER | kmsabrosky@aep.com |
| AEP-INDIANA MICHIGAN POWER | rjkeisling@aep.com |
| AEP-OHIO POWER | fadargham@aep.com |
| AIRGAS USA LLC | wecanhelp@airgas.com |
| ALABAMA POWER-BIRMINGHAM | mshayes@southernco.com |
| ALOHA WASTE SYSTEMS INC | christine@alohawastesystems.com |
| ALPENA POWER COMPANY | kd@alpenapower.com; solutions@alpenapower.com |
| ALPENA POWER COMPANY | solutions@alpenapower.com |
| AMERICAN DISPOSAL SYSTEM | commercialdivision@adsimail.com |
| AMERICAN WASTE | info@americanwaste.org |
| AMERIGAS | anthony.rosback@amerigas.com |
| AMERIGAS - DALLAS | anthony.rosback@amerigas.com |
| AMWASTE OF LOUISIANA | customerservice6160@wcnx.org |
| ANNISTON WATER WORKS | info@awwsb.org |
| ANNISTON WATER WORKS | info@awwsb.org |
| ARMSTRONG CABLE | rochs@agoc.com;lnaples@agoc.com |
| ASBURY ENVIRONMENTAL SE | info@asburyenv.com |
| ASHWAUBENON WATER & SEWER | afarvour@ashwaubenon.com; jbroich@ashwaubenon.com |
| ASHWAUBENON WATER & SEWER | afarvour@ashwaubenon.com |
| ATHENS UTILITIES BOARD (TN) | aub@aub.org |
| ATHENS UTILITIES BOARD (TN) | aub@aub.org |
| ATLANTIC BROADBAND | info@atlanticbb.com |
| ATMOS ENERGY CORP | christopher.felan@atmosenergy.com |
| ATMOS ENERGY LOUISIANNA INDUST | christopher.felan@atmosenergy.com |
| ATMOS ENERGY(FORMERLY TXU GAS) | christopher.felan@atmosenergy.com |
| AUGUSTA UTILITIES DEPARTMENT | contact@greateraugustautilitydistrict.org |
| AVISTA UTILITIES | john.wilcox@avistacorp.com |
| BANGOR WATER DISTRICT | digsafes@bangorwater.org |
| BATTERY SOLUTIONS | customerservice@batterysolutions.com |
| BCIBIRCHCOMMUNICATION | partnerwithus@fusionconnect.com |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Utilities Service List**

| | |
|---|---|
| BCWS - BUTLER COUNTY WTR & SWR | bcws@butlercountyohio.com |
| BEDFORD REGIONAL WATER AUTH | finance@brwa.com |
| BEDFORD REGIONAL WATER AUTH | finance@brwa.com |
| BOARD OF WATER SUPPLY | contactus@hbws.org; customerservice@hbws.org |
| BOROUGH OF INDIANA | contact-us@indianaboro.com |
| BOROUGH OF INDIANA | contact-us@indianaboro.com; nsipos@indianaboro.com |
| BOWLING GREEN MUNI UTILITIES | bgutildir@bgohio.org |
| BOWLING GREEN MUNI UTILITIES | bgutildir@bgohio.org |
| BRIGHTRIDGE | contactus@brightridge.com |
| BRIGHTRIDGE | contactus@brightridge.com |
| BURRTEC WASTE INDUSTRIES INC | barstowcs@burrtec.com |
| CADENHEAD SERVIS GAS | contactus@servisgas.com |
| CADENHEAD SERVIS GAS | contactus@servisgas.com |
| CAVALIER MUNICIPAL UTILITIES | cavmun@polarcomm.com |
| CAVALIER MUNICIPAL UTILITIES | chamber@cavaliernd.com |
| CHAMPION ENERGY SERVICES PA/OH | info@championenergyservices.com |
| CHAMPION ENERGY SERVICES PA/OH | customercaremanager@championenergyservices.com; info@championenergyservices.com |
| CHARLESTON SANITARY BOARD AND | info@csb-wv.com |
| CHARLESTON SANITARY BOARD AND | info@csb-wv.com |
| CHARLESTON WATER SYSTEM | customerservice@charlestoncpw.com |
| CHARLESTON WATER SYSTEM | customerservice@charlestoncpw.com |
| CHARTER COMM | investor@charter.com |
| CHARTER COMMUNICATIONS | investor@charter.com |
| CHERRYLAND ELEC COOP | cec@cherrylandelectric.coop |
| CHERRYLAND ELEC COOP | cec@cherrylandelectric.coop |
| CIN BELL ELEC PAY | kim.zdinak@cbts.com |
| CITY OF ABILENE WATER UTILITY | water_office@abilenetx.gov |
| CITY OF ABILENE WATER UTILITY | water_office@abilenetx.gov |
| CITY OF AKRON | mayor@akronohio.gov |
| CITY OF AKRON | dmiller-dawson@akronohio.gov |
| CITY OF ASHEVILLE | esthermanheimer@avlcouncil.com |
| CITY OF ASHEVILLE | gwenwisler@avlcouncil.com |
| CITY OF BANGOR | publicworks@bismucknd.gov |
| CITY OF BANGOR | publicworks@bismucknd.gov |
| CITY OF BARBERTON | customercare@cityofbarberton.com |
| CITY OF BIG SPRING WATER DEPT | fguerra@mybigspring.com |
| CITY OF BISMARCK | publicworks@bismarcknd.gov |
| CITY OF BLAIRSVILLE | cob_water_06@yahoo.com |
| CITY OF BLAIRSVILLE | cob_water_06@yahoo.com |
| CITY OF BRENTWOOD UTILITY | ubmessages@brentwoodca.gov |
| CITY OF BROWNWOOD | ci.brownwood.tx.us |
| CITY OF BROWNWOOD | ci.brownwood.tx.us |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Utilities Service List**

| | |
|---|---|
| CITY OF CARROLLTON GA | utilitybilling@carrollton_ga.gov |
| CITY OF CHARLOTTE NC | utilbill@charloettenc.gov |
| CITY OF CHATTANOOGA TN | 311@chattanooga.gov |
| CITY OF COLORADO SPRINGS | streetdivision@springsgov.com |
| CITY OF COLUMBIA (SC) | shalaine.archie@columbiasc.gov |
| CITY OF COLUMBIA (SC) | customercare@columbiasc.net |
| CITY OF COTATI | water@cotaticity.org |
| CITY OF CROSSVILLE | info@crossvilletn.gov |
| CITY OF DELAND | weaverb@deland.org |
| CITY OF DENISON WATER DEPT | utilities@cityofdenison.com |
| CITY OF EL CENTRO | billpay@cityofelcentro.org |
| CITY OF ENGLEWOOD | lolguin@englewoodco.gov |
| CITY OF FARMINGTON NM | customerconnect@fmtn.org |
| CITY OF FORT STOCKTON | chalexander@cityfs.net |
| CITY OF GILLETTE | util@gillettewy@gov |
| CITY OF GOLDSBORO | cgwynn@goldsboronc.gov |
| CITY OF GRAND ISLAND UTILITES | customerservice@grand-island.com |
| CITY OF GREELEY | utility.billing@greeleygov.com |
| CITY OF GULFPORT | utilitybilling@gulfport-ms.gov |
| CITY OF HAMMOND | palermo_gl@hammond.org |
| CITY OF HAMMOND | palermo_gl@hammond.org |
| CITY OF HAVRE | dpeterson@ci.havre.mt.us |
| CITY OF HAVRE | dpeterson@ci.havre.mt.us |
| CITY OF HELENA | citywater@helenamt.gov |
| CITY OF HIGH POINT | customerservice@highpointnc.gov |
| CITY OF HIGH POINT | customerservice@highpointnc.gov |
| CITY OF HOHENWALD | info@validitymag.com |
| CITY OF HOHENWALD | dmcknight@hohenwald.com |
| CITY OF HOLDREGE | city@cityofholdrege.org |
| CITY OF HOLDREGE | city@cityofholdrege.org |
| CITY OF HOUSTON | ucscomm@houstontx.gov |
| CITY OF HOUSTON | ucscomm@houstontx.gov |
| CITY OF IDAHO FALLS | utilities@idahofallsidaho.gov |
| CITY OF JACKSONVILLE | myjax@custhelp.com |
| CITY OF KINGSPORT | markzinnanti@kingsporttn.gov |
| CITY OF KINGSPORT | markzinnanti@kingsporttn.gov |
| CITY OF LAGRANDE | kimhulse@cityoflagrande.org |
| CITY OF LAREDO UTILITIES | rmia@ci.laredo.tx.us |
| CITY OF LAREDO UTILITIES | rmia@ci.laredo.tx.us |
| CITY OF LEBANON AUTHORITY | lcooley@lebanonauthority.org |
| CITY OF LEBANON TN | patricia@lebonontn.org |
| CITY OF LENOIR | josephlgibbons@yahoo.com |
| CITY OF LEWISTON | cmaurer@cityoflewiston.org |
| CITY OF LEWISTON | jgomez@cityoflewiston.org |
| CITY OF LIVONIA | snash@ci.livonia.mi.us |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Utilities Service List**

| | |
|---|---|
| CITY OF LIVONIA | snash@ci.livonia.mi.us |
| CITY OF LOGAN DEPT OF UTILITY | lynann.smith@loganutah.org |
| CITY OF LOGAN DEPT OF UTILITY | tyson.griffin@loganutah.org |
| CITY OF LUMBERTON | info@lumberton-nc.com |
| CITY OF LUMBERTON | cbuie@ci.lumberton.nc.us |
| CITY OF LUMBERTON PAYMEN | bdavis@ci.lumberton.nc.us |
| CITY OF MARIETTA | stumlin@mariettaga.gov |
| CITY OF MARIETTA | bkelley@mariettaga.gov |
| CITY OF MARQUETTE | utility@marquettemi.gov |
| CITY OF MCDONOUGH | bcopeland@mcdonoughga.gov |
| CITY OF MCKINNEY | contact-citymanager@mckinneytexas.org |
| CITY OF MCKINNEY | contact-citymanager@mckinneytexas.org |
| CITY OF MISSOULA-FINANCE | mayorstaff@ci.missoula.mt.us |
| CITY OF MISSOULA-FINANCE | mayorstaff@ci.missoula.mt.us |
| CITY OF MODESTO | webmaster@modestogov.com |
| CITY OF MODESTO | cbarnes@modestogov.com; wwong@modestogov.com |
| CITY OF MONROE UTILITY | bhasart@monroewa.gov; utilitybilling@monroewa.gov |
| CITY OF MYRTLE BEACH | bbethune@cityofmyrtlebeach.com |
| CITY OF MYRTLE BEACH | bbethune@cityofmyrtlebeach.com |
| CITY OF OCALA | kguinn@ocalafl.org |
| CITY OF OCALA | ous@ocalafl.org |
| CITY OF OFALLON | webmaster@ofallon.mo.us |
| CITY OF OFALLON | bhennessy@ofallon.mo.us |
| CITY OF OKLAHOMA CITY | water@okc.gov |
| CITY OF OKLAHOMA CITY | water@okc.gov |
| CITY OF OREM | rfbrunst@orem.org |
| CITY OF OREM | rfbrunst@orem.org |
| CITY OF ORLANDO | buddy.dyer@orlando.gov |
| CITY OF ORLANDO | ar@orlando.gov |
| CITY OF OXNARD | tim.flynn@oxnard.org |
| CITY OF PARIS | dharris@paristexas.gov |
| CITY OF PARIS | djohnson@paristexas.gov |
| CITY OF RALEIGH | citymanager@raleighnc.gov |
| CITY OF RALEIGH | citymanager@raleighnc.gov |
| CITY OF RAWLINS | utility@rawlins-wyoming.com |
| CITY OF RAWLINS | shannum@rawlins-wyoming.com |
| CITY OF RENO | renodirect@reno.gov |
| CITY OF RENO | renodirect@reno.gov |
| CITY OF ROCKFORD | kerry.partridge@rockfordil.gov |
| CITY OF ROCKFORD | nicholas.meyer@rockfordil.gov |
| CITY OF ROSWELL | fsd@roswellgov.com |
| CITY OF ROSWELL | j.neeb@roswell-nm.gov |
| CITY OF SAN ANGELO | daniel.valenzuela@cosatx.us |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Utilities Service List**

| | |
|---|---|
| CITY OF SAN ANGELO | daniel.valenzuela@cosatx.us |
| CITY OF SHREVEPORT | adrian.perkins@shreveportla.gov |
| CITY OF SHREVEPORT | adrian.perkins@shreveportla.gov |
| CITY OF SPRINGFIELD OH | aluttrell@springfieldohio.gov |
| CITY OF SPRINGFIELD OH | bheck@springfieldohio.gov |
| CITY OF ST GEORGE | adam.lenhard@sgcity.org |
| CITY OF STILLWATER | mayor@stillwater.org |
| CITY OF TALLASSEE | shornsby@tallassee-al.gov |
| CITY OF THIEF RIVER FALLS | billing@citytrf.net |
| CITY OF THIEF RIVER FALLS | billing@citytrf.net |
| CITY OF TIFTON | mmallow@esginc.net |
| CITY OF TIFTON GA | mmallow@esginc.net |
| CITY OF TROY | citymanager@troymi.gov |
| CITY OF TROY | citymanager@troymi.gov |
| CITY OF TUPELO WATER & LIGHT | webmaster@tupeloms.gov |
| CITY OF TUPELO WATER & LIGHT | webmaster@tupeloms.gov |
| CITY OF TUSCALOOSA WATER & SWR | ubcontact@tuscaloosa.com |
| CITY OF TUSCALOOSA WATER & SWR | ubcontact@tuscaloosa.com |
| CITY OF TWIN FALLS | bbaxter@tfid.org |
| CITY OF TWIN FALLS | trothweiler@tfid.org |
| CITY OF VALDOSTA | dmuse@valdostacity.com |
| CITY OF VICTORIA TX | mozuna@victoriatx.org |
| CITY OF VICTORIA TX | jgarza@victoriatx.org |
| CITY OF WASHINGTON | sbailey@washingtonwilkes.org |
| CITY OF WASHINGTON | sbailey@washingtonwilkes.org |
| CITY OF WAYCROSS | tmiller@waycrossga.com |
| CITY OF WAYCROSS | tmiller@waycrossga.com |
| CITY OF WAYCROSS | tmiller@waycrossga.com |
| CITY OF WEST MELBOURNE | info@westmelbourne.org |
| CITY OF WEST PALM BEACH | cityclerk@wpb.org |
| CITY OF WEST PALM BEACH | cityclerk@wpb.org |
| CITY OF WICHITA FALLS TX | marie.balthrop@wichitafallstx.gov |
| CITY OF WICHITA FALLS TX | blake.jurecek@wichitafallstx.gov |
| CITY OF WILDWOOD SEWER | sewerinfo@wildwoodnj.org |
| CITY OF WILDWOOD WATER | sewerinfo@wildwoodnj.org |
| CITY OF WILLISTON | davidt@ci.williston.nd.us |
| CITY OF WILLISTON | davidt@ci.williston.nd.us |
| CITY OF WINDOM UTILITIES | winwater@windom-mn.com |
| CITY OF WINDOM UTILITIES | winutl@windom-mn.com |
| CITY OF WINSTON-SALEM | citylink@cityofws.org |
| CITY OF WINSTON-SALEM | citylink@cityofws.org |
| CITY OF WOODBURY | council@woodburymn.gov |
| CITY TREASURER-SAN DIEGO | cityclerk@sandiego.gov |
| CITY UTILITIES | annette.carroll@huntington.in.us |
| CLARK COUNTY WATER RECL DIST | snhba@cleanwaterteam.com |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Utilities Service List**

| | |
|---|---|
| CLARK COUNTY WATER RECL DIST | snhba@cleanwaterteam.com |
| CLARKSVILLE GAS & WATER DEPT | gasandwater@cityofclarksville.com |
| CLARKSVILLE GAS & WATER DEPT | gasandwater@cityofclarksville.com |
| COAST EPA | call@coastepa.com |
| COAST EPA | call@coastepa.com |
| COLORADO SPRINGS UTILITIES | askus@csu.org |
| COLORADO SPRINGS UTILITIES | askus@csu.org |
| COLQUITT ELECTRIC | customerservice@colquittmc.com |
| COLQUITT ELECTRIC | customerservice@colquittmc.com |
| CPL RETAIL ENERGY | wtucplretailenergy@directenergy.com |
| CPS ENERGY | feedback@cpsenergy.com. |
| CPS ENERGY | feedback@cpsenergy.com |
| DEPARTMENT OF PUBLIC UTILITIES | trimyere@portsmouthva.gov |
| DEPARTMENT OF WATER SUPPLY | water.supply@mauicounty.gov |
| DEPT OF PUBLIC UTIL TOLEDO | dpucustomerservice@toledo.oh.gov |
| DEPT OF PUBLIC UTIL TOLEDO | dpucustomerservice@toledo.oh.gov |
| DEPT OF WATER COUNTY OF KAUAI | webmaster@kauaiwater.org |
| DEPT OF WATER SUPPLY | dws@hawaiidws.org |
| DIRECT ENERGY BUSINESS NY | businessinfo@directenergy.com |
| DIRECT ENERGY BUSINESS NY | customerrelations@directenergy.com |
| DISPOSAL MANAGEMENT SERV | kendms@earthlink.net |
| DUNCAN PUBLIC UTILTIES | custsvc@duncanok.gov |
| EAST VALLEY WATER DISTRIC | publicaffairs@eastvalley.org  :  jmura@eastvalley.org |
| EBMUDTRUCKWASTE/EZ-PAY | rrwaste@ebmud.com |
| EL PASO ELECTRIC | customercare@epelectric.com |
| EL PASO ELECTRIC | customercare@epelectric.com |
| EL PASO WATER UTILITIES | customer.service@epwater.org |
| EL PASO WATER UTILITIES | customer.service@epwater.org |
| ELIZABETHTOWN GAS | correspondenceetg@sjindustries.com |
| ELIZABETHTOWN GAS | correspondenceetg@sjindustries.com |
| EMERY TELCOM | support@emerytelcom.com |
| EMPIRE WASTE SYSTEM (EPAY) | info@empirewastesystems.com |
| ENGIE RESOURCES | custserv@na.engie.com |
| ENGIE RESOURCES | custserv@na.engie.com |
| ERIE WATER WORKS | rcostantini@eriewaterworks.org |
| EVERGY KANSAS CENTRAL INC | ir@evergy.com |
| FLOYD COUNTY WATER DEPT | hulseys@floydcountyga.org |
| FUSION/BIRCH | partnerwithus@fusionconnect.com |
| GOLD MEDAL ENVIRON | info@goldmedal.net |
| GRAND TRAVERSE COUNTY | gtcclerk@grandtraverse.org |
| GREAT LAKES WATER AUTHORITY | info@glwater.org |
| GREATER CINCINNATI WATER WORKS | help@mygcww.org |
| GREENVILLE WATER SYSTEM | customerservice@greenvillewater.com |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Utilities Service List**

| | |
|---|---|
| HAMPTON ROADS SANITATION DIST | ehenifin@hrsd.com |
| HAYWARD WATER SYSTEM | environment@hayward-ca.gov |
| HOULTON WATER CO | sherman@hwco.org |
| LEVEL 3 COMMUNICATIONS | billing@centurylink.com; emergencyddos@level3.com |
| LINCOLN ELECTRIC SYSTEMS | customerservice@les.com; info@les.com |
| LINCOLN ELECTRIC SYSTEMS | customerservice@les.com; info@les.com |
| LINCOLN WATER & WASTEWTR SYST | gvanslyke@lincoln.ne.gov |
| LINCOLN WATER & WASTEWTR SYST | gvanslyke@lincoln.ne.gov |
| LINGO | subpoenas@lingo.com |
| LUBBOCK POWER LIGHT & H2O | customerfirst@cityoflubbockutilities.com |
| LUBBOCK POWER LIGHT & H2O | customerfirst@cityoflubbockutilities.com |
| LUFKIN UTILITY COLLECTION | utilityinfo@cityoflufkin.com |
| LUMINANT ENERGY COMPANY LLC | media.relations@luminant.com |
| LUMINANT ENERGY COMPANY LLC | media.relations@luminant.com |
| LUMOS NETWORKS INC | help@lumos.net |
| MACON WATER AUTHORITY | customercare@maconwater.org |
| MACON WATER AUTHORITY | customercare@maconwater.org |
| MADISON UTILITIES | custserv@madisonutilies.org; edebord@madisonutilities.org; mb;amd@madisonutilities.org |
| MADISON UTILITIES | custserv@madisonutilities.org |
| MALTSBERGER INDUSTRIAL PROPANE | ralston@okfuels.net |
| MANSFIELD POWER AND GAS | info@mansfield.com |
| MANSFIELD POWER AND GAS | info@mansfield.com |
| MARIETTA POWER | thepower@maritta.gov |
| MARIETTA POWER | thepower@maritta.gov |
| MARQUETTE BOARD | mblp_general_info@mblp.org |
| MARSHALL MUNICIPAL UTILIT | mmu@mmumo.net |
| MARSHALL MUNICIPAL UTILIT | mmu@mmumo.net |
| MATHESON TRI-GAS INC | info@mathesongas.com |
| MATHESON TRI-GAS INC | info@mathesongas.com |
| MERIWETHER LEWIS ELECTRIC COOP | power@mlec.com |
| MERIWETHER LEWIS ELECTRIC COOP | power@mlec.com |
| MET-ED (FORMERLY GPU) | me_interconnection@firstenergycorp.com |
| MET-ED (FORMERLY GPU) | me_interconnection@firstenergycorp.com |
| METRO WATER SERVICES | mws.online@nashvill.gov |
| METRO WATER SERVICES | mws.online@nashvill.gov |
| METROPOLITAN COUNCIL | public.info@metc.state.mn.us |
| METROPOLITAN COUNCIL | public.info@metc.state.mn.us |
| MIAMI-DADE WATER AND SEWER | atty@miamidade.gov |
| MIAMI-DADE WATER AND SWR DEPT | atty@miamidade.gov |
| MIAMI-DADE WATER AND SWR DEPT | atty@miamidade.gov |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Utilities Service List**

| | |
|---|---|
| MIDAMERICAN ENERGY COMPANY | addressupdates@midamerican.com; energyexpert@midamerican.com |
| MIDAMERICAN ENERGY COMPANY | addressupdates@midamerican.com; energyexpert@midamerican.com |
| MIDDLE TENNESSEE ELECTRIC | info@mtemc.com |
| MIDDLE TENNESSEE ELECTRIC | info@mtemc.com |
| MIDDLEPOINT LANDFILL | middlepoint@republicservices.com |
| MISSOULA WATER | ellisj@ci.missoula.mt.us |
| MOBILE AREA WATER & SEWER SYS | cs.info@mawss.com |
| MOBILE AREA WATER & SEWER SYS | cs.info@mawss.com |
| MODESTO IRRIGATION DISTRICT | customerservice@mid.org |
| MODESTO IRRIGATION DISTRICT | customerservice@mid.org |
| MOORHEAD PUBLIC SERVICE | mps@mpsutility.com |
| MOORHEAD PUBLIC SERVICE | mps@mpsutility.com |
| MORRISTOWN UTILITY SYSTEMS | customerservice@musfiber.net |
| MORRISTOWN UTILITY SYSTEMS | customerservice@musfiber.net |
| MOUNTAIN WASTE | trash@carbondaleco.net |
| MUB OF ALBERTVILLE | echumley@mub-albertville.com |
| MURRAY MUNICIPAL UTILITIES | customerservice@murryky.gov |
| MURRAY MUNICIPAL UTILITIES | customerservice@murryky.gov |
| MUZAK DBA MOOD MEDIA | info@moodmedia.com |
| NATIONAL FUEL | smaczniakp@natfuel.com |
| NATIONAL FUEL | smaczniakp@natfuel.com |
| NATWEL SUPPLY CORP | natwel@sbcglobal.net |
| NEW MEXICO GAS COMPANY | customerservice@nmgco.com |
| NEW MEXICO GAS COMPANY | customerservice@nmgco.com |
| NICOR GAS | customercare@nicor.com |
| NICOR GAS | customercare@nicor.com |
| NORTH GEORGIA EMC | info@ngemc.com |
| NORTH GEORGIA EMC | info@ngemc.com |
| NORTH STATE COMMUNICATIONS | wholesale@nscom.com |
| NV ENERGY NORTH | customerservice@nvenergy.com |
| NYSEG | custserv@nyseg.com |
| NYSEG | custserv@nyseg.com |
| OCONNOR UTILITY DISTRICT | oud@blomand.net |
| OKEFENOKE RURAL ELECTRIC | customer.service@oremc.com |
| OKLAHOMA NATURAL GAS | customer.service@oremc.com |
| ONEIDA WATER & WASTEWATER | tooneida@highland.net |
| PACIFIC WASTE INC | apryl@pacificwasteinc.com |
| PIEDMONT NATURAL GAS | customerselfservice@duke-energy.com |
| PIEDMONT NATURAL GAS | customerservice@duke-energy.com |
| PIONEER ELECTRIC COOPERATIVE I | memberservices@pioneerelectric.coop |
| PIONEER ELECTRIC COOPERATIVE I | memberservices@pioneerelectric.coop |
| PLYMOUTH COUNTY SOLID WASTE AGENCY | landfill@co.plymouth.ia.us |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Utilities Service List**

| | |
|---|---|
| PLYMOUTH ROCK ENERGY LLC | customercare@plymouthenergy.com |
| PM RECYCLING INC | pmrecycling@aol.com |
| PMTJEFF CO AL SEWER BILL | sewerlocate@jccal.org |
| PNM | energyefficiency@pnm.com |
| PNM | energyefficiency@pnm.com |
| POTTER COUNTY TAX | pcto@co.potter.tx.us |
| PPL ELECTRIC UTILITIES | pplnews@pplweb.com |
| PPL ELECTRIC UTILITIES | pplnews@pplweb.com |
| PRO WASTE SERVICES INC | prowasteservices@aol.com |
| PSE&G | customerrelations@pseg.com |
| PSE&G LONG ISLAND (LIPA) | pseglongislandclaims@pseg.com |
| PSE&G LONG ISLAND (LIPA) | pseglongislandclaims@pseg.com |
| PUBLIC WORKS-UTILITIES | bossb@ci.billings.mt.us |
| RELIANT ENERGY | privacy@reliant.com |
| RELIANT ENERGY (TX) | privacy@reliant.com |
| RG&E | customer_service@rge.com |
| ROANOKE GAS CO | info@rgceresources.com |
| ROCKY MOUNTAIN POWER | customeradvocacyteam@rockymountainpower.net |
| ROCKY MOUNTAIN SANITATION | mattie@rockymountainsanitation.com |
| ROWLAND WATER DIST | info@rowlandwater.com |
| ROWLAND WATER DIST | info@rowlandwater.com |
| SACRAMENTO COUNTY UTILITIES | utilities@saccounty.net |
| SALT LAKE CITY PUBLIC UTILITIE | holly.mullen@slcgov.com |
| SAN MIGUEL POWER ASSN INC | memberservice@smpa.com |
| SANITATION SOLUTIONS | contact@sanitationsolutions.net |
| SANTEE COOPER | info@santeecooper.com |
| SAWNEE EMC | customerservice@sawnee.com |
| SEMCO ENERGY GAS CO | customer.service@semcoenergy.com |
| SEMCO ENERGY GAS CO | customer.service@semcoenergy.com |
| SEWERAGE & WATER BRD OF NEW OR | swbno.org |
| SHEFFIELD UTILITIES (AL) | complaintresolution@tva.gov |
| SHENTEL/NTC | complaints@shentel.net |
| SJOBERGS INC | office1@mncable.net |
| SJWD WATER DISTRICT | sjwdservice@sjwd.com |
| SJWD WATER DISTRICT | sjwdservice@sjwd.com |
| SLEMCO SOUTHWEST LOUISIANA EMC | info@slemco.com |
| SLEMCO SOUTHWEST LOUISIANA EMC | info@slemco.com |
| SMITHS WATER & SEWER AUTHORITY | info@smithswater.com |
| SMUD | customerservices@smud.org |
| SO CAL ED | origin.sce.com |
| SO CAL GAS | rburns@acento.com |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Utilities Service List**

| | |
|---|---|
| SOUTHWEST GAS CORPORATION | myaccount.swgas.com |
| SOUTHWESTERN ELECTRIC POWER | swepco.com |
| SOUTHWESTERN ELECTRIC POWER | swepco.com |
| SPARKLIGHT | sparklight.com |
| SPARTANBURG SANITARY SWR DIST | spartanburgwater.org/contact |
| SPECIAL T WATER SYS INC | service@specialwater.com |
| SPEEDCONNECT, LLC | speedconnect.com |
| SPRINGFIELD WATER & SEWER | info@waterandsewer.org |
| SUMMIT PARK PSD | summitparkpsd@aol.com |
| SUMMIT PARK PSD | customerservice@summitparkpsd.com |
| SUPREME ENERGY INC | info@supremeenergyinc.com |
| TALEN ENERGY | customercare@talenenergy.com |
| TALEN ENERGY | customercare@talenenergy.com |
| TDS | tdsinfo@tdsinc.com |
| TDS METROCOM | tdsinfo@tdsinc.com |
| TDS TELECOM | tdsinfo@tdsinc.com |
| TED JOHNSON PROPANE | johnweigel@tedjohnsonpropane.com |
| TED JOHNSON PROPANE | johnweigel@tedjohnsonpropane.com |
| TED JOHNSON PROPANE | johnweigel@tedjohnsonpropane.com |
| TENNESSEE-AMERICAN WATER CO | infotn@amwater.com |
| TENNESSEE-AMERICAN WATER CO | president.williams@amwater.com |
| TEXAS GAS SERVICE | info@txgas.net |
| THE WATER WORKS AND SEWER BRD | ustomerservice@gadsdenwater.org: customerservice@gadsdenwater.org |
| TIGER INC. | info@tigernaturalgas.com |
| TIME WARNER CABLE | priorityescalationteam@chartercom.com |
| TIME WARNER OCEANIC CABLE | priorityescalationteam@chartercom.com |
| TOTAL ENERGY RESOURCES LLC | info@totalenergyresources.com |
| TOWN OF BRASELTON | jscott@braselton.net |
| TOWN OF BRASELTON | mayorcouncil@braselton.net |
| TOWN OF EAST GREENBUSH | info@eastgreenbush.org |
| TOWN OF EAST GREENBUSH TAX OFF | kbennett@eastgreenbush.org |
| TOWN OF EAST GREENBUSH TAX OFF | tmurphy@eastgreenbush.org |
| TOWN OF EVANSVILLE | clerkofcourt@evansvillewy.com |
| TOWN OF EVANSVILLE | townclerk@evansvillewy.com |
| TOWN OF FRANKLIN | tmercer@franklinma.gov |
| TOWN OF TARBORO | john_moore@tarboro-nc.com |
| TOWN OF TARBORO | john_moore@tarboro-nc.com |
| TRASHBILLING.COM CC | info@trashbilling.com |
| TREASURER CHESTERFIELD COUNTY | treasurer@chesterfield.gov |
| TREASURER CHESTERFIELD COUNTY | treasurer@chesterfield.gov |
| TRUCKEE MEADOWS WATER | tmwaboard@tmwa.com |
| TRUCKEE MEADOWS WATER | tmwaboard@tmwa.com |
| TURLOCK SCAVENGER CO | tscinfo@turlockscaenger.com |
| TWC*TIME WARNER CABLE | smb-bankruptcy@charter.com |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Utilities Service List**

| | |
|---|---|
| TWC*TIMEWARNERCABLE | smb-bankruptcy@charter.com |
| TXU ENERGY | diane.ringler@txu.com |
| TXU ENERGY | diane.ringler@txu.com |
| UGI ENERGY SERVICES INC. | customercare @ugies.com |
| UGI ENERGY SERVICES INC. | customercare@ugies.com |
| UGI UTILITIES INC | customerservice@ugi.com |
| UGI UTILITIES INC | customerservice@ugi.com |
| UNITED LIQUID WASTE RECYCLING INC | rtracy75@yahoo.com |
| UPPER GWYNEDD TOWNSHIP | wtroxel@uppergwynedd.org |
| UTE WATER CONSERVANCY DIS | alopez@utewater.org |
| UTE WATER CONSERVANCY DIS | alopez@utewater.org |
| VALLEY VISTA SERVICES | info@valleyvistaservices.com |
| VANS SANITATION & RECYCLING | info@vanssanitation.com; scott@vanssanitation.com |
| VERIZON | wiiliam.vermette@verizon.com; paul.adamec@verizon.com |
| VERIZON WIRELESS | wiiliam.vermette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 000050 | wiiliam.vermette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 000570 | wiiliam.vermette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 002879 | wiiliam.vermette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 003505 | wiiliam.vermette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 004108 | wiiliam.vermette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 005264 | wiiliam.vermette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 005332 | wiiliam.vermette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 005779 | wiiliam.vermette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 007410 | wiiliam.vermette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 009985 | wiiliam.vermette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 010678 | wiiliam.vermette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 012811 | wiiliam.vermette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 013385 | wiiliam.vermette@verizon.com; paul.adamec@verizon.com |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Utilities Service List**

| | |
|---|---|
| VERIZON* 013476 | wiiliam.vermette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 013736 | wiiliam.vermette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 016905 | wiiliam.vermette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 017819 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 017872 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 018160 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 018835 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 019179 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 022140 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 023271 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 023499 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 023919 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 024586 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 026202 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 026917 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 027516 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 029945 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 032320 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 033361 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 035892 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 039024 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 041100 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 041868 | william.vernette@verizon.com; paul.adamec@verizon.com |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Utilities Service List**

| | |
|---|---|
| VERIZON* 043522 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 044700 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 044991 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 045526 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 049559 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 050122 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 051461 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 055520 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 057037 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 057102 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 057730 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 058265 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 058498 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 059920 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 060124 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 060217 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 060401 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 060897 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 061574 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 067757 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 069793 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 070573 | william.vernette@verizon.com; paul.adamec@verizon.com |
| VERIZON* 071112 | william.vernette@verizon.com; paul.adamec@verizon.com |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Utilities Service List**

| | |
|---|---|
| VERIZON* 071842 | william.vernette@verizon.com;<br>paul.adamec@verizon.com |
| VERIZON* 072671 | william.vernette@verizon.com;<br>paul.adamec@verizon.com |
| VERIZON* 074474 | william.vernette@verizon.com;<br>paul.adamec@verizon.com |
| VERIZON* 074830 | william.vernette@verizon.com;<br>paul.adamec@verizon.com |
| VERIZON* 075216 | william.vernette@verizon.com;<br>paul.adamec@verizon.com |
| VERIZON* 075935 | william.vernette@verizon.com;<br>paul.adamec@verizon.com |
| VERIZON* 078475 | william.vernette@verizon.com;<br>paul.adamec@verizon.com |
| VERIZON* 081337 | william.vernette@verizon.com;<br>paul.adamec@verizon.com |
| VERIZON* 082861 | william.vernette@verizon.com;<br>paul.adamec@verizon.com |
| VERIZON* 084926 | william.vernette@verizon.com;<br>paul.adamec@verizon.com |
| VERIZON* 085555 | william.vernette@verizon.com;<br>paul.adamec@verizon.com |
| VERIZON* 088503 | william.vernette@verizon.com;<br>paul.adamec@verizon.com |
| VERIZON* 088552 | william.vernette@verizon.com;<br>paul.adamec@verizon.com |
| VERIZON* 089865 | william.vernette@verizon.com;<br>paul.adamec@verizon.com |
| VERIZON* 089976 | william.vernette@verizon.com;<br>paul.adamec@verizon.com |
| VERIZON* 090479 | william.vernette@verizon.com;<br>paul.adamec@verizon.com |
| VERIZON* 093146 | william.vernette@verizon.com;<br>paul.adamec@verizon.com |
| VERIZON*ONETIMEPAYMENT | william.vernette@verizon.com;<br>paul.adamec@verizon.com |
| VILLAGE OF ASHWAUBENON | mkardoskee@ashwaubenon.com |
| VILLAGE OF HUNTLEY | djohnson@huntley.il.us |
| VILLAGE OF HUNTLEY | djohnson@huntley.il.us |
| VOLUNTEER ENERGY COOP | ahood@vec.org |
| VOLUNTEER ENERGY COOP | sscott@vec.org |
| WASHINGTON GAS | customersupport@washgas.com |
| WASHINGTON GAS | customersupport@washgas.com |
| WASTE CONNECTIONS<br>INCORPORATED | customerservice1010@wcnx.org |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Utilities Service List**

| | |
|---|---|
| WASTE CONNECTIONS OF FLORIDA INC | customerservice6440@wcnx.org |
| WASTE CONNECTIONS OF OKLAHOMA INC | customerservice5012@wcnx.org |
| WASTE CONNECTIONS OF TN INC | customerservice1010@wcnx.org |
| WASTE INDUSTRIES - CONVEN | wecanhelp@wasteindustries.com |
| WASTE INDUSTRIES - NON-CO | wecanhelp@wasteindustries.com |
| WASTE INDUSTRIES LLC | wecanhelp@wasteindustries.com |
| WASTE MANAGEMENT INC OF FLORIDA | erich@wasteconnections.com |
| WASTE MANAGEMENT OF ALAMEDA COUNTY | erich@wasteconnections.com |
| WASTE MANAGEMENT OF EL CAJON SAN | erich@wasteconnections.com |
| WASTE MANAGEMENT OF MICHIGAN INC | erich@wasteconnections.com |
| WASTE MANAGEMENT OF NEW YORK LLC | erich@wasteconnections.com |
| WASTE MGMT WM EZPAY | erich@wasteconnections.com |
| WASTE NOT RECYCLING | tloose@waste-not.com |
| WASTE PRO OF FL- 110 TALL | tmitchell@wasteprousa.com |
| WASTE WATER SERVICES INC | jimbaird@wwsiofma.com; jamierobbins@wwsiofma.com: roblotterhand@wwsiofma.com: erniebaird@wwsiofma.com |
| WATERTOWN WSA | rscannell@watertownct.org; cattaneo@watertownct.org |
| WATERTOWN WSA | rscannell@watertownct.org; cattaneo@watertownct.org |
| WCI*3083 ROCK RIVER HA | callcenter@wasteconnections.com |
| WCI*6440-MIAMI | customerservice6447@wcnx.org |
| WCI*CITY SANITATION | customerservice3042@wcnx.org |
| WCI*CLARKSVILLE DISP | customerservice6034@wcnx.org |
| WCI*EVERGREENDISPOSAL | cs@evergreenws.com |
| WCI*OF WYOMING,INC | customerservice3021@wcnx.org |
| WCI*ORLANDO HAULING | customerservice6460@wcnx.org |
| WCI*PSI ENVIRON IF | customerservice2210@wcnx.org |
| WCI*PWS MCKINNEY | customerservice5183@wcnx.org |
| WCI*RUMSEYENVIRONMENTA | customerservice6081@wcnx.org |
| WCI*SCOTT SOLID WASTE | customerservice6052@wcnx.org |
| WCI*SWDALAMOGORDO | lgarner@ci.alamogordo.nm.us |
| WCI*WASTCONTKILGRDSTRT | customerservice2010@wcnx.org |
| WCI*WASTCONTLEESVILL | customerservice2010@wcnx.org |
| WCI*WASTCONTNORTHSHORE | customerservice2010@wcnx.org |
| WCI*WASTECONNECTIONSTX | customerservice5120@wcnx.org |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Utilities Service List**

| | |
|---|---|
| WEST VA-AMERICAN WATER CO | president.burton@amwater.com |
| WEST VA-AMERICAN WATER CO | dan.bickerton@amwater.com |
| WESTERN VIRGINIA WATER AUTHOR | info@westernvawater.org |
| WESTERN VIRGINIA WATER AUTHOR | info@westernvawater.org |
| WESTERN WASTE SERVICES INC | customerservice@gowesternwaste.com |
| WHITES SANITATION INC | mwhite@whiatessanitation.com |
| WINDSTREAM PMTFEE | christopher.c.king@windstream.com |
| WINDSTREAM PMTFEE | christopher.c.king@windstream.com |
| WISE ELECTRIC COOPERATIVE INC | customerservice@wiseec.com |
| WISE ELECTRIC COOPERATIVE INC | customerservice@wiseec.com |
| WSCWINDSTREAM COMPMTS | support@windstream.net |
| WSCWINDSTREAM PMT&FEE | ci.cams.bus.collections@windstream.com |
| WSCWINDSTREAM PMT&FEE | christopher.c.king@windstream.com |
| WSSC | lucretia.morris@wsscwater.com |
| WYCO RECYCLING | thinktrash@yahoo.com |
| XCEL ENERGY-NSP MN NDSD | inquire@xcelenergy.com |
| XCEL ENERGY-PUB SERV OF CO | inquire@xcelenergy.com |
| XCEL-SOUTHWESTERN PUBLIC | inquire@xcelenergy.com |
| YAMPA VALLEY ELECTRIC ASSOC | billing@yvea.com |
| ZAYO GROUP LLC | customerservice@zayo.com |

**EXHIBIT G**

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Insurance Service List**

| NAME | EMAIL |
|---|---|
| ACE AMERICAN INS. CO. | customercenter@chubb.com; cc-agent@chubb.com |
| ACE AMERICAN INSURANCE CO | customercenter@chubb.com; cc-agent@chubb.com |
| ACE FIRE UNDERWRITERS | customercenter@chubb.com; cc-agent@chubb.com |
| ALLIED WORLD ASSURANCE CO. LTD. | info@awac.com |
| ALLIED WORLD ASSURANCE COMPANY LTD. | info@awac.com |
| ARGO RE LTD. | eric.whittington@argogroups.com |
| BEAZLEY INSURANCE COMPANY INC | usainfo@beazley.com |
| BOWRING MARSH (BERMUDA) LIMITED | info@powerhouse.bm |
| BROADSPIRE, A CRAWFORD COMPANY | diane.lieberman@choosebroadspire.com |
| CHUBB SEGUROS MEXICO SA | servicio.clientesmexico@chubb.com |
| CNA FINANCIAL | christina.leith@cna.com |
| EXCESS CASUALTY DIVISION, ATTN: RYAN MORRIS | rmorris@navg.com |
| FEDERAL INSURANCE CO | customercenter@chubb.com; cc-agent@chubb.com |
| FEDERAL INSURANCE COMPANY ("CHUBB") | customercenter@chubb.com; cc-agent@chubb.com |
| GALLAGHER BASSETT SERVICES, INC. | brent_herrin@gbtpa.com |
| GREAT AMERICAN INSURANCE COMPANY | contactus@gaig.com |
| HELMSMAN | kristine.rey@libertymutual.com |
| HOMESITE INSURANCE COMPANY | customerservice@homesite.com |
| INDEMNITY INSURANCE CO OF NORTH AMERICA | customercenter@chubb.com; cc-agent@chubb.com |
| MAGNA CARTA INSURANCE LTD | wcclaims@mcarta.com |
| NAVIGATORS INSURANCE COMPANY | claims@mxmsig.com |
| PACIFIC INDEMNITY INSURANCE | customercenter@chubb.com; cc-agent@chubb.com |
| SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | bobby.holden@sedgwickcms.com |
| SHELTER REINSURANCE COMPANY | alendenbusch@shelterinsurance.com |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Insurance Service List**

| STARR COMPANIES | claims@starrcompanies.com;public.realtions@strarrcompanies.com |
|---|---|

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Surety Bond Service List**

| NAME | EMAIL |
|---|---|
| ACE INA GROUP | david.lupica@westchester.com; bruce.kessler@westchester.com |
| CITY OF NEW ORLEANS | bureauofaccounting@nola.gov |
| CITY OF RICHMOND, VIRGINIA | finance@richmondgov.com |
| COMMISIONER OF AGRICULTURE | karen.lover@state.co.us; cda_info@state.co.us |
| COMMISSIONER OF AGRICULTURE OF THE STATE OF COLORADO | karen.lover@state.co.us; cda_info@state.co.us |
| COMMISSIONER OF AGRICULTURE OF THE STATE OF COLORADO | karen.lover@state.co.us; cda_info@state.co.us |
| COMMISSIONER OF AGRICULTURE OF THE STATE OF FLORIDA | nikki.fried@fdacs.gov |
| COMMONWEALTH OF KENTUCKY | robert.swisher@ky.gov; robert.milligan@ky.gov |
| COMMONWEALTH OF PENNSYLVANIA | ra-li-bwc-helpline@pa.gov |
| COMMONWEALTH OF PENNSYLVANIA | ra-pmmb@pa.gov; ra-pmmb62@pa.gov |
| DEPARTMENT OF HOMELAND SECURITY | cbp.goes.support@dhs.gov; iprpolicyprograms@dhs.gov |
| DEPARTMENT OF LABOR AND EMPLOYMENT | darcy.kennedy@state.co.us |
| ENTERGY LOUISIANA, INC. | nkirby@entergy.com |
| ENTERGY LOUISIANA, LLC | nkirby@entergy.com |
| ENTERGY NEW ORLEANS INC | nkirby@entergy.com |
| FIDEITY AND DEPOSIT COMPANY OF MARYLAND | andrew.zoller@zurichna.com |
| FIDEITY AND DEPOSIT COMPANY OF MARYLAND | sabrina.hart@zurichna.com |
| FIDEITY AND DEPOSIT COMPANY OF MARYLAND | sabrina.hart@zurichna.com |
| FIDEITY AND DEPOSIT COMPANY OF MARYLAND | ed.lopes@zurichna.com |
| GDF SUEZ ENERGY RESOURCES, NA., INC. | mercedes.ramos@engie.com |
| GEORGIA SELF-INSURERS GUARANTY TRUST FUND | gafund@deflaw.com |
| HUNTSVILLE UTILITIES | john.olshefski@hsvutil.org |
| INDUSTRIAL COMMISSION OF ILLINOIS | david.larson@illinois.gov |
| LABOR COMMISSION OF UTAH | iaccd@utah.gov |
| LIBERTY MUTUAL INSURANCE COMPANIES | joshua.kelso@libertymutual.com |
| LIBERTY MUTUAL INSURANCE COMPANY | steven.wyatt@libertymutual.com |
| MICHIGAN DEPARTMENT OF AGRICULTURE | mda-info@michigan.gov |
| MONTANA DEPARTMENT OF LABOR & INDUSTRY | dliquestions@mt.gov |
| NORTH CAROLINA DEPARTMENT OF INSURANCE | commissioner@ncdoi.gov |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Surety Bond Service List**

| | |
|---|---|
| OREGON DEPARTMENT OF TRANSPORTATION | kristopher.w.strickler@odot.state.or.us |
| PEOPLE OF THE STATE OF CALIFORNIA | lodinforeq@dmv.ca.gov |
| PREPASS/HELP INC. | info@prepassalliance.org |
| PREPASS/HELP INC. | support@prepass.com |
| STATE OF ARKANSAS | gina.burton@dfa.arkansas.gov |
| STATE OF CALIFORNIA | cdfa.legaloffice@cdfa.ca.gov |
| STATE OF CALIFORNIA | lasiobooz@dir.ca.gov |
| STATE OF CALIFORNIA. | cdfa.legaloffice@cdfa.ca.gov |
| STATE OF FLORIDA | nikki.fried@fdacs.gov |
| STATE OF FLORIDA | debracompton@fsiga.org |
| STATE OF HAWAII | dlnr@hawaii.gov |
| STATE OF ILLINOIS | carolyn.parks@illinois.gov |
| STATE OF INDIANA | mtaivalkoski@wcb.in.gov |
| STATE OF IOWA | information.services@iowa.gov |
| STATE OF LOUISIANA | lessiehouse@lmvc.la.gov |
| STATE OF MINNESOTA | shannon.beckel@state.mn.us |
| STATE OF MINNESOTA | patrice.bailey@state.mn.us |
| STATE OF NEVADA | biinfo@business.nv.gov |
| STATE OF NEW YORK | casey.mccue@agriculture.ny.gov |
| STATE OF OKLAHOMA | otcmaster@tax.ok.gov |
| STATE OF OREGON | dcbs.info@oregon.gov |
| STATE OF OREGON | ask.odot@odot.state.or.us |
| STATE OF OREGON | malib@boli.state.or.us |
| STATE OF TENNESSEE | ask.tdci@tn.gov |
| STATE OF TENNESSEE | tn.revenue@tn.gov |
| STATE OF TENNESSEE | dwr.nefo@tn.gov |
| STATE OF TEXAS | comptroller.help@cpa.texas.gov |
| STATE OF WEST VIRGINIA | taxhelp@wv.gov |
| STATE OF WEST VIRGINIA | taxhelp@wv.gov |
| STATE OF WEST VIRGINIA | taxhelp@wv.gov |
| STATE OF WEST VIRGINIA | taxhelp@wv.gov |
| STATE OF WISCONSIN | dorelectronicfiling@wisconsin.gov |
| TEXAS DEPT OF INSURANCE | txcomphelp@tdi.texas.gov |
| TEXAS WORKERS' COMPENSATION COMMISSION | txcomphelp@tdi.texas.gov |
| TEXAS WORKERS' COMPENSATION COMMISSION | selfinsurance@tdi.texas.gov |
| TRAVELERS PROPERTY CASUALTY GROUP | jwhale@travelers.com |
| UNITED STATES DEPARTMENT OF AGRICULTURE | ask@usda.gov |
| WASHINGTON GAS | customersupport@washgas.com |
| WESTCHESTER FIRE INSURANCE CO | stephen.hood@westchester.com |
| WESTCHESTER FIRE INSURANCE CO | stephen.hood@westchester.com |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Surety Bond Service List**

| ZURICH AMERICAN INSURANCE GROUP | michael.c.fay@zurichna.com; brian.hodges@zurichna.com |
|---|---|

# EXHIBIT H

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| NAME | EMAIL |
|---|---|
| ACADIA PARISH SCHOOL BOARD | pdeville@acadia.k12.la.us; smrichard@acadia.k12.la.us |
| ADA COUNTY | eduncan@adacounty.id.gov: hmayes@adacounty.id.gov |
| ADA COUNTY | eduncan@adacounty.id.gov |
| ADAMS COUNTY | tomk@co.adams.in.us |
| ADAMS COUNTY | treasurer@adcogov.org |
| AIKEN COUNTY | auditor@aikencountysc.gov: treasurer@aikencountysc.gov |
| AL STACS | salestax@comcast.net |
| ALABAMA DEPARTMENT OF REVENUE | preeti.gratz@revenue.alabama.gov; changlan.li@revenue.alabama.gov; kelly.graham@revenue.alabama.gov |
| ALABAMA DEPT OF AGRICULTURE & INDUSTRIES | preeti.gratz@revenue.alabama.gov; changlan.li@revenue.alabama.gov; kelly.graham@revenue.alabama.gov |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | preeti.gratz@revenue.alabama.gov; changlan.li@revenue.alabama.gov; kelly.graham@revenue.alabama.gov |
| ALACHUA COUNTY | gpeebles@alachuacounty.us;msexton@alachuacounty.us;mlieberman@alachuacounty.us |
| ALAMANCE COUNTY | tax.help@alamance-nc.com |
| ALPENA COUNTY | info@alpenacounty.org; mailto:ludlowk@alpenacounty.org |
| ANDERSON COUNTY | rcopeland@actrustee.com; janis@actrustee.com |
| ANDERSON COUNTY | cwages@andersoncad.net |
| ANDERSON COUNTY | jphillips@andersoncountysc.org |
| ANDREWS COUNTY | rharper@co.andrews.tx.us |
| ANDREWS ISD | chiefappraiser@andrewscad.org |
| ANGELINA COUNTY | taxoffice@angelinacounty.net |
| ANSON COUNTY | jdutton@co.anson.nc.us |
| ARAPAHOE COUNTY | treasurer2@arapahoegov.com |
| ARAPHOE COUNTY CLERK | jlopez@arapahoegov.com |
| ARCHER COUNTY | archer@brazosnet.com |
| ARIZONA DEPARTMENT OF AGRICULTURE | mkillian@azda.gov |
| ARIZONA DEPARTMENT OF REVENUE | problemresolutionoffice@azdor.gov; asktaxpolicy@azdor.gov, |
| ARIZONA DEPARTMENT OF REVENUE | oicprocessing@azdor.gov |
| ARLINGTON COUNTY COMMISSIONER OF REVENUE | mailto:revenue@arlingtonva.us |
| ARLINGTON COUNTY TREASURER | mailto:treasurer@arlingtonva.us |
| ARLINGTON COUNTY, VIRGINIA | mailto:countymanager@arlingtonva.us |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| AUSTIN COUNTY | krinn@austincounty.com |
| AVERY COUNTY | averytax.collector@averycountync.gov |
| BALDWIN COUNTY | taxcommissioner@baldwincountyga.com |
| BARBOUR COUNTY | gishelp@flagshipgis.com |
| BATTLE CREEK INCOME TAX OFFICE | mailto:tlgiannunzio@battlecreekmi.gov |
| BEAUFORT COUNTY | auditor@bcgov.net |
| BEAUREGARD PARISH | jmorton@bpsheriff.org |
| BEAUREGARD PARISH SHERIFF OFFICE | jmorton@bpsheriff.org |
| BEDFORD COUNTY | mailto:juliec@bedfordcountyva.gov; mailto:juliec@bedfordcountyva.gov |
| BELL TAD | exemptions@bellcad.org |
| BERKELEY COUNTY | mailto:webtrs@berkeleycountysc.gov |
| BERNALILLO COUNTY | treasurers@bernco.gov |
| BEXAR COUNTY | taxoffice@bexar.org |
| BEXAR COUNTY TAX ASSESSOR | taxoffice@bexar.org |
| BIBB COUNTY TAG OFFICE | taxinfo@maconbibb.us |
| BLADEN COUNTY | bctax@bladenco.org |
| BLANCO COUNTY | piarequest@co.blanco.tx.us |
| BLEDSOE COUNTY | bledsoemayor@bledsoe.net |
| BLOUNT COUNTY | info@blountcountyal.gov |
| BLOUNT COUNTY | kchapman@blounttn.org; rhicks@blounttn.org |
| BONNEVILLE COUNTY | bctreasurers@co.bonneville.id.us |
| BOONE COUNTY | info@boonecountyil.com |
| BOONE COUNTY | bcs@boonecountyky.org |
| BOONE COUNTY FISCAL COURT | judgemoore@boonecountyky.org |
| BOONE COUNTY FISCAL COURT | occlicense@boonecountyky.org |
| BOONE COUNTY SHERIFF | info@boonewvsheriff.org |
| BOSQUE COUNTY | county_clerk@bosquecounty.us |
| BOSSIER CITY - PARISH | nortonm@bossiercity.org |
| BOWIE CAD | ramona.dawson-norman@txkusa.org |
| BOYD COUNTY SHERIFF | admin@boydcountysheriff.com |
| BRADLEY COUNTY | donna.simpson@tn.gov |
| BRAXTON COUNTY | info@wvaco.org |
| BRAZORIA COUNTY | roving@brazoria-county.com |
| BRAZOS COUNTY | taxoffice@brazoscountytx.gov |
| BRAZOS COUNTY TAX ASSESSOR | taxoffice@brazoscountytx.gov |
| BREG DCCA | breg@dcca.hawaii.gov |
| BREMOND ISD | karobie108@aol.com |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| BREVARD COUNTY | lisa.cullen@brevardtaxcollector.com |
| BRIMMER LICENSE SERVICE | york@brimmers.com |
| BROOKE COUNTY SHERIFF | mthoughton@assessor.state.wv.us |
| BROWARD COUNTY | customerservice@broward.org |
| BROWN CAD | bmckibben@brown-cad.org |
| BROWN COUNTY | christine.pentecost@browncountytx.org |
| BROWN COUNTY | sheila.enderson@browncounty.sd.gov |
| BRUNSWICK COUNTY | ann.hardy@brunswickcountync.gov |
| BUFFALO ISD | ballardcs@buffaloisd.net |
| BULLOCH COUNTY | propertytax@bullochcounty.net |
| BUNCOMBE COUNTY | jennifer.pike@buncombecounty.org |
| BUREAU OF CORPORATIONS | cec.corporations@maine.gov |
| BURKBURNETT ISD | jeanine.pickett@burkburnettisd.org |
| BURKE COUNTY | mariandjackson@burkecounty-ga.gov |
| BURKE COUNTY | tax@burkenc.org |
| BURLEIGH COUNTY | kglatt@nd.gov |
| BUSINESS AND COMMERCIAL SERVICES | corprequest@sos.arkansas.gov |
| BUTTE-SILVER BOW COUNTY | lpatrick@bsb.mt.gov |
| BUTTS COUNTY TAX COMMISSIONER | nwashington@buttscounty.org; njwbctc@netzero.net |
| CA DEPT. OF FOOD & AGRICULTURE DAIRY | secretary.ross@cdfa.ca.gov |
| CABARRUS COUNTY | mdthrift@cabarruscounty.us |
| CABELL COUNTY SHERIFF | taxoffice@cabellcounty.org |
| CADDO PARISH SHERIFF | welcome@caddosheriff.org |
| CALCASIEU PARISH | calclerkofcourt.com/email-us |
| CALCASIEU PARISH SCHOOL SYSTEM | robert.barrentine@cpsb.org |
| CALDWELL CAD | angela.rawlinson@co.caldwell.tx.us |
| CALHOUN COUNTY | revenue@calhouncounty.org |
| CALHOUN COUNTY LICENSE COMMISSIONER | vkirby@calhouncounty.org |
| CALHOUN COUNTY SHERIFF | calhounclerk@gmail.com |
| CALIFORNIA DEPARTMENT OF FOOD & AGRICULTURE | natalie.krout@cdfa.ca.gov |
| CALIFORNIA DEPT OF FOOD & AGRICULTURE | spatton@cdfa.ca.gov |
| CALLAHAN COUNTY | tax.info@callahancounty.org |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| CAMDEN COUNTY | landerson@camdencountync.gov |
| CAMERON COUNTY | assessorcollector@co.cameron.tx.us |
| CAMP CAD | j.tinsley@campcad.org |
| CAMPBELL COUNTY | sheriff@campbellcountyky.org |
| CAMPBELL COUNTY | mayorsstaff@campbellcountygov.com |
| CARBON COUNTY | pattybentsen@carbonwy.com |
| CARROLL COUNTY | taxcomm@carrollcountyge.com |
| CARROLL COUNTY TAG COMMISSIONER | taxcomm@carrollcountyge.com |
| CARROLLTON-FARMERS BRANCH ISD | bradya@cfbisd.edu |
| CARTER COUNTY | cartercountyclerk@gmail.com |
| CARTERET COUNTY | lorit@carteretcountync.gov |
| CASCADE COUNTY MOTOR VEH DEPT | mvdappts@cascadecountymt.gov |
| CATAWBA COUNTY | lmathes@catawbacountync.gov |
| CATOOSA COUNTY | taxcommissioner@catoosa.com |
| CENTERVILLE CITY | gholleman@centervilletx.gov |
| CHAMBERS COUNTY | commission.info@chamberscountyal.gov |
| CHARLESTON COUNTY | treasurer@charlestoncounty.org |
| CHARLOTTE COUNTY | taxcollector@charlottecountyfl.gov |
| CHATHAM COUNTY | leesmith@chathamcounty.org |
| CHATSWORTH CITY HALL | tysonhaynes59@yahoo.com |
| CHEATHAM COUNTY | kerry.mccarver@cheathamcountytn.gov |
| CHEROKEE COUNTY | evelyn.postell@cherokeecounty-nc.gov |
| CHESTERFIELD COUNTY | treasurer@chesterfield.gov |
| CHESTERFIELD COUNTY | cctreasurer@shtc.net |
| CHESTERFIELD COUNTY | treasurer@chesterfield.gov |
| CHILDRESS COUNTY | childresscad@childresstx.us |
| CHILTON COUNTY | tim@chiltoncounty.org |
| CITY AND COUNTY OF DENVER | brendan.hanlon@denvergov.org |
| CITY AND COUNTY OF HONOLULU | info@ehawaii.gov |
| CITY OF ACWORTH | propertytax@acworth.org |
| CITY OF ALBANY | cityhall@albanyca.org |
| CITY OF ALBANY | albanyssbsupport@muniservices.com |
| CITY OF ALEXANDRIA | donna.jones@cityofalex.com |
| CITY OF ASHLAND | customerservice@ashlandky.org |
| CITY OF ASHLAND | mlayne@ashlandky.gov |
| CITY OF ASHLAND | customerservice@ashlandky.org |
| CITY OF ATHENS | finance@cityofathenstn.com. |
| CITY OF AURORA | finance@cityofathenstn.com. |
| CITY OF BALTIMORE | baltimorecitycollections@baltimorecity.gov |
| CITY OF BELFAST | cityclerk@cityofbelfast.org |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| CITY OF BERKELEY | albanyssbsupport@muniservices.com |
| CITY OF BERKLEY | clerk@cityofberkeley.info |
| CITY OF BLAIRSVILLE | cityclerk@blairsville-ga.gov |
| CITY OF BOSTON | maureen.feeney@boston.gov |
| CITY OF BOULDER | licensingonline@bouldercolorado.gov |
| CITY OF BOWLING GREEN | revenue@bgky.org |
| CITY OF BREMOND | city-of-franklin@hotmail.com |
| CITY OF BROWNSVILLE | brownsville@windstream.net |
| CITY OF CAMP WOOD | dbrice@co.real.tx.us |
| CITY OF CENTRAL FALLS | sgrace@centralfallsri.us |
| CITY OF CHATTANOOGA | tmaddox@chattanooga.gov |
| CITY OF CHURCH HILL | info@churchhilltn.gov |
| CITY OF COVINGTON | info@covingtonky.com |
| CITY OF CROSSVILLE | info@crossvilletn.gov |
| CITY OF DELTA | tod@cityofdelta.net |
| CITY OF DRY RIDGE | greg.brockman@cdrky.org |
| CITY OF DURANGO | citymanager@durangogov.org |
| CITY OF EAGLE PASS | samezcua@eaglepasstx.us |
| CITY OF ENGLEWOOD | support@munirevs.com |
| CITY OF ERIE | sdivecchio@erie.pa.us |
| CITY OF ERIN | cheynnegirl@msn.com |
| CITY OF ERLANGER | corine.pitts@cityoferlanger.com |
| CITY OF EVART | cityclerk@evart.org |
| CITY OF FLEMINGSBURG | joetta.marshall@flemingsburgky.org |
| CITY OF FLEMINGSBURG | joetta.marshall@flemingsburgky.org |
| CITY OF FLORENCE, KY | linda.chapman@florence-ky.gov |
| CITY OF FLORESVILLE | hmartinez@floresvilletx.gov |
| CITY OF FOREST PARK | kthompson@forestparkga.org |
| CITY OF FORT COLLINS | mbeckstead@fcgov.com |
| CITY OF FORT THOMAS | jewald@ftthomas.org |
| CITY OF GARLAND | citytaxes@garlandtx.gov |
| CITY OF GEORGETOWN | stacey.clark@georgetownky.gov |
| CITY OF GRAND JUNCTION | finance@gjcity.org |
| CITY OF GREELEY | finance@greeleygov.com |
| CITY OF GREENVILLE | jdudash@greenvillesc.gov |
| CITY OF HAMMOND | wilson_jt@hammond.org |
| CITY OF HARLINGEN | etrevino@myharlingen.us |
| CITY OF HARRIMAN | charles.kerley@cityofharriman.net |
| CITY OF HARRISONBURG | jeff.shafer@harrisonburgva.gov |
| CITY OF HARTFORD | ota@hartfordky.org |
| CITY OF HENDERSONVILLE | taxdept@hendersoncountync.gov |
| CITY OF HOHENWALD | khamm@hohenwald.com |
| CITY OF IRON MOUNTAIN | assessor@cityofironmountain.com |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| CITY OF JOHNSON CITY | janetj@johnsoncitytn.org |
| CITY OF KANSAS CITY | finance@kcmo.org |
| CITY OF KANSAS CITY | revenue@kcmo.org |
| CITY OF KENNESAW | gauld@kennesaw-ga.gov |
| CITY OF KINGSLAND | fmorrow@kingslandgeorgia.com |
| CITY OF KINGSTON SPRINGS | dneil@kingstonsprings-tn.gov |
| CITY OF KNOXVILLE | dfdyer@knoxvilletn.gov |
| CITY OF LAFAYETTE | ebeard@lafayettela.gov |
| CITY OF LAGRANGE | scooper@lagrangeky.net |
| CITY OF LANSING INCOME TAX DIVISION | treasurer@lansingmi.gov |
| CITY OF LAREDO | dmaldonado@ci.laredo.tx.us |
| CITY OF LEBANON | staci@lebanontn.org |
| CITY OF LENOIR | ssclark@ci.lenoir.nc.us |
| CITY OF LOUISVILLE | salestax@louisvilleco.gov |
| CITY OF LUMBERTON | slocklear@ci.lumberton.nc.us |
| CITY OF LYNN | efannon@lynnma.gov |
| CITY OF MARIETTA | jbrown@mariettaga.gov |
| CITY OF MARQUETTE | treasurer@marquettemi.gov |
| CITY OF MAYFIELD KY | tjohnson@mayfieldky.gov |
| CITY OF MCALLEN | rmgrimes@mcallen.net; nguerra@mcallen.net |
| CITY OF MEMPHIS | treasury@memphistn.gov |
| CITY OF MORGANTON | pubinfo@ci.morganton.nc.us |
| CITY OF MORRISTOWN | tbain@mymorristown.com |
| CITY OF MOUNT CARMEL | tammy.conner@mountcarmeltn.gov |
| CITY OF MURFREESBORO | mwright@murfreesborotn.gov |
| CITY OF MURRAY, KY | finance@murrayky.gov |
| CITY OF NEW ORLEANS | wemccall@nola.gov |
| CITY OF NEWPORT | lkuntz@newportky.gov |
| CITY OF NEWPORT | newportadm@newporttn.org |
| CITY OF NORFOLK | daun.hester@norfolk.gov |
| CITY OF OAKLAND | dfjones@oaklandca.gov |
| CITY OF OAKLAND | kkasaine@oaklandca.gov |
| CITY OF ODENVILLE | sevans@cityofodenville.net |
| CITY OF PADUCAH, KY | jperkins@paducahky.gov |
| CITY OF PAWTUCKET | taxinfo@pawtucketri.com |
| CITY OF PHILADELPHIA | revenue@phila.gov |
| CITY OF PHILADELPHIA DEPT. OF REVENUE | revenue@phila.gov |
| CITY OF PORTSMOUTH | paige.cherry@portsmouthva.gov |
| CITY OF PROVIDENCE | collector@providenceri.gov |
| CITY OF RAYMONDVILLE | olga.fadely@raymondvilletx.us |
| CITY OF RICHMOND | treasurer@richmondgov.com |
| CITY OF ROANOKE | treasurer@roanokeva.gov |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| CITY OF ROCKINGHAM | shannonp@gorockingham.com. |
| CITY OF ROCKMART | jellis@rockmart-ga.gov |
| CITY OF ROCKWOOD | rwadmin@comcast.net |
| CITY OF ROCKY MOUNT | amy.staton@rockymountnc.gov |
| CITY OF ROSSVILLE | rossvillech@rossvillekansas.org |
| CITY OF RUSSELL | russelljec@aol.com |
| CITY OF RUSSELLVILLE | gskelton@rsvlar.org |
| CITY OF RUSSELLVILLE, KY | gskelton@rsvlar.org |
| CITY OF SAN FRANCISCO | city.hall.building.management@sfgov.org |
| CITY OF SEATTLE | cityclerk@seattle.gov |
| CITY OF SHEBOYGAN | assessor@sheboyganwi.gov |
| CITY OF SHREVEPORT | council@shreveportla.gov |
| CITY OF SPRINGFIELD | skacoyannakis@springfieldcityhall.com |
| CITY OF SPRINGFIELD | administration@springfield-tn.org |
| CITY OF STAMPING GROUND | cityofstampingground@gmail.com |
| CITY OF SULPHUR SPRINGS | groberts@sulphurspringstx.org |
| CITY OF SURGOINSVILLE | surgoinsvillecit@bellsouth.net |
| CITY OF VIRGINIA BEACH | news@vbgov.com |
| CITY OF WARNER ROBINS | klopitz@wrga.gov |
| CITY OF WARWICK | tax-collector@warwickri.com |
| CITY OF WATERVILLE | info@waterville-me.gov |
| CITY OF WATTERSON PARK | wattersonparkinfo@att.net |
| CITY OF WEAVER | finance@weaver-alabama.org |
| CITY OF WILDWOOD | cwood@wildwoodnj.org |
| CITY OF WINCHESTER | mlucas@winchesterky.com |
| CITY OF WOODSTOCK | finance@woodstockga.gov |
| CLAIBORNE COUNTY | angelia.tucker@claibornecsd.org |
| CLARENDON COUNTY | clarendontax@clarendoncountygov.org |
| CLARK COUNTY | treasurer@clarkcountyohio.gov |
| CLARK COUNTY | recweb@clarkcountynv.gov |
| CLARK COUNTY SHERIFF | info@kysheriff.org |
| CLARKE COUNTY | lcopeland@clarkecountyal.com |
| CLAY COUNTY | jweeks@claycountytax.com |
| CLAY COUNTY | ronaldrobertson@claycountyal.com |
| CLAY COUNTY | cctreasurer@co.clay.mn.us |
| CLAY COUNTY | mpullium@claync.us |
| CLEAR CREEK ISD | taxoffice@ccisd.net |
| CLEBURNE COUNTY | kbrown@celeburnecounty.us |
| CLEVELAND COUNTY | necole.richard@clevelandcounty.com |
| CNTY DIR OF FINANCE CNTY OF HAWAII | deanna.sako@hawaiicounty.gov |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| CNTY DIR OF FINANCE CNTY OF HAWAII | vehiclerl@hawaiicounty.gov |
| COBB COUNTY | cobbtaxassessor@cobbcounty.org |
| COBB COUNTY TAX COMMISSIONER | tags@cobbtax.org |
| COLBERT COUNTY | commission@colbertco.org |
| COLBERT COUNTY | revenuecommissioner@colbertco.org |
| COLEMAN COUNTY | billjones@web-access.net |
| COLLETON COUNTY | bhill@colletoncounty.org |
| COLLIN COUNTY | taxassessor@collincountytx.gov |
| COLLIN COUNTY TAX ASSESSOR | propertytax@collincountytx.gov |
| COLORADO DEP OF PUBLIC HEALTH & ENVIRO | cdphe.information@state.co.us |
| COLORADO DEPARTMENT OF AGRICULTURE | kate.greenberg@state.co.us |
| COLORADO DEPARTMENT OF REVENUE | dor_taxpayerservice@state.co.us |
| COLORADO DEPARTMENT OF STATE | administration@sos.state.co.us |
| COLUMBIA COUNTY | countyadministration@columbiacountyga.gov |
| COMAL COUNTY | talcoc@co.comal.tx.us |
| COMANCHE COUNTY | graceeverhart@gmail.com |
| COMM. OF REV. SERVICES DOR | drs@po.state.ct.us |
| CONCHO CAD | concho.ccad@wcc.net |
| COOKE CAD | cookecad@yahoo.com |
| CORYELL COUNTY | tax_collector@coryellcounty.org |
| COUNTY OF MAUI | finance@mauicounty.gov |
| COUNTY TREASURER | cgtreas@cgcounty.org |
| COUNTY TREASURER OF CAMPBELL | rek03@ccgov.net |
| CRAVEN COUNTY | rantry@cravencountync.gov |
| CRENSHAW COUNTY | crenshawrevenue@hotmail.com |
| CT DEPARTMENT OF REVENUE SERVICES | drs@po.state.ct.us |
| CULBERSON COUNTY | culbersoncotaxoffice@gmail.com |
| CUMBERLAND COUNTY | kwyatt@cumberlandcountytn.gov |
| CUMBERLAND COUNTY | info@cumberlandcid.org |
| CUMBERLAND COUNTY CLERK | jule.bryson@state.tn.us |
| DALE COUNTY | eoutlaw111@gmail.com |
| DALLAM CAD | hmccauley@dallamcad.org |
| DALLAM COUNTY | taxac@dallam.org |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| DAVIDSON COUNTY | assessorweb@nashville.gov; vivian.wilhoite@nashville.gov |
| DAVIDSON COUNTY CLERK | assessorweb@nashville.gov; vivian.wilhoite@nashville.gov |
| DAVIE COUNTY | bmyers@daviecountync.gov |
| DEKALB COUNTY | cchicks@dekalbcountyga.gov |
| DEKALB COUNTY | cbrooks@dekalbcountyal.us |
| DELAWARE DIVISION OF CORPORATIONS | liza.davis@delaware.gov |
| DELAWARE DIVISION OF REVENUE | kathy.revel@delaware.gov |
| DENVER MANAGER OF REVENUE | keith.erffmeyer@denvergov.org |
| DEPARTMENT OF AGRICULTURE | feedback@usda.gov |
| DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | dcra@dc.gov |
| DEPARTMENT OF MOTOR VEHICLES | jennifer.gauthier@ct.gov |
| DEPARTMENT OF REVENUE | indianasafety@dor.in.gov |
| DEPARTMENT OF REVENUE | dorprop2s@mt.gov |
| DEPARTMENT OF REVENUE SERVICES | drs@po.state.ct.us |
| DEPARTMENT OF TAXATION | stephanie.benson@tax.virginia.gov |
| DEPARTMENT OF THE TREASURY | info@treasurer.mo.gov |
| DEPT. OF MOTOR VEHICLES | tammy.west@dmv.virginia.gov |
| DODDRIDGE COUNTY SHERIFF | mcade@sheriff.state.wv.us |
| DORCHESTER COUNTY | auditoradmin@dorchestercounty.net |
| DOUGLAS COUNTY TREASURER | treasurer@dctreasurer.org |
| DUPLIN COUNTY | garyr@duplincountync.com |
| DURHAM COUNTY | tax_assessor@dconc.gov |
| DUVAL COUNTY | taxcollector@coj.net |
| EAGLE PASS ISD | rmartinez8@eaglepassisd.net |
| ECTOR CAD | ector@ectorcad.org |
| EDWARDS COUNTY | edwardstax@swtexas.net |
| EL PASO COUNTY | ctaxassessor@epcounty.com |
| EL PASO COUNTY | trsweb@elpasoco.com |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| EL PASO TAX ASSESSOR / COLLECTOR | ctaxassessor@epcounty.com |
| ERATH COUNTY | jcarey@co.erath.tx.us |
| FAIRFIELD COUNTY | miriam.woodard@fairfield.sc.gov |
| FALLS COUNTY | kayci.nehring@co.falls.tx.us |
| FANNIN COUNTY | taxcommissioner@tds.net |
| FAYETTE COUNTY | rubyporter@centurytel.net |
| FAYETTE COUNTY | taxcomm@fayettecountyga.gov |
| FCPS | tax.office@fayette.kyschools.us |
| FENTRESS COUNTY | fentress.trustee@fentresscountytn.gov |
| FERGUS COUNTY | treasurer@co.fergus.mt.us |
| FLAGLER COUNTY | taxcollector@flaglertax.com |
| FLINT INCOME TAX DEPARTMENT | ncometax@cityofflint.com |
| FLORIDA DEPARTMENT OF AGRICULTURE | nikki.fried@fdacs.gov |
| FLORIDA DEPARTMENT OF REVENUE | dorpto@floridarevenue.com |
| FLORIDA DEPARTMENT OF REVENUE | dorpto@floridarevenue.com |
| FLORIDA DEPT OF ENVIRONMENTAL PROTECTION | candie.fuller@dep.state.fl.us |
| FLOYD COUNTY TAX COMMISSIONER | paynek@floydcountyga.org |
| FORT BEND COUNTY | fbctaxinfo@fortbendcountytx.gov |
| FRANKLIN COUNTY | susan.wray@franklincountyva.gov |
| FRESNO COUNTY | taxcollectorwebmail@co.fresno.ca.us |
| GA AGRICULTURAL COMMODITY COMMISSION | gary.black@agr.georgia.gov |
| GA AGRICULTURAL COMMODITY COMMN FOR MILK | gary.black@agr.georgia.gov |
| GADSDEN COUNTY | alawson@gadsdencountyfl.gov |
| GAINES CAD | gainescad@gainescad.org |
| GALLATIN COUNTY | dorgallatinoffice@mt.gov |
| GALLATIN COUNTY SHERIFF | lbullard@gallatinfiscalcourt.com |
| GALLATIN COUNTY TREASURER | dorgallatinoffice@mt.gov |
| GALVESTON COUNTY | galcotax@co.galveston.tx.us. |
| GARFIELD TOWNSHIP | adehaan@garfield-twp.com |
| GARLAND ISD | helpdesk@garlandisd.net |
| GENEVA COUNTY | m.ellisongenevarev@gmail.com |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| GEORGETOWN / SCOTT COUNTY REVENUE | info@gscrevenue.com |
| GEORGIA DEPARTMENT OF AGRICULTURE | gary.black@agr.georgia.gov |
| GILMER COUNTY SHERIFF | sheriff@gilmercountywv.gov |
| GLADEWATER ISD | turnert@gladwaterisd.com |
| GLYNN COUNTY | jchapman@glynncounty-ga.gov |
| GONZALES COUNTY | tac@co.gonzales.tx.us; ccedillo@co.gonzales.tx.us |
| GORDON COUNTY | motorvehicles@gordoncounty.org or propertytax@gordoncounty.org |
| GORMAN ISD | ttreadway@gormanisd.net |
| GRAINGER COUNTY | trustee@graingertrustee.com |
| GRAND COUNTY TREASURER | gcdhs@co.grand.com |
| GRAND RAPIDS CITY INCOME TAX | assessorgr@grcity.us |
| GRANDVILLE COUNTY | michael.felts@granvillecounty.org |
| GRANT COUNTY | gctax@grantco.org |
| GRANT PARISH SHERIFF'S SALES TAX FUND | info@grantso.org |
| GRAY COUNTY | graycountydmv@graycch.com |
| GRAYSON COUNTY TAX OFFICE | stidhamb@co.grayson.tx.us |
| GREENBRIER COUNTY SHERIFF | bruce.sloan@greenbriercounty.net |
| GREENE COUNTY | bruce.sloan@greenbriercounty.net |
| GREENWOOD COUNTY | jquarles@greenwoodsc.gov |
| GUADALUPE COUNTY | daryl.john@co.guadaupe.tx.us |
| GUILFORD COUNTY | bchavis@guilfordcountync.gov |
| GWINNETT COUNTY | taxcommissioner@gwinnettcounty.com |
| HALE CAD | halecad1981@sbcglobal.net |
| HALIFAX COUNTY | ruth.oakes@co.halifax.va.us |
| HALL COUNTY | taxcommissioner@hallcounty.org |
| HANCOCK COUNTY | bill.seal@cot.tn.gov |
| HANCOCK COUNTY SHERIFF | hcsd@hanwv.org |
| HANOVER COUNTY | treasurer@hanovercounty.gov |
| HARRIS COUNTY | tax.office@hctx.net |
| HARRIS COUNTY TAX ASSESSOR | tax.office@hctx.net |
| HARRISON CAD | tax.office@hctx.net |
| HARRISON COUNTY | axcollector2@co.harrison.ms.us |
| HARRISON COUNTY | veronica@co.harrison.tx.us |
| HARRISON COUNTY TAX COLLECTOR | axcollector2@co.harrison.ms.us |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| HARTLEY CAD | hartleyappr@hartleycad.com |
| HASKELL CAD | whester@haskellcad.com |
| HAWAII COUNTY | deanna.sako@hawaiicounty.gov |
| HAWAII DEPARTMENT OF AGRICULTURE | hdoa.info@hawaii.gov |
| HAWAII DEPARTMENT OF TAXATION | tax.directors.office@hawaii.gov |
| HAWAII DEPARTMENT OF TAXATION | tax.directors.office@hawaii.gov |
| HAWKINS COUNTY | nancy.davis@tn.gov |
| HAYS COUNTY | jenifer.okane@co.hays.tx.us |
| HAYWOOD COUNTY | greg.west@haywoodcountync.gov |
| HENDERSON COUNTY | pgoodall@henderson-county.com |
| HENDERSON TAX ADMINISTRATOR | bheppner@hendersonky.us |
| HENRY COUNTY | mharris@co.henry.ga.us |
| HENRY COUNTY TAX COMMISSIONER | mharris@co.henry.ga.us |
| HERNANDO COUNTY | tc@hernandocounty.us |
| HIGHLAND COUNTY | finance@hcclerk.org |
| HILL CAD | hcad@hillcad.org |
| HILL COUNTY | tac@co.hill.tx.us |
| HILLSBOROUGH COUNTY | taylorj@hcflgov.net |
| HOCKLEY COUNTY | dbramlett@hockleycounty.org |
| HONOLULU COUNTY | bfstreasmailbox@honolulu.gov |
| HOOD COUNTY | aferguson@co.hood.tx.us |
| HOPKINS COUNTY | debbie@hopkinscountytx.org |
| HORRY COUNTY | jonesa@horrycounty.org |
| HOUSTON CAD | dmillican@co.houston.tx.us |
| HOUSTON COUNTY | dmillican@co.houston.tx.us |
| HOUSTON COUNTY | joyhooper79@yahoo.com |
| HOWARD COUNTY | tiffany.sayles@howardcountytx.com |
| HUNT COUNTY | hctax@hctax.info |
| HUNTINGTON COUNTY | paula.farley@huntington.in.us |
| IBERIA PARISH SCHOOL BOARD | dleblanc@iberia.k12.la.us |
| IDAHO STATE TAX COMMISSION | taxrep@tax.idaho.gov |
| IDAHO TRANSPORTATION DEPARTMENT | john.tomlinson@itd.idaho.gov |
| IL DEPARTMENT OF BUSINESS SERVICES | drussell@ilsos.net |
| ILLINOIS DEPARTMENT OF REVENUE | rev.localtax@illinois.gov |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | epa.contactus@illinois.gov |
| IN BUREAU OF MOTOR VEHICLES | placy@bmv.in.gov |
| IN BUREAU OF MOTOR VEHICLES | placy@bmv.in.gov |
| IN DEPARTMENT OF REVENUE | businesstaxassistance@dor.in.gov |
| INDIANA DEPARTMENT OF REVENUE | businesstaxassistance@dor.in.gov |
| INDIANA DEPT OF ENVIRONMENTAL MGMT. | info@idem.in.gov |
| INDIANA OF DEPARTMENT OF REVENUE | businesstaxassistance@dor.in.gov |
| INDIANA SECRETARY OF STATE | constituent@sos.in.gov |
| INDIANA STATE EGG BOARD | straw@purdue.edu |
| IOWA DEPARTMENT OF AGRICULTURE MILK FUND | david.brown@iowaagriculture.gov |
| IOWA DEPARTMENT OF REVENUE | idr@iowa.gov |
| IOWA DEPARTMENT OF REVENUE AND FINANCE | idr@iowa.gov |
| IOWA DEPT OF TRANSPORTATION | omcs@iowadot.us |
| IREDELL COUNTY | bfurches@co.iredell.nc.us |
| IRION COUNTY | tacajg@outlook.com |
| IRVING ISD | taxoffice@irvingisd.net |
| JACK COUNTY | srobinson@jackcounty.org |
| JACKSON COUNTY | brandihenson@jacksonnc.org |
| JACKSON COUNTY | asargent@jacksoncountygov.com |
| JACKSON COUNTY | jeffarnold@jcch.net |
| JACKSON COUNTY | amanda.stafford@tn.gov |
| JACKSON COUNTY SHERIFF | tony.boggs@jacksoncountywv.com |
| JACKSON PARISH STCA | townoffice@bellsouth.net |
| JASPER COUNTY | bobby.biscamp@co.jasper.tx.us |
| JEFFERSON COUNTY | winstonc@jccal.org |
| JEFFERSON COUNTY | property@co.jefferson.tx.us |
| JEFFERSON COUNTY | trustee@jeffersoncountytn.gov |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| JEFFERSON COUNTY CLERK | countyclerk@jeffersoncountyclerk.org |
| JEFFERSON COUNTY REVENUE DEPARTMENT | revenueadd@jccal.org |
| JEFFERSON COUNTY TAX ASSESSOR | auto@co.jefferson.tx.us |
| JEFFERSON PARISH | ruppert_ga@jpso.com |
| JOHNSON COUNTY | taxoffice@johnstonnc.com |
| JOHNSON COUNTY | jococontactus@gmail.com |
| JONES CAD | jonescad@hotmail.com |
| KANAWHA COUNTY SHERIFF | helpdesk2@kanawhasheriff.us |
| KANSAS DEPARTMENT OF AGRICULTURE | brittney.grother@ks.gov |
| KANSAS DEPARTMENT OF REVENUE | kdor ta@ks.gov |
| KANSAS SECRETARY OF STATE | sos@ks.gov |
| KAUA'I COUNTY | rpc@kauai.gov |
| KAUFMAN COUNTY | brnsamples@aol.com |
| KELLY AND RYAN ASSOCIATES INC | info@kelleyryan.com |
| KENDALL COUNTY | terry.kramer@kendallad.org; requestinfo@kendallad.org |
| KENTON COUNTY | joe.shriver@kentoncounty.org |
| KENTON COUNTY | joe.shriver@kentoncounty.org |
| KENTUCKY DEPT. OF REVENUE | treasury.web@ky.gov |
| KIMBLE CAD | kcad@kimblecad.org |
| KNOX COUNTY | citytaxoffice@knoxvilletn.gov |
| KNOX COUNTY | citytaxoffice@knoxvilletn.gov |
| KNOX COUNTY TAX OFFICE | knoxcad@yahoo.com |
| LA PLATA COUNTY CLERK AND RECORDER | tiffany.parker@co.laplata.co.us |
| LAFOURCHE PARISH SCHOOL BOARD | bdguidry@lpssonline.com; agranier@mylpsd.com |
| LAMAR CAD | lamar@lamarcad.org |
| LAMAR COUNTY TAX ASSESSOR | hmaroney@co.lamar.tx.us |
| LAMB CAD | lambcad@windstream.net |
| LAMPASS COUNTY | lambcad@windstream.net |
| LANCASTER COUNTY | carriehelms@lancastercountysc.net |
| LANDCASTER COUNTY MOTOR VEHICLE | cotreas@lancaster.ne.gov |
| LARAMIE COUNTY | treasurer@laramiecounty.com |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| LASALLE PARISH SALES TAX FUND | toneal@cpsbla.us |
| LAURENS COUNTY | cburke@co.laurens.sc.us |
| LAWRENCE COUNTY | kweathers@lawcotn.org |
| LEA COUNTY | smarinovich@leacounty.net |
| LEBANON COUNTY | sneuin@lebcnty.org; bspicer@lebcnty.org |
| LEE COUNTY | oprice@leeco.us |
| LEE COUNTY | dmatthijetz@co.lee.tx.us |
| LEE COUNTY | tax@leecountync.gov |
| LEE COUNTY | rdesjarlais@leegov.com |
| LEE COUNTY TREASURER | treas@leecova.org |
| LENOIR COUNTY | dparrish@co.lenoir.nc.us |
| LEON COUNTY | robin.shafer@co.leon.tx.us |
| LEWIS & CLARK COUNTY | kfrydenlund@lccountymt.gov |
| LEWIS COUNTY | sandra.clayton@tn.gov |
| LEWIS COUNTY CLERK | sandra.clayton@tn.gov |
| LEWIS COUNTY SHERIFF | agissy@lewiscountywv.org |
| LIMESTONE COUNTY | shall@co.limestone.tx.us |
| LINCOLN COUNTY | ssain@lincolncounty.org |
| LINCOLN COUNTY | kbeggs@lincolncountyga.com |
| LINCOLN COUNTY | genabowman@lincolncountywv.org |
| LINCOLN COUNTY SHERIFF | agissy@lewiscountywv.org |
| LINCOLN PARISH | sheilag@lincolnparish.org |
| LLANO COUNTY | taxinfo@co.llano.tx.us |
| LOGAN COUNTY SHERIFF | lcsd@logan-co-sheriff-wv.org |
| LOGAN COUTNY TREASURER | sherri@loganct.com |
| LOS ANGELES COUNTY | helpdesk@assessor.lacounty.gov. |
| LOWNDES COUNTY | rcain@lowndescounty.com |
| LOWNDES COUNTY | gishelp@flagshipgis.com |
| LOWNDES COUNTY TAX COMM. | rcain@lowndescounty.com |
| LUBBOCK CAD | info@lubbockcad.org |
| LUBBOCK COUNTY | taxoffice@co.lubbock.tx.us |
| LYNN CAD | dwillis@co.lynn.tx.us |
| MA DEPT. OF AGRICULTURAL RESOURCES | rebecca.davidson@state.ma.us |
| MACOMB COUNTY TREASURER | treasurer@macombgov.org |
| MACON COUNTY | sjonesmayor@macontn.org |
| MACON COUNTY | maconcountybpp@gmail.com |
| MADISON COUNTY | taxcol@madisoncountyal.gov |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| MADISON COUNTY LICENSE DEPT | lhairston@madisoncountyal.gov |
| MAINE BUREAU OF AGRICULTURE, FOOD AND RURAL RESOURCES | dacf@maine.gov |
| MAINE DAIRY AND NUTRITION COUNCIL | info@drinkmainemilk.org |
| MAINE REVENUE SERVICES | taxpayerassist@maine.gov |
| MAINE REVENUE SERVICES | taxpayerassist@maine.gov |
| MARION COUNTY | mctrustee@bellsouth.net |
| MARION COUNTY | gishelp@flagshipgis.com |
| MARLBORO COUNTY | mctreasurer@bellsouth.net |
| MARSHALL COUNTY | commission@marshallco.org |
| MARSHALL COUNTY | taxoffice@marshallcountywv.org |
| MARTIN COUNTY | khull@co.martin.tx.us |
| MARYLAND DEPARTMENT OF AGRICULTURE | denise.burrell@maryland.gov |
| MARYLAND STATE DEPARTMENT | taxhelp@comp.state.md.us |
| MASON COUNTY | taxac@co.mason.tx.us |
| MASON COUNTY SHERIFF | msppdir@pointpleasantwv.org |
| MATAGORDA COUNTY | taxac@co.matagorda.tx.us |
| MAURY COUNTY | bdaniels@maurycounty-tn.gov |
| MAURY COUNTY TAX DEPT. | bdaniels@maurycounty-tn.gov |
| MAVERICK COUNTY | taxinfo@co.maverick.tx.us |
| MCCREARY COUNTY SHERIFF | mcso@mccrearysheriff.com |
| MCCREARY COUNTY TAX ADMINISTRATOR | stephanie@mccrearycounty.com |
| MCCREARY COUNTY TAX ADMINISTRATOR | stephanie@mccrearycounty.com |
| MCDOWELL COUNTY | linda.onufrey@mcdowellgov.com |
| MCHENRY COUNTY | treas@mchenrycountyil.gov |
| MEIGS COUNTY | meigsclerkmaster@yahoo.com |
| MENARD COUNTY | kwagner@menardcad.org |
| MERCER COUNTY | sharpsville@roadrunner.com |
| MERCER COUNTY SHERIFF | mercercocommission@frontiernet.net |
| MESA COUNTY | mctreas@mesacounty.us |
| MESA COUNTY CLERK AND RECORDER | recording@mesacounty.us |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| MESA COUNTY DOV | plates@mesacounty.us |
| MIAMI DADE COUNTY | proptax@miamidade.gov |
| MICHIGAN CORPORATIONS DIVISION | corpsmail@michigan.gov |
| MICHIGAN DEPARTMENT OF THE TREASURY | statetreasurer@michigan.gov |
| MICHIGAN DEPARTMENT OF THE TREASURY | statetreasurer@michigan.gov |
| MICHIGAN DEPARTMENT OF TREASURY | statetreasurer@michigan.gov |
| MICHIGAN DEPARTMENT OF TREASURY | statetreasurer@michigan.gov |
| MICHIGAN DEPARTMENT OF TREASURY | statetreasurer@michigan.gov |
| MICHIGAN DEPARTMENT OF TREASURY | statetreasurer@michigan.gov |
| MIDLAND COUNTY TAX ASSESSOR | tax101@co.midland.tx.us |
| MILLS CAD | millscad@centex.net |
| MINERAL COUNTY SHERIFF | taxchris@mineralsheriff.com |
| MINNESOTA DEPARTMENT OF REVENUE | individual.incometax@state.mn.us |
| MINNESOTA REVENUE | individual.incometax@state.mn.us |
| MINNESOTA REVENUE | individual.incometax@state.mn.us |
| MINNESOTA REVENUE | individual.incometax@state.mn.us |
| MINNESOTA SECRETARY OF STATE | secretary.state@state.mn.us |
| MISSOULA COUNTY | tgernant@missoulacounty.us; recording@missoulacounty.us |
| MISSOULA COUNTY TREASURER | tgernant@missoulacounty.us; recording@missoulacounty.us |
| MISSOURI DEPARTMENT OF AGRICULTURE | aginfo@mda.mo.gov |
| MISSOURI DEPARTMENT OF REVENUE | dormail@dor.mo.gov |
| MISSOURI DEPARTMENT OF REVENUE | dormail@dor.mo.gov |
| MISSOURI DEPT. OF AGRICULTURE | aginfo@mda.mo.gov |
| MISSOURI DEPT. OF REVENUE | dormail@dor.mo.gov |
| MMTA | bparke@mmta.com |
| MOFFAT COUNTY CLERK | traschke@moffatcounty.net |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| MONONGALIA COUNTY SHERIFF | info@monsheriff.com |
| MONROE COUNTY | boan-tina@monroecounty-fl.gov |
| MONROE COUNTY | marna.hull@monroetn.com |
| MONTAGUE CAD | mctad@windstream.net |
| MONTAGUE COUNTY | tac@co.montague.tx.us |
| MONTANA DEPARTMENT OF REVENUE | dorprop2s@mt.gov |
| MONTANA DEPARTMENT OF REVENUE | dorprop2w@mt.gov |
| MONTANA SECRETARY OF STATE | sosrecords@mt.gov |
| MONTGOMERY COUNTY | allysonholland@mc-ala.org ; taxaudit@mc-ala.org |
| MONTGOMERY COUNTY | tax@mctx.org |
| MONTGOMERY COUNTY | probate@mc-ala.org |
| MONTGOMERY COUNTY | kbwiggins@mcgtn.net |
| MONTGOMERY COUNTY CLERK | cclerk@montgomerycountytn.org |
| MOORE COUNTY | taxadmin@moorecountync.gov |
| MOREHOUSE SALES AND USE TAX COMMISSION | milzokiya1986@bellsouth.net |
| MORGAN COUNTY | mcch@co.morgan.al.us |
| MOTOR CARRIER DEPT. TRANSPORTATION DIV. | otcadmin@odot.state.or.us |
| NASH COUNTY | tax.collections@nashcountync.gov |
| NATCHITOCHES TAX COMMISSION | ntcjm@cp-tel.net |
| NATRONA COUNTY | treasurerinfo@natronacounty-wy.gov |
| NATRONA COUNTY TREASURER | treasurerinfo@natronacounty-wy.gov |
| NAVARRO COUNTY | rdouglas@navarrocounty.org |
| ND OFFICE OF STATE TAX COMMISSIONER | taxinfo@nd.gov |
| NEBRASKA DEPARTMENT OF AGRICULTURE | agr.webmaster@nebraska.gov |
| NEBRASKA SECRETARY OF STATE | sos.info@nebraska.gov |
| NEVADA DEPARTMENT OF AGRICULTURE | a.bartosz@agri.nv.gov |
| NEVADA DEPARTMENT OF TAXATION | nevadaolt@tax.state.nv.us |
| NEVADA DEPT OF AGRICULTURE | a.bartosz@agri.nv.gov |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| NEVADA DIVISION OF ENVIRONMENTAL PROTECT | glovato@ndep.nv.gov |
| NEVADA SECRETARY OF STATE | sosmail@sos.nv.gov |
| NEW HAMPSHIRE DEPARTMENT OF STATE | corporate@sos.nh.gov |
| NEW HANOVER COUNTY | taxadmin@nhcgov.com |
| NEW JERSEY DEPT OF AGRICULTURE | contactag@ag.nj.gov |
| NEW MEXICO DEPT OF AGRICULTURE | nmagsec@nmda.nmsu.edu |
| NEWBERRY COUNTY | klsmith@newberrycounty.net |
| NEWTON COUNTY | ncross@co.newton.ga.us |
| NEZ PERCE COUNTY | barbfry@co.nezperce.id.us |
| NH DMV | nh.dmvhelp@dos.nh.gov |
| NJ DEPT. OF AGRICULTURE | contactag@ag.nj.gov |
| NOLAN CAD | bklepper@nolan-card.org |
| NORTH CAROLINA SECRETARY OF STATE | corpinfo@sosnc.gov |
| NORTH DAKOTA DEPARTMENT OF AGRICULTURE | ndda@nd.gov |
| NUECES CANYON ISD | juan.saucedo@realcad.org |
| NUECES COUNTY | juan.saucedo@realcad.org |
| NUECES COUNTY TAX ASSESSOR | kevin.kieschnick@nuecesco.com |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION | contact@dec.ny.gov |
| OCONEE COUNTY | treasurerinfo@oconeesc.com |
| OFFICE OF STATE TAX COMMISSIONER | taxinfo@nd.gov |
| OFFICE OF TAX AND REVENUE | e-services.otr@dc.gov |
| OFFICE OF TAX AND REVENUE | e-services.otr@dc.gov |
| OHIO DEPARTMENT OF AGRICULTURE | agrcommunications@agri.ohio.gov |
| OHIO DEPARTMENT OF TAXATION | constituentaffairs@tos.ohio.gov |
| OHIO DEPARTMENT OF TAXATION | constituentaffairs@tos.ohio.gov |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| OKLAHOMA DEPARTMENT OF AGRICULTURE | kandi.batts@ag.ok.gov |
| OKLAHOMA SECRETARY OF STATE | tod.wall@sos.ok.gov |
| OKLAHOMA TAX COMMISSION | otcmaster@tax.ok.gov |
| OKLAHOMA TAX COMMISSION | otcmaster@tax.ok.gov |
| OKLAHOMA TAX COMMISSION | otcmaster@tax.ok.gov |
| OKLAHOMA TAX COMMISSION | otcmaster@tax.ok.gov |
| OKLAHOMA TAX COMMISSION | otcmaster@tax.ok.gov |
| OKLAHOMA TAX COMMISSION | otcmaster@tax.ok.gov |
| ONSLOW COUNTY | harry_smith@onslowcountync.gov |
| OR DOT MOTOR CARRIER TRANS. BRANCH | odottolcomments@odot.state.or.us |
| ORANGE COUNTY | taxpc@co.orange.tx.us |
| ORANGE COUNTY | tax@orangecountync.gov |
| ORANGE COUNTY | ttcinfo@ttc.ocgov.com |
| ORANGE COUNTY TAX ASSESSOR | taxpc@co.orange.tx.us |
| OREGON DEPARTMENT OF REVENUE | corp.help.dor@oregon.gov |
| OREGON SECRETARY OF STATE | oregon.sos@oregon.gov |
| OREGON TRUCKING ASSOCIATIONS | info@ortrucking.org |
| OSHA ENVIRONMENTAL COMPLIANCE SYS | info@oecscomply.com |
| OWEN COUNTY | owencogov@owencountyky.us |
| PA DEPARTMENT OF REVENUE | ra-sgoc@pa.gov |
| PA DEPARTMENT OF REVENUE | ra-sgoc@pa.gov |
| PA DEPARTMENT OF REVENUE | ra-sgoc@pa.gov |
| PA DEPT OF ENVIRONMENTAL PROTECTION | ra-epcontactus@pa.gov |
| PA DEPT. OF REVENUE | ra-sgoc@pa.gov |
| PANOLA COUNTY | holly.gibbs@co.panola.tx.us |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| PARISH OF CATAHOULA | toneal@cpsbla.us |
| PARISH OF CONCORDIA | toneal@cpsbla.us |
| PARISH OF EAST BATON ROUGE | financeinternetaccount@brla.gov |
| PARISH OF EAST CARROLL | toneal@cpsbla.us |
| PARISH OF RAPIDES | jholloway@rpso.la.gov |
| PARISH OF ST. MARY | pio@stmaryso.com |
| PARISH OF ST. TAMMANY | shawnmcmanus@stpso.com |
| PARISH SALES TAX FUND | salestax@tpcg.org |
| PARK COUNTY | it@parkcounty.org |
| PARK COUNTY | pmeyer@parkcounty.us |
| PARKER CAD | autoreg.chief@parkercountytx.com |
| PARKER COUNTY TAX ASSESSOR | autoreg.chief@parkercountytx.com |
| PARMER CAD | pcad@parmercad.org |
| PASQUOTANK COUNTY | stewartp@co.pasquotank.nc.us |
| PENDER COUNTY | bmurray@pendercountync.gov |
| PENNINGTON COUNTY | aaolson@co.pennington.mn.us |
| PENNSYLVANIA DEPARTMENT OF STATE | ra-corps@pa.gov |
| PERRY COUNTY | perrytrustee@netease.net |
| PERSON COUNTY | sallen@personcountync.gov |
| PHILADELPHIA DEPARTMENT OF REVENUE | revenue@phila.gov |
| PICKENS COUNTY | mkirk@pickensalabama.com |
| PIKE COUNTY | mmosleypikerevenue@yahoo.com |
| PINE TREE ISD | aanders@ptisd.org |
| PINELLAS COUNTY | taxcollector@taxcollect.com |
| PITT COUNTY | lorie.english@pittcountync.gov |
| PLAQUEMINES PARISH | assessor@plaqpao.com |
| PLYMOUTH COUNTY | treasurer@co.plymouth.ia.us |
| PLYMOUTH COUNTY | treasurer@co.plymouth.ia.us |
| POCAHONTAS COUNTY SHERIFF | shelton1@assessor.state.wv.us |
| POLK COUNTY | joetedder@polktaxes.com |
| POLK COUNTY | mbowlin@polknc.org |
| POLK COUNTY TREASURER | propertytax.treasurer@polkcountyiowa.gov |
| POTTER COUNTY | pcto@co.potter.tx.us |
| POWER COUNTY | dcurry@co.power.id.us |
| PRESTON COUNTY SHERIFF | jlewis@prestoncountywv.gov |
| PULASKI COUNTY | skelley@pcgovt.com |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| PUTNAM COUNTY | wayne.nabors@tn.gov |
| PUTNAM COUNTY SHERIFF | sdeweese@putnamwv.org |
| RAINS CAD | rcadmail@rainscad.org |
| RALEIGH COUNTY | ralcom@raleighcounty.com |
| RANDALL COUNTY TAX ASSESSOR | christina.mcmurray@randallcounty.com |
| RANDOLPH COUNTY SHERIFF | tips@rcsowv.org |
| RAYMONDVILLE ISD | tijerinar@raymondvilleisd.org,rodriguezis@raymondvilleisd.org |
| REAL COUNTY | dbrice@co.real.tx.us |
| RED RIVER COUNTY | redrivertax@yahoo.com |
| REEVES CAD | reevescad@gmail.com |
| RHODE ISLAND SECRETARY OF STATE | corporations@sos.ri.gov |
| RICHLAND COUNTY | treasurer@richlandcountysc.gov |
| RICHLAND COUNTY TREASURER | treasurer@richlandcountysc.gov |
| RICHMOND COUNTY | vagas.jackson@richmondnc.com |
| RICHMOND COUNTY | kbrann@co.richmond.va.us |
| RIVERSIDE COUNTY | rcttc@rivco.org |
| ROANOKE COUNTY | khutchins@roanokecountyva.gov |
| ROBESON COUNTY | kellie.blue@co.robenson.nc.us |
| ROCKINGHAM COUNTY | taxadm@co.rockingham.nc.us |
| ROCKWALL CAD | info@rockwallcad.com |
| ROSEBUD COUNTY TREASURER | kfahrenbruck@rosebudcountymt.com |
| ROUTT COUNTY CLERK | liacovetto@co.routt.co.us |
| ROWAN COUNTY | taxcollector@rowancountync.gov |
| RUNNELS COUNTY | runnelscotax2@wtxs.net |
| RUSSELL COUNTY | rcountypropertytax@ctvea.net |
| RUTHERFORD COUNTY | tebbatey@rutherfordcountytn.gov |
| SAMPSON COUNTY | jjohnson@sampsonnc.com |
| SAN AUGUSTINE COUNTY | regina.barthol@co.san-augustine.tx.us |
| SANTA CLARA COUNTY | scctax.collector@fin.scgov.org |
| SANTA FE ISD | robyn.tilitzki@sfisd.org |
| SARASOTA COUNTY | info@sarasotataxcollector.com |
| SC DEPARTMENT OF REVENUE | corptax@dor.sc.gov |
| SC DEPARTMENT OF REVENUE | corptax@dor.sc.gov |
| SC DEPARTMENT OF REVENUE | fiduciaries@dor.sc.gov |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| SC DEPT HEALTH & ENVIRONMENTAL CONTROL | info@dhec.sc.gov. |
| SC DMV MAIL IN REGISTRATION DEPT. | help@scdmvonline.com |
| SCHLEICHER CAD | schleicher2tac@gmail.com |
| SCOTT COUNTY | sctrustee@highland.net |
| SCOTT COUNTY | info@scott.kysheriff.org |
| SCURRY COUNTY | jana.young@co.scurry.tx.us |
| SEATTLE BUSINESS LICENSING & TAX ADMINISTRATION | tax@seattle.gov |
| SECRETARY OF STATE | branch.bmv@maine.gov |
| SECRETARY OF STATE | business@sos.idaho.gov |
| SECRETARY OF STATE | sos@sos.iowa.gov |
| SECRETARY OF STATE | info@sos.mo.gov |
| SECRETARY OF THE COMMONWEALTH | corpinfo@sec.state.ma.us |
| SEVIER COUNTY | cbuchanan@sevier.utah.gov |
| SHACKELFORD CAD | csnyder@shackelfordcad.com |
| SILVER BOW COUNTY TREASURER | lpatrick@bsb.mt.gov |
| SMITH COUNTY TAX ASSESSOR | taxoffice@smith-county.com |
| SMITH COUNTY TAX OFFICE | taxoffice@smith-county.com |
| SOMERVELL CAD | somervellcad@yahoo.com |
| SOUTH DAKOTA DEPARTMENT OF AGRICULTURE | agmail@state.sd.us |
| ST. CHARLES PARISH SCHOOL BOARD | salestax@stcharles.k12.la.us |
| ST. JOHN THE BAPTIST PARISH | info@lalocaltax.com |
| STANISLAUS COUNTY | fordg@stancounty.com |
| STATE OF ARKANSAS | gina.burton@dfa.arkansas.gov |
| STATE OF IDAHO | taxrep@tax.idaho.gov |
| STATE OF MI - DIRECT MAIL UNIT #298 | treasrevenuesharing@michigan.go |
| STERLING COUNTY | julie.mcentire@co.sterling.tx.us |
| SULLIVAN COUNTY | susan.ramsey@sullivancountytn.gov |
| SUMNER COUNTY | info@sumnertn.org |
| SUMTER COUNTY | taxcollectorsc@yahoo.com |
| SURRY COUNTY | harrisonp@co.surry.nc.us |
| SUTTON CAD | sutton.tac@verizon.net |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| TANGIPAHOA PARISH SCHOOL SYSTEM | donna.drude@tangischools.org |
| TARRANT COUNTY | webmaster@tarrantcounty.com |
| TAYLOR CAD | coronado@cadtx.org |
| TAYLOR COUNTY TAX COLLECTOR | mwiggins@taylorcountytaxcollector.com |
| TAZEWELL COUNTY | eyoung@tazewellcounty.org |
| TENNESSEE DEPARTMENT OF AGRICULTURE | tn.agriculture@tn.gov |
| TERRY CAD | e.olivas@windstream.net |
| TEXAS CITY ISD | gcad@galvestoncad.org |
| TEXAS COMMISSION ON ENVIRONMENTAL QLTY | info@tceq.texas.gov |
| TEXAS DEPARTMENT OF AGRICULTURE | tdafinancialservices@texasagriculture.gov |
| TITUS COUNTY | titustaxoffice@yahoo.com |
| TOM GREEN COUNTY | becky.robles@co.tom-green.tx.us |
| TOM GREEN COUNTY TAX OFFICE | becky.robles@co.tom-green.tx.us |
| TOOLE COUNTY CLERK | bjackson@toolecountymt.gov |
| TOWN OF BELLINGHAM | assessors@bellinghamma.org |
| TOWN OF BRYSON | carlapassmore@brysoncitync.gov |
| TOWN OF COEBURN | ksharpe@townofcoeburn.com |
| TOWN OF DECATUR | laurasmith@decaturtn.net |
| TOWN OF EMERALD ISLE | gknapp@emeraldisle-nc.org |
| TOWN OF ENFIELD | assessor@enfield.org |
| TOWN OF HERMON | grassr@hermon.net |
| TOWN OF JASPER | mayortownofjaspertn@gmail.com |
| TOWN OF JEFFERSON | taxadmin@ashecountygov.com |
| TOWN OF WALLACE | jmartin@wallacenc.gov |
| TOWN OF WARREN | kleadem@townofwarren-ri.gov |
| TOWN OF WARSAW | jblackleyrice@town.warsaw.va.us |
| TOWN OF WATERTOWN | hamel@watertownct.org |
| TOWN OF WEST HARTFORD | helene@westhartfordct.gov |
| TOWN OF WEST HARTFORD | helene@westhartfordct.gov |
| TOWN OF WILBRAHAM | lfrederick@wilbraham-ma.gov |
| TOWN OF WILKESBORO | jbyrd@wilkesboronc.org |
| TOWN OF WINDSOR | elliot@townofwindsorct.com |
| TRANSYLVANIA COUNTY | jessica.mccall@tconc.org |
| TRAVIS COUNTY | taxoffice@traviscountytx.gov. |
| TRAVIS COUNTY TAX ASSESSOR | taxoffice@traviscountytx.gov. |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| TREASURER STATE OF MAINE | state.treasurer@maine.gov |
| TREASURER STATE OF MAINE | state.treasurer@maine.gov |
| TREASURERS OFFICE | treasurer@sheridancounty.com |
| TUCKER COUNTY SHERIFF | fong1022000@yahoo.com |
| TULSA COUNTY | dsemler@tulsacounty.org |
| TUSCALOOSA COUNTY | license@tuscco.com |
| TUSCALOOSA COUNTY | collector2@tuscco.com |
| TWIN FALLS COUNTY | treas-inq@co.twin-falls.id.us |
| TX STATE COMPTROLLER | comptroller.help@cpa.texas.gov |
| UINTAH COUNTY | wlong@uintah.utah.gov |
| UNION COUNTY | ucta@uniongov.com |
| UNION COUNTY | ucta@uniongov.com |
| UNION COUNTY | assessor@union-county.org |
| UNION PARISH | dgriggs@lpsto.org |
| UNITED ISD | momadrigal@uisd.net |
| UPTON COUNTY | mzarate@co.upton.tx.us |
| US DEPARTMENT OF AGRICULTURE AMS | amsadministratoroffice@ams.usda.gov |
| US ENVIRONMENTAL PROTECTION AGCY REG IX | r9.info@epa.gov |
| UT DEPT. OF TRANSPORTATION | mcscorres@utah.gov |
| UTAH COUNTY | slcotreasurer@slco.org |
| UTAH STATE TAX COMMISSION | taxmaster@utah.gov |
| UTAH STATE TAX COMMISSION | taxmaster@utah.gov |
| UTAH STATE TAX COMMISSION | taxmaster@utah.gov |
| UTAH STATE TAX COMMISSIONER | taxmaster@utah.gov |
| UVALDE CAD | rvaldez@uvaldecad.org |
| UVALDE COUNTY TAX ASSESSOR | rita@uvaldecounty.com |
| VAN ZANDT CAD | admin@vzcad.org |
| VANCE COUNTY | taxoffice@vancecounty.org |
| VENTURA COUNTY | steven.hintz@ventura.org |
| VERMONT AGENCY OF AGRICULTURE | agr.helpdesk@vermont.gov |
| VERMONT AGENCY OF AGRICULTURE | agr.helpdesk@vermont.gov |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| VERMONT DEPARTMENT OF TAXES | tax.vttaxdept@vermont.gov |
| VERMONT DEPARTMENT OF TAXES | tax.vttaxdept@vermont.gov |
| VERNON PARISH | vppj@vppjla.com |
| VICTORIA COUNTY | rscherer@vctx.ort |
| VIRGINIA DEPARTMENT OF REVENUE | stephanie@benson@tax.virginia.gov |
| VIRGINIA DEPARTMENT OF TAXATION | stephanie@benson@tax.virginia.gov |
| VIRGINIA DEPARTMENT OF TAXATION | stephanie@benson@tax.virginia.gov |
| VIRGINIA DEPT. OF AGRICULTURE & CONSUMER SERVICES | stephanie@benson@tax.virginia.gov |
| VIRGINIA DEPT. OF TAXATION | stephanie@benson@tax.virginia.gov |
| VOLUSIA COUNTY | revenue@volusia.org |
| VT AGENCY OF AG, FOOD, & MARKETS | agr.media@vermont.gov; terry.smith@vermont.gov |
| WA STATE DEPT. OF REVENUE | bls@dor.wa.gov |
| WAKE COUNTY | taxhelp@wakegov.com |
| WALKER CAD | wcad@sbcglobal.net |
| WALKER COUNTY | wcad@sbcglobal.net |
| WALKER COUNTY | commissioner@walkerga.us |
| WALKER COUNTY | tirey@walkercountysheriff.com |
| WALLER COUNTY | wcad@sbcglobal.net |
| WARE COUNTY | rcollins@warecounty.com |
| WARE COUNTY TAX COMMISSIONER | waretax@warecounty.com |
| WARREN COUNTY | bryant.trustee@warrencountytn.gov; taxes@blomand.net |
| WARREN COUNTY | crichardson@wcsoky.net ; chargett@wcsoky.net |
| WARREN COUNTY CLERK | lynette.yates@ky.gov |
| WARREN COUNTY OCCUPATIONAL LICENSE | revenue@bgky.org ; david.lyne@bgky.org |
| WASHINGTON COUNTY | wdilworth@brenhamk-12.net |
| WASHINGTON COUNTY | wctrustee@washingtoncountytn.org |
| WASHINGTON COUNTY | tbates@wcgov.org |
| WASHINGTON COUNTY | help@washco.utah.gov |
| WASHINGTON COUNTY | fparker@washcova.com |
| WASHINGTON COUNTY | tabatha.hansen@co.washington.mn.us |
| WASHINGTON PARISH SHERIFF'S OFFICE | aestave@wpso.la.gov ; jwilson@wpso.la.gov |

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| WASHINGTON SECRETARY OF STATE | secretaryofstate@sos.wa.gov |
| WASHINGTON STATE DEPARTMENT OF REVENUE | bls@dor.wa.gov |
| WASHOE COUNTY | tax@washoecounty.us |
| WAYNE COUNTY | alan.lumpkin@waynegov.com |
| WAYNE COUNTY | renickbooth@waynecountywv.org |
| WEBB COUNTY TAX OFFICE | rmcuellar@webbcountytx.gov |
| WEBSTER COUNTY SHERIFF | webcosd300@yahoo.com |
| WEBSTER PARISH SCHOOL BOARD | lhudson@websterpsb.org |
| WELD COUNTY | treasurer@weldgov.com |
| WELD COUNTY CLERK | treasurer@weldgov.com |
| WEST BATON ROUGE PARISH | melanie.david@wbrcouncil.org |
| WEST VIRGINIA DEPARTMENT OF AGRICULTURE | jhatton@wvda.us |
| WEST VIRGINIA DEPARTMENT OF AGRICULTURE | jhatton@wvda.us |
| WEST VIRGINIA SECRETARY OF STATE | business@wvsos.gov |
| WEST VIRGINIA STATE TAX DEPARTMENT | alicia.e.clark@wv.gov; taxhelp@wv.gov |
| WEST VIRGINIA STATE TAX DEPARTMENT | alicia.e.clark@wv.gov; taxhelp@wv.gov |
| WEST VIRGINIA STATE TAX DEPARTMENT | alicia.e.clark@wv.gov; taxhelp@wv.gov |
| WEST VIRGINIA TAX DEPARTMENT | alicia.e.clark@wv.gov; taxhelp@wv.gov |
| WHARTON COUNTY | grace.utley@co.wharton.tx.us |
| WHITE COUNTY | chad.marcum@whitecountytn.gov |
| WHITE COUNTY TAX COMMISSIONER | wctc@whitecounty.net |
| WHITLEY COUNTY | dowens@2geton.net |
| WICHITA COUNTY | tommy.smyth@co.wichita.tx.us |
| WICHITA COUNTY TAX ASSESSOR | tommy.smyth@co.wichita.tx.us |
| WILBARGER CAD | cquis@co.wilbarger.tx.us |
| WILBARGER COUNTY | cquis@co.wilbarger.tx.us |
| WILKES COUNTY | ahamilton@wilkescounty.net |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| WILLACY COUNTY | elizabeth.barnhart@co.willacy.tx.us |
| WILLIAMSBURG COUNTY | treasurer@williamsburgcounty.sc.gov ; taxcollector@williamsburgcounty.sc.gov |
| WILLIAMSON COUNTY | tanna.glenn@williamsoncounty-tn.gov ; karen.paris@williamsoncounty-tn.gov |
| WILLIAMSON COUNTY | proptax@wilco.org ; motorvehicle@wilco.org |
| WILSON COUNTY | taxoffice@wilson-co.com |
| WINKLER COUNTY | wctac@co.winkler.tx.us |
| WINN PARISH SCHOOL BOARD | debra@winnpsb.org; dwoodward@winnpsb.us |
| WINNEBAGO COUNTY | winnebagotreasurer@wincoil.us |
| WIRT COUNTY SHERIFF | k.root@wirtcountysheriff.com |
| WISCONSIN DEPARTMENT OF AGRICULTURE | datcpworkinglands@wisconsin.gov |
| WISCONSIN DEPARTMENT OF REVENUE | dorincome@wisconsin.gov |
| WISCONSIN DEPARTMENT OF REVENUE | dorincome@wisconsin.gov |
| WISCONSIN DEPARTMENT OF REVENUE | dorincome@wisconsin.gov |
| WISCONSIN DEPARTMENT OF REVENUE | dorincome@wisconsin.gov |
| WISCONSIN DEPT OF AGRICULTURE, TRADE & CONSUMER PROTECTION | datcphotline@wisconsin.gov |
| WISCONSIN DEPT. OF FINANCIAL INSTITUTIONS | dficorporations@wisconsin.gov |
| WISE COUNTY | monte.shaw@co.wise.tx.us |
| WISE COUNTY | smith_d@wisecounty.org ; taxinquiry@wisecounty.org |
| WOOD COUNTY | ctaylor@mywoodcounty.com |
| WOOD COUNTY SHERIFF | dschuck@woodcountywv.com ; sheriff@woodcountywv.com |
| WYOMING COUNTY SHERIFF | wyomingcountysheriff@verizon.net |
| WYOMING DEPARTMENT OF REVENUE | christie.yurek@wyo.gov ; brenda.arnold@wyo.gov |
| WYOMING DEPT OF AGRICULTURE | wda1@wyo.gov ; julie.cook@wyo.gov |
| WYOMING SECRETARY OF STATE | secofstate@wyo.gov |
| YANCY COUNTY | danny.mcintosh@yanceycountync.gov ; fonda.thomas@yanceycountync.gov |
| YELLOWSTONE COUNTY | slong@co.yellowstone.mt.gov |
| YELLOWSTONE COUNTY TREASURER | slong@co.yellowstone.mt.gov |

**SOUTHERN FOODS GROUP, LLC,** *et al.* **– Case No. 19-36313**
**Electronic Mail Tax Service List**

| | |
|---|---|
| YOAKUM COUNTY | jparrish@yoakumcounty.org |
| YORK COUNTY | finance@yorkcountygov.com |
| YOUNG CAD | n.thomas@youngcounty.org |

# EXHIBIT I

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Shareholder Service List**

| NAME | ATTN | EMAIL |
|---|---|---|
| BLACKROCK FUND ADVISORS | ATTN: MR. CLAUDE ALAN MASON | alan.mason@blackrock.com |
| DIMENSIONAL FUND ADVISORS LP | ATTN: DR. GERARD KIERAN OREILLY | gerard.oreilly@dfafund.com |
| MORGAN STANLEY & CO. LLC | ATTN: MR. STEPHEN BRYAN PENWELL | stephen.penwell@morganstanley.com |
| THE VANGUARD GROUP, INC. | ATTN: MR. GREGORY DAVIS | gregory_davis@vanguard.com |

# EXHIBIT J

**SOUTHERN FOODS GROUP, LLC, *et al.* – Case No. 19-36313**
**Electronic Mail Hedging Counterparties Service List**

| NAME | EMAIL |
|---|---|
| DAIRY PRODUCTS INC | info@dairyproductsinc.com |
| RABOBANK NY BRANCH | tmteam@rabobank.com |