### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SOUTHERN FOODS GROUP, LLC, *et al.*, | ) | Case No. 19-36313 (DRJ) |
| | ) | |
| Debtors.[1] | ) | Jointly Administered |
| | ) | |
| | ) | |

## THIRD MONTHLY FEE APPLICATION OF DAVIS POLK & WARDWELL LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020

| | |
|---|---|
| Name of applicant: | Davis Polk & Wardwell LLP |
| Role in case: | Counsel to the Debtors and Debtors in Possession |
| Date of retention: | December 6, 2019 *nunc pro tunc* to November 12, 2019 |
| Period covered: | January 1, 2020 through January 31, 2020 |

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective Employer Identification Numbers, are as follows:  Southern Foods Group, LLC (1364); Dean Foods Company (9681); Alta-Dena Certified Dairy, LLC (1347); Berkeley Farms, LLC (8965); Cascade Equity Realty, LLC (3940); Country Fresh, LLC (6303); Dairy Information Systems Holdings, LLC (9144); Dairy Information Systems, LLC (0009); Dean Dairy Holdings, LLC (9188); Dean East II, LLC (9192); Dean East, LLC (8751); Dean Foods North Central, LLC (7858); Dean Foods of Wisconsin, LLC (2504); Dean Holding Company (8390); Dean Intellectual Property Services II, Inc. (3512); Dean International Holding Company (9785); Dean Management, LLC (7782); Dean Puerto Rico Holdings, LLC (6832); Dean Services, LLC (2168); Dean Transportation, Inc. (8896); Dean West II, LLC (9190); Dean West, LLC (8753); DFC Aviation Services, LLC (1600); DFC Energy Partners, LLC (3889); DFC Ventures, LLC (4213); DGI Ventures, Inc. (6766); DIPS Limited Partner II (7167); Franklin Holdings, Inc. (8114); Fresh Dairy Delivery, LLC (2314); Friendly's Ice Cream Holdings Corp. (7609); Friendly's Manufacturing and Retail, LLC (9828); Garelick Farms, LLC (3221); Mayfield Dairy Farms, LLC (3008); Midwest Ice Cream Company, LLC (0130); Model Dairy, LLC (7981); Reiter Dairy, LLC (3675); Sampson Ventures, LLC (7714); Shenandoah's Pride, LLC (2858); Steve's Ice Cream, LLC (6807); Suiza Dairy Group, LLC (2039); Tuscan/Lehigh Dairies, Inc. (6774); Uncle Matt's Organic, Inc. (0079); and Verifine Dairy Products of Sheboygan, LLC (7200).  The debtors' mailing address is 2711 North Haskell Avenue, Suite 3400, Dallas, TX 75204.

| | |
|---|---|
| Fees incurred: | $2,326,727.25[2] |
| 20% holdback: | $465,345.45 |
| Total fees incurred less 20% holdback: | $1,861,381.80 |
| Expenses incurred: | $22,545.63[3] |
| Total fees (80%) and expenses (100%) due: | $1,883,927.43 |
| Blended rate in this application for all attorneys after Discount: | $1,153.93 |
| Blended rate in this application for all timekeepers after Discount: | $1,055.35 |

1.     Pursuant to sections 327, 330, and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "**Bankruptcy Local Rules**"), the *Amended Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date* [D.I. 701], and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 580] (the "**Interim Compensation Order**"), the law firm of Davis Polk & Wardwell LLP ("**Davis Polk**"), attorneys for Southern Foods Group, LLC, Dean Foods Company, and certain of their affiliates, as debtors and debtors in possession (collectively, the "**Debtors**"), hereby files this monthly fee application (the "**Monthly Fee Application**") for (a) compensation in the amount of $1,861,381.80 (net of $465,345.45) for the reasonable and necessary legal services Davis Polk rendered to the Debtors during the period January 1, 2020 through and including January 31, 2020 (the "**Compensation Period**") (80% of

---

[2] This amount reflects a reduction in fees in the amount of $95,835.09 on account of the following: (a) $7,329.75 for non-working travel time (the "**Discount**") to comply with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013* (the "**UST Guidelines**"); and (b) $88,505.34 of voluntary write-offs.

[3] This amount reflects a reduction in expenses in the amount of $3,161.29 on account of the following: (a) $1,691.40 for word processing and overtime meals charges to comply with the UST Guidelines; and (b) $1,469.89 of voluntary write-offs.

$2,326,727.25) and (b) reimbursement in the amount of $22,545.63 for 100% of the actual and necessary expenses that Davis Polk incurred during the Compensation Period.

### Services Rendered and Disbursements Incurred

2.      Attached as **Exhibit A** is a billing summary of Davis Polk professionals setting forth the (a) name and title of each individual who performed services during the Compensation Period, (b) aggregate time expended by each such individual during the Compensation Period, (c) hourly billing rate for each such individual, and (d) amount of fees earned by such individual.

3.      Attached as **Exhibit B** is a summary setting forth the hours and fees billed by Davis Polk professionals by project category.

4.      Attached as **Exhibit C** is a summary setting forth the type of disbursements and amounts incurred by the Davis Polk professionals in connection with the performance of professional services during the Compensation Period.

5.      Attached as **Exhibit D** are Davis Polk's itemized time records for the Compensation Period organized by project category with a daily time log describing the time spent by each professional, as well as an itemization of all disbursements incurred.

### Reservations

6.      This Monthly Fee Application includes all the information and supporting detail regarding fees and expenses available to Davis Polk at the time of the filing of this Monthly Fee Application.  If additional information or supporting detail in connection with this Compensation Period should become available, as a result of delays in accounting processing, an inadvertence with respect to time entered in the accounting system, or any other valid reason, Davis Polk reserves the right to make an application to the Court for an allowance of such fees and expenses not included in this Monthly Fee Application.

**<u>Notice</u>**

7.       Pursuant to the Interim Compensation Order, notice of this Fee Statement shall be served upon:

(a) the Debtors (Attn: Kristy Waterman, kristy_waterman@deanfoods.com, Senior Vice President and General Counsel);

(b) local counsel to the Debtors, Norton Rose Fulbright US LLP, 1301 McKinney Street, Houston, Texas 77010 (Attn: William R. Greendyke, william.greendyke@nortonrosefulbright.com, Jason L. Boland, jason.boland@nortonrosefulbright.com, Bob Bruner, bob.bruner@nortonrosefulbright.com, and Julie Harrison, julie.harrison@nortonrosefulbright.com);

(c) counsel to the Official Committee of Unsecured Creditors (Attn: Marty L. Brimmage, Jr., mbrimmage@akingump.com, Philip C. Dublin, pdublin@akingump.com, Meredith A. Lahaie, mlahaie@akingump.com, and Joanna Newdeck, jnewdeck@akingump.com);

(d) the Office of the United States Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, Texas 77002 (Attn: Stephen D. Statham and Hector Duran Jr.); and

(e) White & Case LLP (Attn: Philip Abelson, philip.abelson@whitecase.com), as counsel to Coöperatieve Rabobank U.A., New York Branch, the administrative agent under Debtors' prepetition receivables purchase agreement, administrative agent under the Debtors' prepetition secured revolving credit facility, and administrative agent under the Debtors' proposed post-petition financing facility.

WHEREFORE, Davis Polk respectfully requests that the Court authorize (a) allowance of compensation and reimbursement in the amount of (i) $1,861,381.80 for reasonable and necessary professional services rendered (80% of $2,326,727.25) and (ii) $22,545.63 for 100% of actual and necessary costs and expenses incurred, during the Compensation Period, for a total of $1,883,927.43, (b) payment of the forgoing sums, and (c) such other and further relief as the Court deems just and proper.

Dated: February 25, 2020

Respectfully submitted,

**NORTON ROSE FULBRIGHT US LLP**

*/s/ William R. Greendyke*
William R. Greendyke (SBT 08390450)
Jason L. Boland (SBT 24040542)
Robert B. Bruner (SBT 24062637)
Julie Goodrich Harrison (SBT 24092434)
1301 McKinney Street, Suite 5100
Houston, Texas 77010-3095
Tel.: (713) 651-5151
Fax: (713) 651-5246
william.greendyke@nortonrosefulbright.com
jason.boland@nortonrosefulbright.com
bob.bruner@nortonrosefulbright.com
julie.harrison@nortonrosefulbright.com

*-and-*

**DAVIS POLK & WARDWELL LLP**

Brian M. Resnick (admitted *pro hac vice*)
Steven Z. Szanzer (admitted *pro hac vice*)
Nate Sokol (admitted *pro hac vice*)
Daniel E. Meyer (admitted *pro hac vice*)
450 Lexington Avenue
New York, New York 10017
Tel.: (212) 450-4000
Fax: (212) 701-5800
brian.resnick@davispolk.com
steven.szanzer@davispolk.com
nathaniel.sokol@davispolk.com
daniel.meyer@davispolk.com

*Counsel to the Debtors and Debtors in Possession*

**EXHIBIT A**
**COMPENSATION BY PROFESSIONAL**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Name of Professional Individual | Position, Year Assumed Position, and Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Birnbaum, Harold | Partner; joined partnership 2016; admitted New York 2009 | $1,655 | 16.6 | $27,473.00 |
| Burke, Arthur J. | Partner; joined partnership 2000; admitted New York 1994 | $1,685 | 23.5 | $39,597.50 |
| Conway, Mary | Partner; joined partnership 2007; admitted New York 1994 | $1,685 | 2.9 | $4,886.50 |
| Crandall, Jeffrey P. | Partner; joined partnership 2011; admitted New York 1983 | $1,685 | 46.8 | $78,858.00 |
| Curran, William A. | Partner; joined partnership 2017; admitted New York 2010 | $1,655 | 0.6 | $993.00 |
| Dengel, Hilary | Partner; joined partnership 2019; admitted New York 2008 | $1,530 | 1.2 | $1,836.00 |
| Goldberg, Louis L. | Partner; joined partnership 1997; admitted New York 1991 | $1,685 | 31.5 | $53,077.50 |
| Kronfeld, Nicholas A. | Partner; joined partnership 1999; admitted New York 1991 | $1,685 | 3.3 | $5,560.50 |
| Lin, Kyoko Takahashi | Partner; joined partnership 2006; admitted New York 1997 | $1,685 | 0.3 | $505.50 |
| Moskowitz, Elliot | Partner; joined partnership 2010; admitted New York 2002 | $1,685 | 41.6 | $70,096.00 |
| Resnick, Brian M. | Partner; joined partnership 2011; admitted New York 2004 | $1,685 | 207.6 | $349,806.00 |
| **Partner Total:** | | | **375.9** | **$632,689.50** |

| Name of Professional Individual | Position, Year Assumed Position, and Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1997; admitted New York 1984 | $1,295 | 13.2 | $17,094.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,295 | 42.8 | $55,426.00 |
| Finelli, Jon | Counsel; joined Davis Polk 2018; admitted New York 2008 | $1,295 | 6.5 | $8,417.50 |
| Goldstein, Marcie A. | Counsel; joined Davis Polk 1983; admitted New York 1989 | $1,295 | 0.1 | $129.50 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,295 | 115.9 | $150,090.50 |
| Plotkin, Lawrence R. | Counsel; joined Davis Polk 2015; admitted New York 1991 | $1,295 | 4.1 | $5,309.50 |
| Szanzer, Steven Z. | Counsel; joined Davis Polk 2016; admitted New York 2001 | $1,295 | 59.1 | $76,534.50 |
| Takhteyev, Andrei | Counsel; joined Davis Polk 2010; admitted New York 2011 | $1,295 | 0.7 | $906.50 |
| Zilberberg, David A. | Counsel; joined Davis Polk 2015; admitted New York 1999 | $1,295 | 3.2 | $4,144.00 |
| **Counsel Total:** | | | **245.6** | **$318,052.00** |
| **Associates, Law Clerks, and Legal Assistants** | | | | |
| Adamson, Cameron | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 76.6 | $60,131.00 |
| Bernstein, Alexander | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,065 | 144.3 | $153,679.50 |
| Burke, Arthur M.T. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 24.4 | $26,352.00 |
| Crane, Gregory, D. | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 14.0 | $10,990.00 |
| Falk, Aryeh Ethan | Associate; joined Davis Polk 2012; admitted New York 2013 | $1,095 | 10.1 | $11,059.50 |
| Garg, Paavani | Associate; joined Davis Polk 2019; admitted New York 2019 | $785 | 74.0 | $58,090.00 |
| Gibbons, Dan | Associate; joined Davis Polk 2014; admitted New York 2014 | $1,095 | 8.8 | $9,636.00 |
| Ginder, Kathleen | Associate; joined Davis Polk 2017; admitted New York 2012 | $990 | 18.4 | $18,216.00 |
| Harshman, Cristina | Associate; joined Davis Polk 2019; admitted New York 2019 | $690 | 3.3 | $2,277.00 |

| Name of Professional Individual | Position, Year Assumed Position, and Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Malinowsky, Thomas D. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 26.3 | $28,404.00 |
| Masaro, Matthew Bruno | Associate; joined Davis Polk 2019; admitted New York 2019 | $690 | 1.3 | $897.00 |
| Meyer, Daniel E. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 129.1 | $127,809.00 |
| Miller, Benjamin M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 26.9 | $29,052.00 |
| Pittell, Joshua B. | Associate; joined Davis Polk 2019; admitted New York 2019 | $690 | 57.0 | $39,330.00 |
| Prager, Mary | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 34.9 | $34,551.00 |
| Presser, Talya | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 10.6 | $8,321.00 |
| Rarrick, Mohini P. B. | Associate; joined Davis Polk 2019; admitted New York 2019 | $785 | 100.9 | $79,206.50 |
| Savino, Charlotte M. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 78.0 | $83,070.00 |
| Siman, Ariel David | Associate; joined Davis Polk 2014; admitted New York 2014 | $1,095 | 1.7 | $1,861.50 |
| Sokol, Nate | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 218.4 | $232,596.00 |
| Thomson, Daniel J. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 110.1 | $108,999.00 |
| Tsepelman, Bernard | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 14.8 | $15,762.00 |
| Woller, Christopher C. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 4.5 | $4,792.50 |
| Butler, James C. | Law Clerk; joined Davis Polk 2019 | $690 | 93.7 | $64,653.00 |
| Francis, Brendon E. | Law Clerk; joined Davis Polk 2019 | $785 | 0.7 | $549.50 |
| Jenkins, Elijah | Law Clerk; joined Davis Polk 2019 | $785 | 9.4 | $7,379.00 |
| Lee, Grace | Law Clerk; joined Davis Polk 2019 | $690 | 97.0 | $66,930.00 |
| Liu, Yichen | Law Clerk; joined Davis Polk 2019 | $690 | 59.2 | $40,848.00 |
| Simpson, Kendra | Law Clerk; joined Davis Polk 2019 | $690 | 6.4 | $4,416.00 |

| Name of Professional Individual | Position, Year Assumed Position, and Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Somogyi, Ben | Law Clerk; joined Davis Polk 2019 | $690 | 4.4 | $3,036.00 |
| Turay, Edna | Law Clerk; joined Davis Polk 2019 | $690 | 7.6 | $5,244.00 |
| Farrell, Annie | Legal Assistant; joined Davis Polk | $170 | 3.0 | $510.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $450 | 62.5 | $28,125.00 |
| Hug, Kayla | Legal Assistant; joined Davis Polk 2019 | $325 | 47.8 | $15,535.00 |
| Jannotta, Samantha | Legal Assistant, joined Davis Polk | $325 | 3.1 | $1,007.50 |
| **Associates, Law Clerks, and Legal Assistants Total:** | | | **1,583.2** | **$1,383,315.50** |
| **TOTAL** | | | **2,204.7** | **$2,334,057.00** |

| | |
|---|---|
| Grand Total | $2,334,057.00 |
| Attorney Compensation | $2,095,824.00 |
| Total Attorney Compensation after Discount | $2,088,494.25 |
| Aggregate Total after Discount | $2,326,727.25 |
| Total Attorney Hours | 1,809.90 |
| Blended Attorney Rate after Discount | $1,153.93 |
| Total Timekeeper Hours | 2,204.70 |
| Blended Timekeeper Rate after Discount | $1,055.35 |

**EXHIBIT B**
**COMPENSATION BY PROJECT CATEGORY**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 488.2 | $557,679.50 |
| Corporate Governance, Board Matters, and Communications | 23.9 | $35,541.00 |
| Creditor/Equityholder/UCC Issues | 102.4 | $115,028.00 |
| Davis Polk Retention | 1.2 | $1,015.50 |
| Employee/Labor Issues | 454.2 | $527,085.00 |
| Financing, Cash Collateral, and Adequate Protection | 62.6 | $66,537.50 |
| General Case Administration | 118.4 | $115,958.00 |
| Leases and Contracts | 113.8 | $121,972.00 |
| Litigation | 310.8 | $311,190.00 |
| Non-Davis Polk Retention and Fee Issues | 29.7 | $29,490.50 |
| Non-Working Travel Time (50% fee reduction) | 8.7 | $7,329.75 |
| Plan/Disclosure Statement | 20.4 | $21,877.50 |
| Preparation of Fee Statements/Applications and Budget | 174.9 | $97,505.50 |
| Regulatory and Environmental | 45.3 | $61,049.00 |
| Reporting | 41.1 | $43,844.00 |
| Hearing Preparation | 18.8 | $19,241.00 |
| Business Operations | 122.5 | $122,032.50 |
| Collective Bargaining Agreements | 67.8 | $72,351.00 |
| **TOTAL** | **2,204.7** | **$2,326,727.25** |

**EXHIBIT C**
**EXPENSE SUMMARY**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| DISBURSEMENT SUMMARY | |
|---|---|
| **Description** | **Amount** |
| Outside Documents & Research | $1,205.55 |
| Meals | $397.59 |
| Travel | $2,933.65 |
| Computer research | $17,827.24 |
| Duplication | $181.60 |
| **TOTAL** | **$22,545.63** |

# EXHIBIT D
# TIME DETAIL

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **R110 ASSET DISPOSITIONS** | | | |
| Adamson, Cameron | 01/02/20 | 5.2 | Call with prospective bidder regarding Non-Disclosure Agreement (0.5); review disclosure schedules (2.9); revise Non-Disclosure Agreements (1.8). |
| Burke, Arthur J. | 01/02/20 | 0.7 | Correspond with Davis Polk team regarding bidding status. |
| Burke, Arthur M.T. | 01/02/20 | 1.0 | Review offer documents. |
| Pittell, Joshua B. | 01/02/20 | 5.4 | Review and revise prospective bidder mark-up of Non-Disclosure Agreement (3.4); call with prospective bidder to discuss Non-Disclosure Agreement (0.5); correspond with C. Adamson regarding Non-Disclosure Agreement and disclosure schedules (1.0); revise disclosure schedules (0.3); revise Non-Disclosure Agreement tracker (0.2). |
| Resnick, Brian M. | 01/02/20 | 0.7 | Correspond with co-advisors regarding asset sale issues. |
| Sokol, Nate | 01/02/20 | 0.3 | Correspond with B. Resnick, S. Szanzer, and B. Briton regarding sale process. |
| Adamson, Cameron | 01/03/20 | 4.4 | Review auction draft Asset Purchase Agreement (2.1); review draft issues list (1.1); revise potential bidder Non-Disclosure Agreements (1.2). |
| Burke, Arthur M.T. | 01/03/20 | 1.0 | Review offer documents. |
| Harshman, Cristina | 01/03/20 | 0.2 | Update Environmental Health and Safety Schedules. |
| Miller, Benjamin M. | 01/03/20 | 0.2 | Correspondence regarding prospective bidder proposed bid and exclusions. |
| Pittell, Joshua B. | 01/03/20 | 1.2 | Review draft of Non-Disclosure Agreement (0.4); review precedent Non-Disclosure Agreements (0.8). |
| Resnick, Brian M. | 01/03/20 | 2.2 | Call with K. Waterman and G. Packer regarding potential transaction (0.4);  call with Evercore team regarding prospective bids (0.9); call with J. Stegenga regarding prospective bidders (0.3); emails with Dean Foods and others regarding same and bidding process (0.6); emails with B. Britton regarding Non-Disclosure Agreement and sale process. |
| Sokol, Nate | 01/03/20 | 2.0 | Call with Dean Foods regarding non-core asset sales (0.5); various correspondence with Evercore and Davis Polk teams regarding sale process (1.5). |
| Szanzer, Steven Z. | 01/03/20 | 2.4 | Call with Dean Foods regarding potential sale (0.4); correspondence with N. Sokol and P. Garg regarding research for same (0.5); call with Evercore and Alvarez & Marsal regarding prospective bid (0.9); team correspondence regarding de minimis asset sales (0.4); correspondence with M. Prager regarding prospective bidder's issues (0.2). |
| Adamson, Cameron | 01/05/20 | 7.8 | Review Asset Purchase Agreement from bidder and draft issues list. |
| Altus, Leslie J. | 01/05/20 | 0.6 | Review Dean Foods revisions to Asset Purchase Agreement. |
| Burke, Arthur J. | 01/05/20 | 1.0 | Review Asset Purchase Agreement (0.4); prepare issues list (0.6). |
| Burke, Arthur M.T. | 01/05/20 | 5.2 | Review offer documents. |
| Crandall, Jeffrey P. | 01/05/20 | 0.9 | Review Asset Purchase Agreement and issues list (0.5); call with K. Ginder regarding same (0.4). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Crane, Gregory D. | 01/05/20 | 0.9 | Review draft Asset Purchase Agreement (0.6); draft issues list (0.3). |
| Curran, William A. | 01/05/20 | 0.6 | Prepare issues list relating to Asset Purchase Agreement. |
| Gibbons, Dan | 01/05/20 | 1.4 | Review draft of Asset Purchase Agreement (0.8); prepare issues list (0.6). |
| Ginder, Kathleen | 01/05/20 | 1.2 | Review Asset Purchase Agreement (0.5); discussion with J. Crandall regarding same (0.4); prepare issues list regarding Asset Purchase Agreement (0.3). |
| Harshman, Cristina | 01/05/20 | 0.8 | Review Asset Purchase Agreement and draft Environmental Health and Safety issues list. |
| Kronfeld, Nicholas A. | 01/05/20 | 0.6 | Review Asset Purchase Agreement. |
| Miller, Benjamin M. | 01/05/20 | 1.5 | Review Dean Foods acquisition proposal (1.0); emails regarding same (0.5). |
| Pittell, Joshua B. | 01/05/20 | 4.3 | Review Non-Disclosure Agreement from prospective bidder (0.4); review Asset Purchase Agreement from prospective bidder (2.1); prepare disclosure schedules in connection with Asset Purchase Agreement (1.8). |
| Prager, Mary A. | 01/05/20 | 4.4 | Review prospective bidder's draft of stalking horse Asset Purchase Agreement (2.7); prepare issues list (1.6); emails with S. Szanzer regarding same (0.1). |
| Presser, Talya | 01/05/20 | 2.0 | Review Asset Purchase Agreement. |
| Resnick, Brian M. | 01/05/20 | 2.0 | Review Asset Purchase Agreement (1.4); emails with Davis Polk team regarding comments to same (0.6). |
| Siman, Ariel David | 01/05/20 | 1.7 | Review Asset Purchase Agreement. |
| Szanzer, Steven Z. | 01/05/20 | 3.0 | Review prospective bidder's Asset Purchase Agreement (1.5); team correspondence regarding same (0.5); review and revise issues list regarding same (1.0). |
| Woller, Christopher C. | 01/05/20 | 2.2 | Review stalking horse Asset Purchase Agreement (2.0); e-mails with C. Adamson regarding issues list (0.2). |
| Adamson, Cameron | 01/06/20 | 5.4 | Revise Asset Purchase Agreement issues list (2.2); negotiate Non-Disclosure Agreements and revise Non-Disclosure Agreements with prospective bidders (3.2). |
| Altus, Leslie J. | 01/06/20 | 0.2 | Review email from S. Hueber regarding asset sales. |
| Birnbaum, Harold | 01/06/20 | 3.0 | Review Asset Purchase Agreement (1.0); revise issues list (2.0). |
| Burke, Arthur J. | 01/06/20 | 0.5 | Correspondence regarding Asset Purchase Agreement draft. |
| Garg, Paavani | 01/06/20 | 3.1 | Review Asset Purchase Agreement. |
| Goldberg, Louis L. | 01/06/20 | 3.0 | Review Asset Purchase Agreement and prepare corresponding issues list. |
| Miller, Benjamin M. | 01/06/20 | 0.3 | Review information regarding prospective bidder outreach and emails regarding same. |
| Pittell, Joshua B. | 01/06/20 | 2.5 | Review Asset Purchase Agreement from prospective bidder and corresponding issues list (0.8); review and revise prospective bidder Non-Disclosure Agreement (1.5); update Non-Disclosure Agreement tracker (0.2). |
| Prager, Mary A. | 01/06/20 | 0.3 | Correspond with C. Adamson and S. Szanzer regarding stalking horse Asset Purchase Agreement. |
| Presser, Talya | 01/06/20 | 0.3 | Review Asset Purchase Agreement issues list. |
| Rarrick, Mohini P.B. | 01/06/20 | 0.7 | Review precedent regarding stalking horse Asset Purchase Agreements. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 01/06/20 | 1.4 | Call with Evercore, Alvarez & Marsal, and others regarding asset sale process (0.7); review issues list regarding Asset Purchase Agreement (0.2); emails regarding same (0.2); emails with Latham & Watkins and K. Waterman regarding asset sale issues (0.3). |
| Sokol, Nate | 01/06/20 | 0.6 | Correspondence with J. Finelli, H. Dengel, and B. Tsepelman regarding non-core asset sales. |
| Szanzer, Steven Z. | 01/06/20 | 1.4 | Call with Evercore, Alvarez & Marsal, and others regarding sale process (0.8); correspondence with M. Prager regarding prospective bidder Asset Purchase Agreement (0.2); review emails from Davis Polk team regarding de minimis asset sales (0.4). |
| Adamson, Cameron | 01/07/20 | 3.6 | Call with prospective bidder and others regarding Non-Disclosure Agreement (0.3); review and revise Non-Disclosure Agreements (3.3). |
| Birnbaum, Harold | 01/07/20 | 1.9 | Call with K. Waterman and Davis Polk team regarding issues list (1.0); prepare for call (0.9). |
| Burke, Arthur M.T. | 01/07/20 | 2.6 | Review and discuss offer documents (1.6); call with K. Waterman and Davis Polk team to discuss Asset Purchase Agreement issues (1.0). |
| Garg, Paavani | 01/07/20 | 0.5 | Review Asset Purchase Agreement issues list. |
| Goldberg, Louis L. | 01/07/20 | 5.0 | Review Asset Purchase Agreement (2.0); teleconference with K. Waterman and others regarding Asset Purchase Agreement draft (1.0); review prospective bid (1.2); participate in advisor calls regarding same (0.8). |
| Pittell, Joshua B. | 01/07/20 | 3.4 | Call with prospective bidder and others regarding Non-Disclosure Agreement (0.3); correspondence with C. Adamson regarding same (0.5); review revised draft of prospective bidder's Non-Disclosure Agreement and prepare revised draft of same (2.1); review prospective bidder's clean team agreement draft (0.3); update Non-Disclosure Agreement tracker with new information (0.2). |
| Prager, Mary A. | 01/07/20 | 2.7 | Review Bidding Procedures Motion (0.2); emails with potential bidder counsel and B. Resnick regarding same (0.1); review Asset Purchase Agreement issues list (0.5);  call with K. Waterman, B. Resnick, and others regarding prospective bidder's revised draft of Asset Purchase Agreement (1.0); call with advisors regarding bids (0.8); review comparison of stalking Asset Purchase Agreement precedents (0.1). |
| Rarrick, Mohini P.B. | 01/07/20 | 1.4 | Review stalking horse Asset Purchase Agreement precedent. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 01/07/20 | 6.4 | Review Asset Purchase Agreement (0.5); calls with Dean Foods and co-advisors regarding asset sale issues (1.2); call with K. Waterman and Davis Polk mergers & acquisitions team regarding prospective bidder's draft of Asset Purchase Agreement (1.0); review issues list (0.8); emails with Dean Foods regarding de minimis asset sale (0.2); calls with Evercore and Alvarez & Marsal regarding negotiating strategy (0.8); call with advisors regarding sale process (0.5); call with Creditor's Committee advisors regarding issues in sale process (1.0); call with M. Lahaie regarding same (0.2); emails with co-advisors regarding same (0.2). |
| Sokol, Nate | 01/07/20 | 0.5 | Email with K. Waterman, G. Packer, and others regarding non-core asset sales. |
| Szanzer, Steven Z. | 01/07/20 | 0.3 | Review emails regarding de minimis asset sales. |
| Adamson, Cameron | 01/08/20 | 7.7 | Draft issues list regarding Asset Purchase Agreement. |
| Birnbaum, Harold | 01/08/20 | 1.5 | Call with K. Waterman and Davis Polk team regarding issues list (1.1); review same (0.4). |
| Burke, Arthur M.T. | 01/08/20 | 5.2 | Review offer documents (4.1); call with K. Waterman to discuss Asset Purchase Agreement issues (1.1). |
| Crandall, Jeffrey P. | 01/08/20 | 0.4 | Review Asset Purchase Agreement and issues list regarding employee issues. |
| Ginder, Kathleen | 01/08/20 | 0.6 | Emails with J. Crandall regarding issues list to the Asset Purchase Agreement (0.3); prepare issues list to the Asset Purchase Agreement (0.3). |
| Goldberg, Louis L. | 01/08/20 | 1.0 | Attend conference call regarding Asset Purchase Agreement issues list with K. Waterman and Davis Polk team (partial attendance). |
| Meyer, Daniel E. | 01/08/20 | 3.8 | Draft notice of de minimis sale (0.3); revise non-core asset sale motion (2.0); revise Non-Disclosure Agreement (1.5). |
| Pittell, Joshua B. | 01/08/20 | 7.8 | Review prospective bidder's Non-Disclosure Agreement revised draft (0.5); email with B. Miller regarding prospective bidder's clean team agreement (0.2); revise prospective bidder's clean team agreement (0.3); review and revise Asset Purchase Agreement disclosure schedules (6.8). |
| Prager, Mary A. | 01/08/20 | 1.5 | Call with K. Waterman, B. Resnick, and others regarding Asset Purchase Agreement issues list (partial attendance) (0.5); review same (0.4); emails with P. Garg and M. Rarrick regarding precedent review regarding same (0.4); further analysis and review regarding same (0.2). |
| Rarrick, Mohini P.B. | 01/08/20 | 3.7 | Review precedent stalking horse Asset Purchase Agreements (2.5); prepare chart regarding same (0.8); correspondence with S. Szanzer, M. Prager, and P. Garg regarding same (0.4). |
| Resnick, Brian M. | 01/08/20 | 3.3 | Call with Evercore and Alvarez & Marsal teams regarding asset sale issues (0.5); call with K. Waterman and Davis Polk team regarding Asset Purchase Agreement issues list (1.1); review materials regarding same (0.7); review and revise Asset Purchase Agreement issues list (1.0). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Szanzer, Steven Z. | 01/08/20 | 0.8 | Correspondence with Davis Polk team regarding Asset Purchase Agreement issues list (0.6); review same (0.2). |
| Adamson, Cameron | 01/09/20 | 5.2 | Attend issues list call with K. Waterman and others (1.5); review Non-Disclosure Agreement comments from prospective bidder (0.7); update Asset Purchase Agreement issues list (3.0). |
| Birnbaum, Harold | 01/09/20 | 1.3 | Call with Dean Foods, Evercore, and Davis Polk team regarding issues list (in part) (1.0); call with J. Kimm and L. Goldberg regarding same (0.3). |
| Burke, Arthur M.T. | 01/09/20 | 5.8 | Review offer documents (4.3); call with Dean Foods and others to discuss Asset Purchase Agreement issues (1.5). |
| Garg, Paavani | 01/09/20 | 4.5 | Review Asset Purchase Agreement precedents. |
| Goldberg, Louis L. | 01/09/20 | 3.0 | Review Asset Purchase Agreement (1.0); participate in Dean Foods and advisor group call regarding Asset Purchase Agreement (1.5); prepare and revise issues list chart (0.5). |
| Pittell, Joshua B. | 01/09/20 | 2.6 | Call with B. Miller regarding analysis of impact of sale (0.5); review prospective bidder's Non-Disclosure Agreement draft and prepare revised draft of same (0.4); update disclosure schedules (1.7). |
| Prager, Mary A. | 01/09/20 | 3.8 | Review and revise sale issue list (2.5); emails with S. Szanzer regarding (0.2); emails with Davis Polk mergers & acquisitions team regarding same (0.1); emails with M. Rarrick and P. Garg regarding review of Asset Purchase Agreement precedents (0.2); review and revise precedent review (0.8). |
| Rarrick, Mohini P.B. | 01/09/20 | 3.8 | Review precedent stalking horse Asset Purchase Agreements (2.5); update precedent chart regarding same (1.0); correspondence with M. Prager and P. Garg regarding same (0.3). |
| Resnick, Brian M. | 01/09/20 | 4.6 | Review and revise Asset Purchase Agreement issues list (1.8); emails with Davis Polk team regarding same (0.5); call with Dean Foods and co-advisors regarding same (1.5); call with M. Seider regarding sale process (0.1); call with J. Kimm regarding bidding process (0.3); emails with co-advisors regarding asset sale process issues (0.4). |
| Szanzer, Steven Z. | 01/09/20 | 4.9 | Review and revise Asset Purchase Agreement issues list (1.3); correspondence with Davis Polk team regarding same (0.7); call with Dean Foods, Evercore, and Alvarez & Marsal regarding same (1.5); follow-up team correspondence and discussions regarding same (0.4); review and revise Asset Purchase Agreement (0.5); team correspondence and discussions regarding same (0.5). |
| Adamson, Cameron | 01/10/20 | 0.9 | Update Asset Purchase Agreement issues list. |
| Birnbaum, Harold | 01/10/20 | 3.8 | Review and comment on Asset Purchase Agreement issues list (1.3); calls with J. Kimm, J. Stegenga, L. Goldberg, B. Resnick and other advisors regarding same (2.5). |

4

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Burke, Arthur M.T. | 01/10/20 | 3.6 | Review offer documents (1.6); call with Dean Foods, Creditor's Committee and others regarding sale process (1.0); call with advisors regarding sale process (partial attendance) (1.0). |
| Garg, Paavani | 01/10/20 | 1.9 | Review Asset Purchase Agreement precedent chart (1.0); review Asset Purchase Agreement issues list (0.9). |
| Goldberg, Louis L. | 01/10/20 | 4.0 | Conference call with Dean Foods, Creditor's Committee, and others regarding sale process (1.0); follow-up call with advisors regarding same (1.5); review Asset Purchase Agreement (1.1); revise issues list (0.4). |
| Pittell, Joshua B. | 01/10/20 | 0.7 | Review Non-Disclosure Agreement (0.3); correspondence with Davis Polk team regarding issues list (0.2); compile Non-Disclosure Agreements (0.2). |
| Rarrick, Mohini P.B. | 01/10/20 | 1.4 | Revise stalking horse Asset Purchase Agreement precedent chart (1.2); correspondence regarding same with M. Prager and P. Garg (0.2). |
| Resnick, Brian M. | 01/10/20 | 7.7 | Call with Dean Foods, Creditor's Committee, and others regarding sale issue list (1.0); follow-up calls with co-advisors (1.5); call with Dean Foods management team and co-advisors regarding Dean Foods deal analysis (1.0); call with E. Beringause and K. Waterman regarding same and negotiation strategy (0.7); emails with Dean Foods and others regarding deal analysis (1.5); emails with Davis Polk team and others regarding Asset Purchase Agreement issues (1.5); review precedent chart for Asset Purchase Agreement issues (0.5). |
| Szanzer, Steven Z. | 01/10/20 | 0.7 | Review revisions to Asset Purchase Agreement issues list (0.4); correspondence with M. Prager regarding precedent review (0.3). |
| Resnick, Brian M. | 01/11/20 | 0.7 | Emails with Dean Foods and Davis Polk team regarding Dean Foods negotiations (0.3); call with E. Beringause regarding same (0.2); emails with P. Dublin regarding asset sale process (0.2). |
| Szanzer, Steven Z. | 01/11/20 | 0.1 | Review Creditor's Committee letter regarding sale process. |
| Resnick, Brian M. | 01/12/20 | 0.6 | Call with J. Stegenga regarding sale negotiation strategy (0.4); emails regarding Dean Foods sale process issues list (0.2). |
| Adamson, Cameron | 01/13/20 | 4.4 | Revise Non-Disclosure Agreements from bidders (2.5); correspondence regarding disclosure schedules with J. Sutton (1.9). |
| Altus, Leslie J. | 01/13/20 | 0.1 | Emails with N. Sokol regarding Asset Purchase Agreement. |
| Birnbaum, Harold | 01/13/20 | 1.9 | Call with K. Waterman and Davis Polk team regarding issues list (0.2); prepare for call (1.7). |
| Burke, Arthur J. | 01/13/20 | 0.5 | Prepare issues list for Asset Purchase Agreement. |
| Crandall, Jeffrey P. | 01/13/20 | 0.2 | Review Asset Purchase Agreement update. |
| Crane, Gregory D. | 01/13/20 | 0.1 | Review correspondence regarding Asset Purchase Agreement. |
| Gibbons, Dan | 01/13/20 | 0.3 | Review issues list regarding Asset Purchase Agreement draft. |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Goldberg, Louis L. | 01/13/20 | 2.0 | Review sale process issues list (1.8); attend call regarding issues list with Dean Foods and Davis Polk team (0.2). |
| Harshman, Cristina | 01/13/20 | 0.3 | Review Environmental Health and Safety sections of Asset Purchase Agreement. |
| Malinowsky, Thomas D. | 01/13/20 | 2.6 | Call with Latham & Watkins and Davis Polk team regarding Asset Purchase Agreement issues (1.3); correspondence regarding Asset Purchase Agreement revisions with Davis Polk litigation and finance teams (0.8); call with mergers & acquisitions team regarding status of various items (0.5). |
| Pittell, Joshua B. | 01/13/20 | 2.9 | Correspondence regarding data room access for prospective bidder (0.2); review and revise prospective bidder's Non-Disclosure Agreement (2.6); update Non-Disclosure Agreement tracker (0.1). |
| Prager, Mary A. | 01/13/20 | 0.5 | Attend call with Latham & Watkins and Davis Polk team regarding Asset Purchase Agreement issues list (partial attendance) (0.3); follow-up correspondence with B. Resnick, Davis Polk mergers and acquisitions team, and others (0.2). |
| Rarrick, Mohini P.B. | 01/13/20 | 0.3 | Correspondence with M. Prager regarding precedent chart for stalking horse Asset Purchase Agreement (0.1); revise precedent chart (0.2). |
| Resnick, Brian M. | 01/13/20 | 4.4 | Prepare for sale process issues list call with Latham & Watkins (0.4); correspondence regarding issues list with L. Goldberg and H. Birnbaum (0.5); attend issues list call with Latham & Watkins (1.3); follow-up call with K. Waterman and Davis Polk team (0.2); calls with Evercore and Alvarez & Marsal regarding same and other issues related to prospective bid (2.0). |
| Sokol, Nate | 01/13/20 | 2.7 | Review non-core asset sale motion (0.9); email D. Meyer regarding same (0.3); call with N. Haughey, B .Fox, B. Yi, and others regarding sale analysis (0.8); call with G. Packer regarding potential asset sale (0.3); correspondence  with B. Resnick and S. Szanzer regarding same (0.4). |
| Szanzer, Steven Z. | 01/13/20 | 3.6 | Correspondence with N. Sokol regarding potential sale (0.3); review and revise motion for same (0.7); correspondence with R. Adams regarding same (0.1); prepare for call with Latham & Watkins and Davis Polk team regarding Asset Purchase Agreement issues list (0.2); participate in same (1.3); follow-up call with K. Waterman and Davis Polk team regarding same (0.2); follow-up team discussions regarding same (0.5); correspondence with B. Resnick regarding Sale Order (0.1); team correspondence and discussions regarding precedent research (0.2). |
| Woller, Christopher C. | 01/13/20 | 0.1 | Review correspondence with T. Malinowsky regarding stalking horse Asset Purchase Agreement issues list. |
| Adamson, Cameron | 01/14/20 | 0.9 | Review Non-Disclosure Agreement (0.5); email prospective bidder regarding execution of Non-Disclosure Agreement data room access (0.4). |
| Birnbaum, Harold | 01/14/20 | 0.5 | Call with B. Resnick and others regarding Asset Purchase Agreement issues list (0.3); prepare for same (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Crandall, Jeffrey P. | 01/14/20 | 0.2 | Review Asset Purchase Agreement with respect to compensation issues. |
| Crane, Gregory D. | 01/14/20 | 0.2 | Review Asset Purchase Agreement. |
| Garg, Paavani | 01/14/20 | 4.7 | Revise precedent chart for Asset Purchase Agreements. |
| Goldberg, Louis L. | 01/14/20 | 0.5 | Update call on sale process with Latham & Watkins. |
| Harshman, Cristina | 01/14/20 | 1.4 | Revise Environmental Health and Safety sections of Asset Purchase Agreement. |
| Malinowsky, Thomas D. | 01/14/20 | 3.5 | Call with Creditor's Committee regarding sale process (0.8); review and revise Asset Purchase Agreement draft (2.7). |
| Meyer, Daniel E. | 01/14/20 | 1.1 | Revise non-core asset sale motion. |
| Pittell, Joshua B. | 01/14/20 | 1.4 | Review prospective bidder's Non-Disclosure Agreement and prepare revised draft of same (0.8); update disclosure schedules to Asset Purchase Agreement (0.5); update Non-Disclosure Agreement tracker (0.1). |
| Presser, Talya | 01/14/20 | 1.5 | Revise Asset Purchase Agreement. |
| Rarrick, Mohini P.B. | 01/14/20 | 4.5 | Review and revise precedent chart regarding stalking horse Asset Purchase Agreements. |
| Resnick, Brian M. | 01/14/20 | 6.0 | Calls with Evercore and Alvarez & Marsal teams regarding asset sale process and Dean Foods issues (2.4); call with Creditor's Committee advisors regarding potential bid (0.5); call with H. Birnbaum regarding sale process issues (0.3); call with K. Waterman regarding same (0.2);  call with Dean Foods management team and Alvarez & Marsal regarding Dean Foods bid recovery analysis (1.2); review materials regarding same (0.2); calls with J. Ktsanes regarding Dean Foods bidding issues (0.4); emails with Dean Foods regarding same (0.4); emails regarding potential sale (0.4). |
| Simpson, Kendra | 01/14/20 | 1.4 | Revise Asset Purchase Agreement. |
| Sokol, Nate | 01/14/20 | 0.2 | Correspondence with B. Resnick and S. Szanzer regarding potential sale. |
| Szanzer, Steven Z. | 01/14/20 | 0.5 | Correspondence with B. Resnick and N. Sokol regarding potential sale (0.3); review updated emails regarding sale process (0.1); correspondence with M. Prager regarding Sale Order (0.1). |
| Zilberberg, David A. | 01/14/20 | 1.0 | Review and prepare emails regarding revised draft of Asset Purchase Agreement with environmental comments (0.5); review sale issues list (0.2); correspondence with C. Harshman regarding same (0.3). |
| Adamson, Cameron | 01/15/20 | 5.6 | Call with J. Sutton regarding disclosure schedules (0.8); revise Non-Disclosure Agreement from prospective bidder (0.7); review and revise Asset Purchase Agreement (4.1). |
| Altus, Leslie J. | 01/15/20 | 0.7 | Review Asset Purchase Agreement. |
| Birnbaum, Harold | 01/15/20 | 0.5 | Call with Creditor's Committee advisors regarding sale process (0.5). |
| Crandall, Jeffrey P. | 01/15/20 | 0.9 | Review Asset Purchase Agreement (0.4); meet with K. Ginder regarding same (0.5). |
| Crane, Gregory D. | 01/15/20 | 1.3 | Revise Asset Purchase Agreement. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Finelli, Jon | 01/15/20 | 0.5 | Review comments to email to Dean Foods regarding asset sale and related follow-up. |
| Garg, Paavani | 01/15/20 | 3.0 | Revise Asset Purchase Agreement precedent chart. |
| Ginder, Kathleen | 01/15/20 | 1.8 | Revise Asset Purchase Agreement (1.3); meeting with J. Crandall regarding Asset Purchase Agreement (0.5). |
| Goldberg, Louis L. | 01/15/20 | 3.0 | Revise Asset Purchase Agreement (2.5); call with Creditor's Committee advisor regarding same (0.5). |
| Harshman, Cristina | 01/15/20 | 0.6 | Update Environmental Health and Safety comments to Asset Purchase Agreement. |
| Malinowsky, Thomas D. | 01/15/20 | 6.2 | Revise Asset Purchase Agreement (4.3); discuss same with Davis Polk restructuring and tax teams (0.4); correspondence with Davis Polk team regarding bidder Non-Disclosure Agreements (0.7); prepare for and conduct call with J. Sutton regarding disclosure schedules (0.8). |
| Pittell, Joshua B. | 01/15/20 | 2.4 | Call with J. Sutton regarding disclosure schedules (0.8); review and revise prospective bidder Non-Disclosure Agreement (1.0); review Asset Purchase Agreement (0.6). |
| Prager, Mary A. | 01/15/20 | 6.2 | Call with B. Resnick, Evercore, Alvarez & Marsal and others regarding potential bid (partial attendance) (0.5); review and comment on stalking horse Asset Purchase Agreement precedent chart (1.2); correspondence with M. Rarrick and P. Garg regarding same (0.6); review and revise stalking horse Asset Purchase Agreement (2.2); review Board deck with respect to sale process (1.7). |
| Presser, Talya | 01/15/20 | 0.4 | Review Asset Purchase Agreement. |
| Rarrick, Mohini P.B. | 01/15/20 | 2.6 | Review and revise precedent chart regarding stalking horse Asset Purchase Agreements (2.0); correspondence with M. Prager and P. Garg regarding same (0.6). |
| Resnick, Brian M. | 01/15/20 | 4.3 | Calls with co-advisors regarding Dean Foods bid (1.6); call with K. Waterman regarding same (0.3); correspondence with L. Goldberg and H. Birnbaum regarding same (0.6); call with J. Ktsanes regarding Dean Foods bid (0.3); emails with Davis Polk team and others regarding same (0.2); emails regarding potential new bidder and related Non-Disclosure Agreement (0.3); call with Ad Hoc Group advisors regarding bid (0.7); discuss same with J. Kimm (0.3). |
| Sokol, Nate | 01/15/20 | 1.7 | Call with D. Keeton regarding sale process and other items (0.5); email with D. Keeton and others regarding same (0.1); email B. Resnick and K. Waterman regarding bidding procedures and sale process (0.1); correspondence with H. Dengel, J. Finelli, and others regarding sale process  (0.2); call with B. Resnick, M. Prager, Evercore, and others regarding sale process and prospective bidders (partial attendance) (0.6); correspondence with B. Resnick, M. Prager regarding same (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Szanzer, Steven Z. | 01/15/20 | 1.3 | Correspondence and discussions with N. Sokol and B. Resnick regarding potential asset sale (0.4); correspondence with M. Prager and M. Rarrick regarding precedent research (0.3); correspondence with Davis Polk team regarding sale process (0.3); correspondence with M. Prager regarding Asset Purchase Agreement (0.3). |
| Woller, Christopher C. | 01/15/20 | 2.2 | Review and revise stalking horse Asset Purchase Agreement. |
| Zilberberg, David A. | 01/15/20 | 2.2 | Revise Asset Purchase Agreement with environmental comments (1.8); correspondence with C. Harshman regarding same (0.4). |
| Adamson, Cameron | 01/16/20 | 2.8 | Review Non-Disclosure Agreements from bidders. |
| Altus, Leslie J. | 01/16/20 | 5.0 | Review Asset Purchase Agreement (3.0); prepare revised draft of same (2.0). |
| Birnbaum, Harold | 01/16/20 | 0.3 | Review Board materials regarding asset purchase agreement. |
| Garg, Paavani | 01/16/20 | 0.2 | Review asset purchase agreement  precedent chart. |
| Goldberg, Louis L. | 01/16/20 | 2.0 | Review Board presentation regarding sale process. |
| Malinowsky, Thomas D. | 01/16/20 | 4.1 | Prepare Board presentation regarding mergers and acquisitions status (2.5); revise Asset Purchase Agreement (1.3); correspondence with Davis Polk team regarding Asset Purchase Agreement process (0.3). |
| Pittell, Joshua B. | 01/16/20 | 2.5 | Revise prospective bidder's Non-Disclosure Agreement (1.4); update Non-Disclosure Agreement tracker with new information (0.2); revise Asset Purchase Agreement (0.6); review transaction summary Board presentation (0.3). |
| Prager, Mary A. | 01/16/20 | 5.3 | Revise draft of Board presentation with respect to sale process (1.3); correspondence with N. Sokol and B. Resnick regarding same (0.4); revise same based on B. Resnick comments (0.6); review and revise on stalking horse Asset Purchase Agreement precedent chart (1.2); emails with M. Rarrick and P. Garg regarding same (0.3); revise stalking horse Asset Purchase Agreement (1.3); correspondence with B. Resnick regarding same (0.2). |
| Presser, Talya | 01/16/20 | 2.7 | Revise Asset Purchase Agreement. |
| Rarrick, Mohini P.B. | 01/16/20 | 1.0 | Review precedent Asset Purchase Agreements. |
| Resnick, Brian M. | 01/16/20 | 3.8 | Review precedent chart for asset purchase agreement provisions (0.3); call with J. Ktsanes regarding prospective bidder Asset Purchase Agreement (0.4); correspondence regarding prospective bidder issues with Dean Foods, Evercore and Alvarez & Marsal (2.3); review and revise Board presentation regarding sale process (0.8). |
| Simpson, Kendra | 01/16/20 | 1.5 | Review and revise Asset Purchase Agreement. |
| Szanzer, Steven Z. | 01/16/20 | 1.5 | Correspondence with M. Prager regarding Asset Purchase Agreement (0.4); review revised draft of same (0.5); team correspondence and discussions regarding research (0.3); review emails regarding Board presentation regarding sale (0.3). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Adamson, Cameron | 01/17/20 | 2.9 | Negotiate Non-Disclosure Agreements with bidders and revise draft of same (1.8); review and revise Asset Purchase Agreement (1.1). |
| Altus, Leslie J. | 01/17/20 | 0.3 | Correspondence with Davis Polk tax team regarding Asset Purchase Agreement. |
| Malinowsky, Thomas D. | 01/17/20 | 1.0 | Correspondence regarding bidder Non-Disclosure Agreements (0.3); correspondence regarding Asset Purchase Agreement with Davis Polk tax team and review tax team's comments regarding same (0.4); emails regarding sale process status (0.3). |
| Pittell, Joshua B. | 01/17/20 | 1.1 | Review prospective bidder's revised draft of Non-Disclosure Agreement and revise same (0.9); update Non-Disclosure Agreement tracker (0.2). |
| Prager, Mary A. | 01/17/20 | 0.4 | Review Asset Purchase Agreement provisions regarding tax refunds (0.3); emails with S. Szanzer regarding same (0.1). |
| Presser, Talya | 01/17/20 | 1.0 | Revise Asset Purchase Agreement. |
| Resnick, Brian M. | 01/17/20 | 1.4 | Call with J. Ktsanes regarding prospective bid (0.2); call with E. Beringause regarding same (0.2); discuss same with Evercore and Alvarez & Marsal teams (1.0). |
| Resnick, Brian M. | 01/18/20 | 2.1 | Calls with J. Ktsanes regarding prospective bid (0.4); emails with Dean Foods and co-advisors regarding same (0.3); call with Dean Foods management team, Evercore and Alvarez & Marsal regarding same (0.9); call with B. Fox regarding valuations (0.3); correspondence with L. Goldberg regarding strategy (0.2). |
| Goldberg, Louis L. | 01/19/20 | 2.0 | Various correspondence with Davis Polk and Dean Foods teams regarding strategy. |
| Birnbaum, Harold | 01/20/20 | 1.3 | Call with T. Magro, J. Stegenga, L. Goldberg, B. Resnick and other advisors regarding sale process (partial attendance) (0.8); correspondence with Davis Polk team regarding same (0.5). |
| Goldberg, Louis L. | 01/20/20 | 2.0 | Calls with Dean Foods, co-advisors and Davis Polk team regarding strategy and sale developments. |
| Pittell, Joshua B. | 01/20/20 | 0.5 | Review prospective bidder's revised draft of Non-Disclosure Agreement (0.4); update Non-Disclosure Agreement tracker (0.1). |
| Resnick, Brian M. | 01/20/20 | 3.8 | Call with Evercore, Alvarez & Marsal and Davis Polk team regarding negotiations with prospective bidder (1.6); calls with E. Beringause and K. Waterman regarding same (0.4); calls with J. Stegenga regarding same (0.8); draft talking points for discussion with prospective bidder (0.4); call with J. Ktsanes regarding prospective bidder negotiations (0.2); review Non-Disclosure Agreement (0.4). |
| Resnick, Brian M. | 01/20/20 | 0.7 | Call with Akin Gump regarding asset sale process (0.4); calls with B. Britton regarding same (0.3). |
| Adamson, Cameron | 01/21/20 | 2.7 | Revise prospective bidders' Non-Disclosure Agreements (2.1); correspondence regarding Non-Disclosure Agreements with Evercore (0.6). |
| Birnbaum, Harold | 01/21/20 | 0.2 | Correspondence with L. Goldberg regarding sale process status. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Malinowsky, Thomas D. | 01/21/20 | 1.8 | Coordinate diligence requests with Latham & Watkins and Evercore (0.4); discussions with potential bidder regarding Non-Disclosure Agreements (0.6); call with Creditors Committee advisors regarding same (0.6); emails with Creditors Committee regarding same (0.2). |
| Pittell, Joshua B. | 01/21/20 | 1.3 | Review prospective bidders' Non-Disclosure Agreement revisions (0.7); update Non-Disclosure Agreement tracker (0.3); coordinate access to the virtual data room with Evercore (0.1); run conflicts check on prospective bidders (0.2). |
| Resnick, Brian M. | 01/21/20 | 3.1 | Call with J. Stegenga regarding recovery analysis and strategy (0.6); call with J. Kimm regarding mergers and acquisitions updates to constituencies (0.4); call with K. Waterman regarding various prospective bidder issues (0.4); review waterfall analysis (0.4); calls with G. Berube and B. Yi regarding prospective bidder issues (0.5); attend mergers & acquisitions team update call with Creditors Committee (0.5); call with P. Abelson regarding asset sale process (0.3). |
| Sokol, Nate | 01/21/20 | 0.6 | Email K. Waterman and B. Resnick regarding sale process timeline. |
| Adamson, Cameron | 01/22/20 | 7.7 | Revise on Non-Disclosure Agreements from prospective bidders (2.1); discuss Non-Disclosure Agreements with Evercore (1.0); negotiate and revise Non-Disclosure Agreements with prospective bidders (4.6). |
| Burke, Arthur J. | 01/22/20 | 1.0 | Calls and emails with Akin Gump regarding sale process. |
| Malinowsky, Thomas D. | 01/22/20 | 1.6 | Correspondence with Davis Polk tax team and review related materials (0.5); review bidder Non-Disclosure Agreements (0.9); emails regarding same (0.2). |
| Pittell, Joshua B. | 01/22/20 | 1.5 | Review prospective bidders' Non-Disclosure Agreement (1.0); call with C. Adamson to discuss revised drafts of same (0.2); update Non-Disclosure Agreement tracker (0.3). |
| Resnick, Brian M. | 01/22/20 | 0.7 | Update call with Creditors Committee regarding sale process. |
| Resnick, Brian M. | 01/22/20 | 1.9 | Discuss asset sale process issues with Evercore and Alvarez & Marsal teams (0.9); emails regarding same (0.3); review letter from Akin Gump regarding asset sale process and Rule 2004 discovery (0.1); emails with Davis Polk team regarding same (0.6). |
| Adamson, Cameron | 01/23/20 | 0.6 | Negotiate Non-Disclosure Agreement with prospective bidder. |
| Malinowsky, Thomas D. | 01/23/20 | 0.3 | Correspondence regarding bidder Non-Disclosure Agreements. |
| Pittell, Joshua B. | 01/23/20 | 0.6 | Review prospective bidder's revised draft of Non-Disclosure Agreement (0.3); update Non-Disclosure Agreement tracker (0.2); compile executed version of Non-Disclosure Agreement and send to prospective bidder (0.1). |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 01/23/20 | 1.7 | Call with Latham & Watkins and Houlihan Lokey regarding Akin Gump letter (0.5); calls with Dean Foods and co-advisors regarding same (0.4); emails with co-advisors regarding same (0.3); calls with Dean Foods management team with respect to next steps regarding prospective bidder (0.5). |
| Adamson, Cameron | 01/24/20 | 3.5 | Negotiate Non-Disclosure Agreements with prospective bidders and revise same (3.1); call with prospective bidder regarding Non-Disclosure Agreement (0.4). |
| Burke, Arthur J. | 01/24/20 | 0.5 | Analyze documents regarding potential sale. |
| Pittell, Joshua B. | 01/24/20 | 2.3 | Call with prospective bidder regarding Non-Disclosure Agreement (0.2); email T. Malinowsky regarding sale process and timeline (0.4); prepare Non-Disclosure Agreements (0.4); revise clean team agreement (1.0); update Non-Disclosure Agreement tracker (0.3). |
| Resnick, Brian M. | 01/24/20 | 2.3 | Call with J. Bromley regarding possible bid (0.2); call with J. Kimm regarding asset sale process (0.2); call with Houlihan Lokey and Latham & Watkins regarding prospective bid (0.5); calls with M. Seider and J. Ktsanes regarding same (0.5); emails with Dean Foods and co-advisors regarding same (0.9). |
| Sokol, Nate | 01/24/20 | 4.0 | Review de minimis asset sale notice (2.6); correspondence with D. Meyer regarding same (0.3); correspondence with R. White, P. Abelson, and J. Thompson regarding same (0.3); call with J. Robrish regarding Dean Foods property interests (0.3); review de minimis asset sale notice (0.4); email D. Meyer, B. Bruner, and others regarding same (0.1). |
| Pittell, Joshua B. | 01/25/20 | 0.4 | Update Non-Disclosure Agreement tracker (0.2); compile executed versions of Non-Disclosure Agreements (0.2). |
| Resnick, Brian M. | 01/25/20 | 0.8 | Call with Evercore team regarding asset sale process (0.4); emails with Dean Foods regarding same (0.2); correspondence with L. Goldberg regarding same (0.2). |
| Pittell, Joshua B. | 01/26/20 | 0.4 | Review and revise prospective bidder's Non-Disclosure Agreement. |
| Resnick, Brian M. | 01/26/20 | 0.5 | Emails with Dean Foods and co-advisors regarding next steps with prospective bidder (0.3); call with E. Beringause regarding same (0.2). |
| Adamson, Cameron | 01/27/20 | 1.2 | Negotiate Non-Disclosure Agreement with prospective bidders (1.0); correspondence regarding Non-Disclosure Agreements with Evercore (0.2). |
| Bernstein, Alexander | 01/27/20 | 0.3 | Review various correspondence from Davis Polk team regarding sale process. |
| Conway, Mary | 01/27/20 | 1.0 | Correspondence with Davis Polk tax team regarding sale tax analysis. |
| Pittell, Joshua B. | 01/27/20 | 0.9 | Review prospective bidder's revised draft of Non-Disclosure Agreement (0.5); compile executed versions of Non-Disclosure Agreements (0.2); update Non-Disclosure Agreement tracker (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 01/27/20 | 3.2 | Call with prospective bidder (0.2); emails with J. Kimm regarding same (0.1); call with G. Berube regarding asset sale process (0.4); emails with J. Stegenga regarding prospective bidder diligence (0.1); calls with Alvarez & Marsal regarding prospective bidder bid analysis (0.8); calls with Evercore and Alvarez & Marsal regarding prospective bidder negotiating strategy (0.9); call with K. Waterman regarding same (0.7). |
| Sokol, Nate | 01/27/20 | 0.6 | Email with G. Packer and J. Mudd regarding equipment auctions and asset dispositions (0.3); call with N. Haughey and others regarding liquidation analysis (0.3). |
| Adamson, Cameron | 01/28/20 | 1.3 | Revise Non-Disclosure Agreement from potential bidder. |
| Liu, Yichen | 01/28/20 | 2.2 | Review potential sale documents to be shared with the Creditors Committee (1.5); correspondence with M. Prager and B. Resnick regarding same (0.5); correspondence with Davis Polk corporate team regarding same (0.2). |
| Malinowsky, Thomas D. | 01/28/20 | 0.5 | Correspondence with Davis Polk team regarding updated analysis based on excluded facilities (0.3); correspondence regarding same (0.2). |
| Pittell, Joshua B. | 01/28/20 | 1.6 | Review prospective bidder's revised draft (0.4); correspondence with Y. Liu regarding transaction documents (0.2); update Non-Disclosure Agreement tracker (0.2); compile updated signature packets and executed Non-Disclosure Agreements and provide to Dean Foods (0.5); analyze updated list of proposed facilities from prospective bidder (0.3). |
| Prager, Mary A. | 01/28/20 | 2.2 | Emails with B. Resnick, Y. Liu regarding watermarking sale-related documents (0.9); review same (0.3); call with B. Resnick, Evercore and others regarding marketing process updates (1.0). |
| Resnick, Brian M. | 01/28/20 | 6.5 | Calls with Evercore, Alvarez & Marsal, and Davis Polk team regarding prospective bidder bid and asset sale process (3.3); call with K. Waterman regarding same (0.5); emails with Akin Gump and White & Case regarding same (1.5); review Alvarez & Marsal waterfall summary (0.4); call with B. Fox regarding same (0.4); emails with co-advisor group regarding same (0.4). |
| Sokol, Nate | 01/28/20 | 0.3 | Email with J. Mudd, G. Packer, and others regarding equipment auctions and asset dispositions. |
| Adamson, Cameron | 01/29/20 | 0.2 | Review Non-Disclosure Agreement. |
| Conway, Mary | 01/29/20 | 1.2 | Review and analyze research materials regarding sale tax analysis (0.5); correspondence with Davis Polk tax team regarding same (0.7). |
| Goldberg, Louis L. | 01/29/20 | 1.0 | Teleconference with Creditors Committee regarding sale process. |
| Malinowsky, Thomas D. | 01/29/20 | 1.2 | Prepare for and attend Creditors Committee advisors call (1.0); correspondence with Davis Polk restructuring team regarding same (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Miller, Benjamin M. | 01/29/20 | 2.1 | Review updated Dean Foods bid and revisions to analysis of bid (1.1); call with Dean Foods regarding sale process analysis (0.3); email with Davis Polk team regarding same (0.7). |
| Pittell, Joshua B. | 01/29/20 | 1.0 | Prepare disclosure schedules to Asset Purchase Agreement (0.4); review and revise prospective bidder's clean team agreement (0.6). |
| Prager, Mary A. | 01/29/20 | 2.5 | Emails with advisors to the DIP Agent regarding Dean Foods bid documents (0.3); emails with advisors to the Creditors Committee regarding same (0.1); emails with Creditors Committee advisors regarding bid analysis (0.4); emails with B. Resnick regarding same (0.1); emails with Y. Liu regarding watermarking confidential documents (0.6); various correspondence with B. Resnick, H. Birnbaum and others regarding bid summary (1.0). |
| Resnick, Brian M. | 01/29/20 | 4.2 | Various correspondence with Evercore and Alvarez & Marsal regarding prospective bidder and strategy with respect thereto (3.6); call with K. Waterman regarding same (0.6). |
| Resnick, Brian M. | 01/29/20 | 1.2 | Call with Creditors Committee advisors regarding prospective bidder bid. |
| Sokol, Nate | 01/29/20 | 0.9 | Call with B. Resnick, B. Fox, and others regarding sale process, case strategy. |
| Adamson, Cameron | 01/30/20 | 1.6 | Review and revise Non-Disclosure Agreements. |
| Burke, Arthur J. | 01/30/20 | 2.0 | Prepare for call regarding Asset Purchase Agreement with Akin Gump (0.7); correspondence regarding response to publicity matters (0.8); update excluded asset analysis (0.5). |
| Miller, Benjamin M. | 01/30/20 | 2.6 | Review and analyze sale precedents. |
| Pittell, Joshua B. | 01/30/20 | 4.7 | Prepare revised draft of prospective bidder's clean team agreement (0.5); prepare disclosure schedules to the asset (4.2). |
| Prager, Mary A. | 01/30/20 | 0.2 | Emails with B. Resnick regarding bid analysis call with DIP advisor. |
| Resnick, Brian M. | 01/30/20 | 5.2 | Correspondence with Dean Foods, Evercore, and Alvarez & Marsal regarding prospective bidder negotiations (3.3); correspondence with A. Burke regarding sale process issues (0.3); review analysis of prospective bidder bid (0.4); emails with Davis Polk team regarding same (0.8); call with Evercore regarding sale process (0.4). |
| Sokol, Nate | 01/30/20 | 1.7 | Correspondence with B. Resnick, J. Mudd, and others regarding equipment auctions (0.5); correspondence with D. Meyer regarding same (0.3); call with J. Boland regarding same (0.4); email with J. Mudd, G. Packer, and others regarding same (0.2); email with B. Resnick and S. Szanzer regarding equipment auctions and asset dispositions (0.3). |
| Adamson, Cameron | 01/31/20 | 0.8 | Revise Non-Disclosure Agreements and send to prospective bidders. |
| Malinowsky, Thomas D. | 01/31/20 | 1.2 | Review prospective bidder interest letter. |

14

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Pittell, Joshua B. | 01/31/20 | 3.6 | Review and revise prospective bidders' markups to Non-Disclosure Agreement (3.5); prepare updates to disclosure schedules to Asset Purchase Agreement (0.1). |
| Resnick, Brian M. | 01/31/20 | 4.8 | Calls with Evercore and Alvarez & Marsal team regarding prospective bidder bid (2.9); emails with Dean Foods and co-advisors regarding same (0.6); emails regarding sale process issues (0.3); correspondence with A. Burke (0.2); call with Dean Foods team regarding prospective bidder negotiations and related issues (0.8). |
| Simpson, Kendra | 01/31/20 | 0.3 | Correspondence regarding Section 382 call. |
| Sokol, Nate | 01/31/20 | 0.3 | Call with J. Mudd regarding equipment auction (0.2); emails with J. Mudd, D. Meyer, and others, regarding same (0.1). |
| **Total R110 ASSET DISPOSITIONS** | | **488.2** | |

**R120 CORPORATE GOVERNANCE, BOARD MATTERS AND COMMUNICATIONS**

| | | | |
|---|---|---|---|
| Resnick, Brian M. | 01/03/20 | 0.2 | Review Board of Directors agenda (0.1); emails with co-advisors regarding same (0.1). |
| Resnick, Brian M. | 01/07/20 | 1.4 | Call with Dean Foods management team and J. Franke regarding external communications issues (0.7); emails regarding same (0.3); review various drafts of press statements (0.4). |
| Resnick, Brian M. | 01/08/20 | 0.9 | Calls with Dean Foods management team and J. Franke regarding Wall Street Journal article (0.5); emails regarding same (0.4). |
| Resnick, Brian M. | 01/14/20 | 0.6 | Review Evercore and Davis Polk Board of Directors presentations (0.5); correspondence with N. Sokol regarding same (0.1). |
| Sokol, Nate | 01/14/20 | 0.7 | Prepare Board of Directors presentation slides. |
| Birnbaum, Harold | 01/15/20 | 0.4 | Correspondence with L. Goldberg, B. Resnick and Davis Polk team regarding Board materials. |
| Prager, Mary A. | 01/15/20 | 2.2 | Draft slides for Board of Directors presentation (2.1); emails with N. Sokol regarding same (0.1). |
| Resnick, Brian M. | 01/15/20 | 1.2 | Review and revise two Board of Directors slide decks (0.5); call with K. Waterman regarding Board meeting (0.3); call with J. Kimm regarding same (0.2); emails with Davis Polk team regarding same (0.2). |
| Sokol, Nate | 01/15/20 | 2.2 | Prepare Board of Directors slides (1.1); email regarding same with M. Prager (0.7); email B. Resnick and others regarding same (0.4) |
| Resnick, Brian M. | 01/16/20 | 1.9 | Emails regarding meeting with J. Turner (0.3); correspondence regarding same with L. Goldberg (0.1); meeting with Dean Foods management and co-advisors to prepare for meeting with J. Turner (1.1); meeting with J. Turner (0.4). |
| Goldberg, Louis L. | 01/17/20 | 3.0 | Board meeting conference call. |
| Malinowsky, Thomas D. | 01/17/20 | 2.3 | Prepare for Board call (0.4); attend Board call (1.9). |
| Resnick, Brian M. | 01/17/20 | 6.5 | Prepare for Board meeting (0.5); attend Board meeting (4.5); follow-up meetings with Dean Foods management (1.5). |
| Conway, Mary | 01/28/20 | 0.2 | Review and respond to messages from Davis Polk tax team regarding sale tax analysis. |

15

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 01/29/20 | 0.2 | Emails regarding communications with press. |
| **Total R120 CORPORATE GOVERNANCE, BOARD MATTERS AND COMMUNICATIONS** | | **23.9** | |

**R125 CREDITOR/EQUITYHOLDER/UCC ISSUES**

| | | | |
|---|---|---|---|
| Meyer, Daniel E. | 01/01/20 | 0.5 | Draft creditor Non-Disclosure Agreement. |
| Millerman, James M. | 01/01/20 | 0.7 | Review Akin Gump draft of Creditor's Committee Non-Disclosure Agreement bylaws (0.5); correspondence with E. Moskowitz regarding same (0.2). |
| Millerman, James M. | 01/01/20 | 0.2 | Correspondence with J. Sutton of Dean Foods regarding Creditors Committee bylaws. |
| Szanzer, Steven Z. | 01/01/20 | 1.9 | Participate in weekly update call with Akin Gump (0.4); follow-up correspondence with Davis Polk team (0.5); participate in weekly update call with White & Case (0.5); follow-up correspondence with Davis Polk team (0.5). |
| Liu, Yichen | 01/02/20 | 0.6 | Correspondence with N. Sokol regarding Creditor's Committee Non-Disclosure Agreement bylaws (0.1); review Creditor's Committee Non-Disclosure Agreement bylaws (0.5). |
| Meyer, Daniel E. | 01/02/20 | 1.4 | Correspondence with trade creditor counsel regarding claims. |
| Moskowitz, Elliot | 01/02/20 | 0.3 | Review and revise Creditor's Committee by-laws. |
| Resnick, Brian M. | 01/02/20 | 0.2 | Emails with Paul Weiss regarding Non-Disclosure Agreement for same. |
| Meyer, Daniel E. | 01/03/20 | 0.7 | Correspond with Paul Weiss regarding Non-Disclosure Agreement. |
| Resnick, Brian M. | 01/06/20 | 1.3 | Calls with B. Britton regarding information sharing (0.5); call with Akin Gump regarding same (0.4); call with B. Yi regarding Creditor's Committee communications (0.2); call with G. Berube regarding same (0.2). |
| Sokol, Nate | 01/06/20 | 0.9 | Various calls with B. Yi, B. Resnick, and others regarding Creditor's Committee communications and case strategy (partial attendance in some) (0.5); correspondence with J. Millerman, J. Newdeck, and others regarding Creditor's Committee communications, Creditor's Committee bylaws, and reporting agreements (0.4). |
| Szanzer, Steven Z. | 01/06/20 | 0.3 | Correspondence with N. Sokol regarding calls with Creditor's Committee. |
| Rarrick, Mohini P.B. | 01/07/20 | 0.2 | Update bond holdings chart. |
| Sokol, Nate | 01/07/20 | 0.7 | Email with J. Newdeck, J. Thompson, T. Benke, and others regarding reporting requirements (0.5); review proofs of claim (0.1); correspondence with S. Szanzer regarding same (0.1). |
| Szanzer, Steven Z. | 01/07/20 | 0.2 | Correspondence and call with N. Sokol regarding proof of claim. |
| Meyer, Daniel E. | 01/08/20 | 0.5 | Attend call with White & Case. |
| Millerman, James M. | 01/08/20 | 0.1 | Correspondence with N. Sokol regarding Creditor's Committee Non-Disclosure Agreement bylaws. |
| Rarrick, Mohini P.B. | 01/08/20 | 0.4 | Review case law regarding administrative claims. |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 01/08/20 | 1.0 | Review Non-Disclosure Agreement with Ad Hoc Group of Noteholders (0.2); correspondence regarding same with D. Meyer (0.4); draft email to B. Britton regarding diligence (0.2); emails with co-advisors regarding same (0.2). |
| Sokol, Nate | 01/08/20 | 1.0 | Correspondence with J. Millerman regarding Creditor's Committee bylaws (0.3); call with S. Szanzer, P. Abelson, and others regarding case status (0.7). |
| Szanzer, Steven Z. | 01/08/20 | 0.7 | Update call with White & Case. |
| Gibbons, Dan | 01/09/20 | 0.3 | Correspondence regarding AlixPartners report blowout materials. |
| Meyer, Daniel E. | 01/09/20 | 3.0 | Revise and correspond regarding Non-Disclosure Agreement with Paul Weiss. |
| Rarrick, Mohini P.B. | 01/09/20 | 0.4 | Review case law regarding administrative claims. |
| Resnick, Brian M. | 01/09/20 | 0.8 | Discuss Non-Disclosure Agreement with D. Meyer (0.3); review same (0.5). |
| Meyer, Daniel E. | 01/10/20 | 1.4 | Revise Non-Disclosure Agreement. |
| Rarrick, Mohini P.B. | 01/10/20 | 0.4 | Research regarding administrative claims (0.2); correspondence with N. Sokol regarding same (0.2). |
| Resnick, Brian M. | 01/10/20 | 1.0 | Call with B. Britton regarding various claims (0.3); emails with creditors regarding Non-Disclosure Agreements (0.2); calls with D. Meyer regarding same (0.2); call with creditor regarding Borden (0.3). |
| Sokol, Nate | 01/10/20 | 0.4 | Email with K. Waterman, D. Keeton, and others regarding Ad Hoc Group advisor Non-Disclosure Agreements. |
| Meyer, Daniel E. | 01/11/20 | 0.1 | Correspond with creditor regarding Non-Disclosure Agreement. |
| Sokol, Nate | 01/11/20 | 0.4 | Review Ad Hoc Group consultant Non-Disclosure Agreements (0.3); email D. Keeton, D. Meyer, and others regarding same (0.1). |
| Meyer, Daniel E. | 01/12/20 | 0.3 | Correspond with creditor regarding Non-Disclosure Agreement. |
| Resnick, Brian M. | 01/12/20 | 0.3 | Emails with N. Sokol and others regarding Ad Hoc Group Non-Disclosure Agreement. |
| Sokol, Nate | 01/12/20 | 1.1 | Review Ad Hoc Group consultant Non-Disclosure Agreements (0.9); emails with B. Resnick regarding the same (0.2). |
| Bernstein, Alexander | 01/13/20 | 0.1 | Correspondence from N. Sokol regarding teleconference with bondholders. |
| Meyer, Daniel E. | 01/13/20 | 2.0 | Review Bar Date Order. |
| Millerman, James M. | 01/13/20 | 0.5 | E-mails with N. Sokol regarding status of Creditor's Committee Non-Disclosure Agreement bylaws (0.2); correspondence with J. Sutton, E. Moskowitz, and B. Resnick regarding same (0.3). |
| Presser, Talya | 01/13/20 | 0.3 | Correspondence regarding Section 382 issues. |
| Resnick, Brian M. | 01/13/20 | 0.5 | Call with B. Britton regarding potential Ad Hoc Group Plan. |
| Simpson, Kendra | 01/13/20 | 0.3 | Prepare Section 382 tracker. |
| Sokol, Nate | 01/13/20 | 2.0 | Review Creditor's Committee reporting requests (0.8); call with J. Thompson regarding Creditor's Committee reporting requests and case status (0.8); emails with B. Resnick, E. Moksowitz, and others, regarding same (0.2); call with D. Meyer regarding Bar Date Motion (0.2). |

17

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sokol, Nate | 01/13/20 | 1.0 | Call with J. Thompson regarding Creditor's Committee reporting requests and case status (0.8); emails with B. Resnick, E. Moksowitz, and others, regarding same (0.2) |
| Altus, Leslie J. | 01/14/20 | 0.7 | Review email regarding Section 382 analysis. |
| Meyer, Daniel E. | 01/14/20 | 3.6 | Review Bar Date Motion (3.5); correspondence with S. Szanzer regarding (0.1). |
| Rarrick, Mohini P.B. | 01/14/20 | 0.5 | Review and revise Bar Date Motion. |
| Szanzer, Steven Z. | 01/14/20 | 0.1 | Correspondence with D. Meyer regarding Bar Date Motion. |
| Meyer, Daniel E. | 01/15/20 | 5.4 | Update calls with counsel to Creditor's Committee (1.2); attend call with advisors to the Ad Hoc Group of Noteholders (0.7); correspondence with Dean Foods and others regarding creditor issues (2.9); draft Non-Disclosure Agreement (0.6). |
| Rarrick, Mohini P.B. | 01/15/20 | 1.9 | Review and revise Bar Date Motion (1.4); correspondence with D. Meyer, Epiq, and Norton Rose regarding same (0.5). |
| Resnick, Brian M. | 01/15/20 | 0.4 | Update call with Akin Gump regarding creditor issues. |
| Sokol, Nate | 01/15/20 | 1.0 | Call with M. Lahaie, J. Thomson, and others regarding case status (0.5); Call with P. Abelson, R. Adams, S. Szanzer, and others regarding case status (0.5). |
| Szanzer, Steven Z. | 01/15/20 | 1.9 | Participate in weekly update call with Akin Gump (0.4); follow-up correspondence with Davis Polk team (0.5); participate in weekly update call with White & Case regarding creditor issues (0.5); follow-up discussion with Davis Polk team (0.5). |
| Altus, Leslie J. | 01/16/20 | 1.5 | Prepare for call with S. Hueber and Alvarez & Marsal regarding Section 382 issues (0.5); call with S. Hueber and Alvarez & Marsal (0.8); follow up correspondence with T. Presser and K. Simpson (0.2). |
| Meyer, Daniel E. | 01/16/20 | 0.8 | Revise and correspond regarding Non-Disclosure Agreement. |
| Rarrick, Mohini P.B. | 01/16/20 | 1.5 | Review and revise Bar Date Motion (1.0); correspondence regarding same with D. Meyer, S. Szanzer, Epiq, and Norton Rose (0.5). |
| Resnick, Brian M. | 01/16/20 | 1.2 | Emails with B. Britton regarding Ad Hoc Group diligence and Non-Disclosure Agreements (0.3); discuss same with Alvarez & Marsal team (0.4); correspondence regarding same with K. Waterman, N. Sokol and D. Meyer (0.5). |
| Sokol, Nate | 01/16/20 | 0.2 | Call with L. Altus, S. Hueber, and others regarding Section 382 issues. |
| Szanzer, Steven Z. | 01/16/20 | 0.8 | Davis Polk team correspondence regarding Bar Date Motion (0.3); call with Dean Foods regarding insurance issues (0.5). |
| Meyer, Daniel E. | 01/17/20 | 1.5 | Revise Bar Date Motion. |
| Rarrick, Mohini P.B. | 01/17/20 | 1.7 | Review and revise Bar Date Motion. |
| Resnick, Brian M. | 01/17/20 | 1.1 | Call with B. Britton regarding various Ad Hoc Group issues, including Non-Disclosure Agreements (0.3); follow-up emails with Dean Foods and co-advisors regarding same (0.8). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sokol, Nate | 01/17/20 | 1.8 | Email with B. Resnick, D. Meyer, and others regarding Ad Hoc Group Non-Disclosure Agreements (0.6); research Bar Date precedent issues (0.2); email with D. Meyer regarding same (0.1); review Ad Hoc Group Non-Disclosure Agreements (0.1); email D. Keeton regarding same (0.1); review Ad Hoc Group Non-Disclosure Agreements (0.6); email D. Keeton, B. Resnick, K. Waterman, and others regarding same (0.1). |
| Resnick, Brian M. | 01/18/20 | 0.4 | Call with B. Britton regarding bondholder meeting (0.2); emails with Dean Foods regarding same (0.2). |
| Meyer, Daniel E. | 01/20/20 | 3.0 | Revise Bar Date Motion (2.2); research regarding same (0.8). |
| Resnick, Brian M. | 01/20/20 | 0.2 | Emails with N. Sokol regarding Bar Date Motion (0.1); review revisions to same (0.1). |
| Sokol, Nate | 01/20/20 | 1.8 | Review Bar Date Motion precedent (1.4); email D. Meyer regarding same (0.2); email B. Resnick and others regarding same (0.2). |
| Szanzer, Steven Z. | 01/20/20 | 1.9 | Review and revise Bar Date Motion (1.5); review emails regarding same (0.4). |
| Giddens, Magali | 01/21/20 | 0.5 | Correspond with Y. Liu regarding Creditors Committee information protocol motions (0.1); research regarding same (0.4); |
| Liu, Yichen | 01/21/20 | 1.4 | Review Creditors Committee Information Protocol Motion (0.3); review precedent regarding same (0.9); correspondence with N. Sokol regarding same (0.2). |
| Millerman, James M. | 01/21/20 | 0.6 | Correspondence with N. Sokol regarding Creditors Committee Non-Disclosure Agreement bylaws (0.1); email to Akin Gump regarding same (0.1); review emails regarding Creditors Committee Information Protocol Motion (0.1); correspond with N. Sokol and Y. Liu regarding same (0.3). |
| Resnick, Brian M. | 01/21/20 | 1.2 | Review Creditors Committee Information Protocol Motion (0.4); emails with Davis Polk team regarding same (0.1); emails with Davis Polk team regarding various creditor issues (0.7). |
| Sokol, Nate | 01/21/20 | 1.0 | Email with Alvarez & Marsal team regarding Bar Date Motion. |
| Sokol, Nate | 01/21/20 | 2.7 | Email with D. Keeton and others regarding Ad Hoc Group Non-Disclosure Agreements (0.2); review Bar Date Motion (1.1); email D. Meyer regarding same (0.3); review Creditors Committee Information Protocol Motion (0.9); email E. Moskowitz and others regarding same (0.2). |
| Butler, James C | 01/22/20 | 1.1 | Research Creditors Committee issues. |
| Masaro, Matthew Bruno | 01/22/20 | 1.0 | Review and revise Creditors Committee Information Protocol Motion (0.9); correspond with N. Sokol regarding same (0.1). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Meyer, Daniel E. | 01/22/20 | 0.3 | Attend weekly update calls with Akin and White & Case. |
| Resnick, Brian M. | 01/22/20 | 2.5 | Calls with Alvarez & Marsal team regarding claims estimates (0.8); weekly update call with Akin Gump (0.5); call with P. Dublin and M. Lahaie regarding various creditor issues (0.3); review filings regarding same (0.4); attend weekly update call with White & Case (0.5). |
| Sokol, Nate | 01/22/20 | 0.2 | Attend weekly update call with White & Case regarding case status. |
| Altus, Leslie J. | 01/23/20 | 0.2 | Review email regarding tax matters. |
| Moskowitz, Elliot | 01/23/20 | 0.9 | Draft letter to Creditors Committee regarding discovery issues (0.5); review draft Creditors Committee information sharing motion (0.4). |
| Presser, Talya | 01/23/20 | 1.3 | Review and analyze Section 382 issues. |
| Resnick, Brian M. | 01/23/20 | 1.2 | Calls with Dean Foods management team and co-advisors regarding bondholder meeting (0.9); call with R. Klein regarding bondholder meeting and other issues (0.3). |
| Resnick, Brian M. | 01/23/20 | 0.3 | Update call with P. Abelson. |
| Sokol, Nate | 01/23/20 | 0.5 | Draft Creditors Committee inquiries reply (0.3); email K. Waterman, B. Resnick, and others regarding same (0.1); email C. Savino regarding same (0.1). |
| Altus, Leslie J. | 01/24/20 | 0.6 | Review Section 382 research summary from K. Simpson (0.5); review Section 382 summary from Alvarez & Marsal (0.1). |
| Bernstein, Alexander | 01/24/20 | 0.7 | Review Creditors Committee document requests (0.2); correspondence with Norton Rose and Davis Polk teams regarding Creditors Committee document requests (0.2); correspondence with B. Resnick to Dean Foods regarding Creditors Committee document requests (0.1); correspondence with E. Moskowitz and B. Resnick regarding Creditors Committee document requests (0.2). |
| Meyer, Daniel E. | 01/24/20 | 0.5 | Revise Bar Date Motion and sale notice. |
| Presser, Talya | 01/24/20 | 0.3 | Review Section 382 issues. |
| Simpson, Kendra | 01/24/20 | 2.9 | Research Section 382 tracking requirements. |
| Sokol, Nate | 01/24/20 | 0.3 | Correspondence with D. Keeton and K. Waterman regarding Ad Hoc Group Non-Disclosure Agreements. |
| Thomson, Daniel J. | 01/24/20 | 3.1 | Conduct research regarding claim priorities (2.6); correspondence with N. Sokol regarding same (0.1); review research note from G. Lee regarding same (0.4). |
| Meyer, Daniel E. | 01/27/20 | 0.1 | Correspondence with Paul Weiss regarding diligence. |
| Presser, Talya | 01/27/20 | 0.2 | Review Section 382 analyses. |
| Resnick, Brian M. | 01/27/20 | 0.3 | Emails with Alvarez & Marsal and Evercore regarding information sharing with Creditors Committee. |
| Sokol, Nate | 01/27/20 | 0.7 | Email with M. Rarrick regarding Section 382 issues (0.3); email with L. Altus and others regarding Section 382 issues (0.4). |
| Altus, Leslie J. | 01/28/20 | 1.7 | Review Alvarez & Marsal Section 382 analysis (0.8); research regarding Section 382 issues (0.3); correspondence with N. Sokol (0.4); email Alvarez & Marsal regarding Section 382 analysis (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Presser, Talya | 01/28/20 | 0.6 | Correspondence with Davis Polk team on section 382 analysis. |
| Rarrick, Mohini P.B. | 01/28/20 | 0.2 | Correspondence with N. Sokol regarding noteholder closings. |
| Sokol, Nate | 01/28/20 | 0.6 | Email with K. Waterman, M. Rarrick, D. Meyer regarding Ad Hoc Group membership (0.2); email with K. Waterman, D. Keeton, and others regarding Ad Hoc Group (0.4). |
| Liu, Yichen | 01/29/20 | 0.5 | Correspondence with Alvarez & Marsal team regarding document-sharing with the Creditors Committee. |
| Resnick, Brian M. | 01/29/20 | 0.9 | Review materials for Creditors Committee advisors (0.4); emails with co-advisors regarding same (0.3); call with J. Stegenga regarding same (0.2). |
| Sokol, Nate | 01/29/20 | 0.6 | Call with White & Case team, D. Meyer regarding case status (0.3); email with J. Mostrom, J. Jansen, J. Thompson, and others regarding Creditors Committee diligence requests (0.3). |
| Bernstein, Alexander | 01/30/20 | 0.2 | Prepare letter to Creditors Committee regarding document requests. |
| Meyer, Daniel E. | 01/30/20 | 0.5 | Correspond regarding cleansing materials. |
| Resnick, Brian M. | 01/30/20 | 0.6 | Emails with Davis Polk team regarding various creditor issues. |
| Sokol, Nate | 01/30/20 | 1.2 | Call with J. Thomson regarding Creditors Committee diligence requests (0.3); email with J. Sutton, J. Thompson, and others regarding Creditors Committee diligence requests (0.3); email with B. Resnick and others regarding Ad Hoc Group negotiations (0.5); email R. Landry regarding consolidated claims stipulation (0.1). |
| Altus, Leslie J. | 01/31/20 | 0.2 | Email exchanges regarding creditor issues call with Alvarez and Marsal. |
| Moskowitz, Elliot | 01/31/20 | 0.4 | Correspondence with Davis Polk team, Dean Foods regarding letter from Committee. |
| Rarrick, Mohini P.B. | 01/31/20 | 0.7 | Correspondence with Epiq, D. Meyer regarding Bar Date Motion (0.2); revise Bar Date Order (0.5). |
| Resnick, Brian M. | 01/31/20 | 0.6 | Call with I. Volkov regarding creditor issues and update (0.3); calls with B. Britton and others regarding various issues (0.3) |
| Sokol, Nate | 01/31/20 | 1.0 | Calls with B. Resnick, G. Berube, and others regarding Ad Hoc Group discussions (0.7); email with J. Crandall, B. Resnick, and others regarding Creditors Committee diligence requests (0.3). |
| **Total R125 CREDITOR/EQUITYHOLDER/UCC ISSUES** | | **102.4** | |
| | | | |
| **R130 DPW RETENTION** | | | |
| Lee, Grace | 01/07/20 | 0.7 | Retrieve precedents for budget and staffing plans. |
| Sokol, Nate | 01/29/20 | 0.5 | Email with B. Resnick, J. Mostrom, and others regarding Davis Polk retention order. |
| **Total R130 DPW RETENTION** | | **1.2** | |
| | | | |
| **R135 EMPLOYEE/LABOR ISSUES** | | | |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bernstein, Alexander | 01/01/20 | 0.2 | Correspondence with J. Millerman regarding compensation plan motion. |
| Liu, Yichen | 01/01/20 | 0.1 | Review and revise compensation plan motion issue list. |
| Millerman, James M. | 01/01/20 | 5.4 | Review and revise compensation plan motion (3.5); review compensation plan deck regarding same (0.8); review existing court filings regarding same (0.8); correspondence with J. Butler regarding same (0.3). |
| Bernstein, Alexander | 01/02/20 | 4.6 | Conference with J. Millerman and J. Butler regarding compensation plan motion (0.6); teleconference with J .Butler, J. Millerman regarding same (0.7); correspondence with J. Millerman, C. Savino, and J. Butler regarding same  (0.5); revise compensation plan motion (0.1); review presentation regarding compensation plan (1.2); correspondence with Davis Polk team and Alvarez & Marsal team regarding compensation plan (1.5). |
| Brecher, Stephen I. | 01/02/20 | 0.8 | Conference with J. Millerman regarding compensation plan (0.2); review compensation plan questions (0.4); review proposed bid (0.2). |
| Butler, James C | 01/02/20 | 9.2 | Revise compensation plan motion (6.5); call with A. Bernstein, J. Millerman (0.7); calls with A. Bernstein (1.0); meeting with A. Bernstein and J. Millerman (0.6); revise compensation plan motion (0.4). |
| Crandall, Jeffrey P. | 01/02/20 | 0.6 | Review compensation plan issues. |
| Liu, Yichen | 01/02/20 | 2.5 | Conduct research regarding outstanding issues in compensation plan motion (1.8); draft memorandum to Davis Polk team regarding same (0.7). |
| Millerman, James M. | 01/02/20 | 4.2 | Meet with A. Bernstein and J. Butler regarding compensation plan motion (0.6); correspondence with A. Bernstein and J. Butler regarding compensation motion, information and diligence questions (1.2); review and revise questions for Alvarez & Marsal and company (1.7); teleconference with A. Bernstein and J. Butler regarding same (0.7). |
| Moskowitz, Elliot | 01/02/20 | 1.2 | Correspondence with team regarding compensation plan related inquiries |
| Sokol, Nate | 01/02/20 | 0.2 | Correspondence with J. Millerman and others regarding compensation plan motion. |
| Bernstein, Alexander | 01/03/20 | 6.3 | Review and revise compensation plan motion (4.6); teleconference with Davis Polk team and Alvarez & Marsal team regarding same (1.1); conference with J. Millerman and J. Butler regarding same (0.5); correspondence with Norton Rose team regarding same (0.1). |
| Brecher, Stephen I. | 01/03/20 | 0.5 | Call with Alvarez & Marsal regarding compensation plan (partial attendance). |
| Butler, James C | 01/03/20 | 3.0 | Participate in call with Alvarez & Marsal regarding compensation plan motion (1.1); meet with A. Bernstein and J. Millerman regarding compensation plan motion (0.5); review and revise compensation plan motion (1.4). |
| Crandall, Jeffrey P. | 01/03/20 | 0.2 | Review compensation plan issues. |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Millerman, James M. | 01/03/20 | 2.3 | Review documents in preparation for call with Alvarez & Marsal regarding compensation plan motion (0.7); call with Alvarez & Marsal, A. Bernstein and others regarding compensation plan motion (1.1); meet with A. Bernstein and J. Butler regarding same (0.5). |
| Moskowitz, Elliot | 01/03/20 | 0.4 | Call with team regarding professionals on compensation plan issues. |
| Resnick, Brian M. | 01/03/20 | 0.2 | Emails with Davis Polk team regarding compensation plan. |
| Bernstein, Alexander | 01/04/20 | 1.0 | Review and revise compensation plan motion (0.5); correspondence with J. Millerman, C. Savino, and J. Butler regarding same (0.5). |
| Butler, James C | 01/04/20 | 0.5 | Review and revise compensation plan motion. |
| Millerman, James M. | 01/04/20 | 0.6 | Correspondence with A. Bernstein regarding compensation plan and compensation plan motion (0.4); emails with A. Bernstein regarding process on compensation plan motion (0.2). |
| Bernstein, Alexander | 01/05/20 | 0.3 | Correspondence with J. Millerman, C. Savino and J. Butler regarding compensation plan motion (0.2); correspondence with J. Butler regarding same (0.1). |
| Butler, James C | 01/05/20 | 0.8 | Revise compensation plan motion. |
| Crandall, Jeffrey P. | 01/05/20 | 0.2 | Review compensation plan issues. |
| Millerman, James M. | 01/05/20 | 2.5 | Review and revise compensation plan motion (2.0); correspondence with A. Bernstein and J. Butler regarding same (0.5). |
| Bernstein, Alexander | 01/06/20 | 5.9 | Review and revise compensation plan motion (1.1); conference with J. Millerman regarding compensation plan motion (0.6); teleconference with J. Millerman and J. Butler regarding same (0.9); correspondence with J. Millerman, E. Moskowitz, C. Savino, J. Butler, B. Resnick, and Norton Rose regarding same (2.4); teleconference with Dean Foods, Davis Polk team, Alvarez & Marsal team regarding same (0.8); review correspondence from B. Resnick regarding same (0.1). |
| Butler, James C | 01/06/20 | 5.9 | Correspondence regarding compensation plan motion with A. Bernstein (0.4); revise compensation plan motion (2.7); call with A. Bernstein and J. Millerman regarding compensation plan motion (0.9); research precedent compensation plan cases and motions (1.9). |
| Crandall, Jeffrey P. | 01/06/20 | 2.7 | Participate in compensation plan call (1.6); review background regarding compensation plan (0.6); review retention letter issues (0.5). |
| Millerman, James M. | 01/06/20 | 5.6 | Correspondence with B. Resnick regarding compensation plan (0.8); call with Dean Foods, Alvarez & Marsal, B. Resnick and others regarding compensation plan (0.7); review Norton Rose correspondence regarding compensation plan motion (0.1); meeting with A. Bernstein regarding same (0.6); call with Creditor's Committee advisors, Dean Foods, Alvarez & Marsal, B. Resnick, J. Crandall and others regarding compensation plan and 2019 plans (2.5); correspondence with A. Bernstein and others regarding compensation motion (0.9). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 01/06/20 | 3.3 | Call with Dean Foods management team regarding Creditor's Committee call regarding compensation plan (0.5); call with Creditor's Committee advisors regarding compensation plan (2.2); emails with Davis Polk team and Dean Foods regarding same and motion to approve (0.6). |
| Bernstein, Alexander | 01/07/20 | 2.3 | Review and revise compensation plan motion (0.5); correspondence with C. Savino and J. Butler regarding compensation plan (1.3); correspondence with J. Butler regarding compensation plan (0.3); teleconference with J. Butler regarding compensation plan (0.2). |
| Butler, James C | 01/07/20 | 5.8 | Correspondence with Davis Polk team regarding compensation plan motion (0.6); call with A. Bernstein regarding compensation plan motion (0.2); research compensation plan precedent (2.6); correspondence with A. Bernstein regarding compensation plan motion (0.3); call with union and Davis Polk team regarding Non-Disclosure Agreement (0.6); revise union Non-Disclosure Agreement (1.5). |
| Crandall, Jeffrey P. | 01/07/20 | 0.7 | Participate in Ad Hoc Group call regarding compensation plan issues (0.3); review compensation plan issues (0.4). |
| Millerman, James M. | 01/07/20 | 0.2 | Call with J. Stegenga, M. Gribbons, B. Resnick and others regarding compensation plan. |
| Moskowitz, Elliot | 01/07/20 | 0.9 | Correspondence with Davis Polk team regarding compensation issues. |
| Resnick, Brian M. | 01/07/20 | 0.8 | Emails with Davis Polk team regarding compensation plan motion (0.2); call with Dean Foods regarding compensation plan (0.4); review documents regarding same (0.2). |
| Savino, Charlotte M. | 01/07/20 | 0.1 | Review correspondence regarding compensation plan motion. |
| Bernstein, Alexander | 01/08/20 | 3.5 | Review and revise compensation plan motion (1.3); correspondence with Davis Polk and Alvarez & Marsal teams regarding compensation plan motion (2.0); teleconference with J. Millerman regarding same (0.2). |
| Butler, James C | 01/08/20 | 6.2 | Email with A. Bernstein, C. Savino, and E. Moskowitz compensation plan motion (0.9); review and revise compensation plan motion (5.3). |
| Crandall, Jeffrey P. | 01/08/20 | 0.4 | Review compensation plan slide deck. |
| Ginder, Kathleen | 01/08/20 | 0.4 | Review of retention letters, compensation plan letters and offer letters. |
| Millerman, James M. | 01/08/20 | 0.8 | Call with A. Bernstein regarding compensation plan motion (0.2); e-mails with A. Bernstein regarding same (0.6). |
| Moskowitz, Elliot | 01/08/20 | 2.2 | Review and revise compensation plan motions and accompanying declarations. |
| Resnick, Brian M. | 01/08/20 | 1.1 | Emails with Dean Foods and Davis Polk team regarding compensation plan requests (0.3); review documents regarding same (0.3); review compensation plan motion (0.5). |
| Savino, Charlotte M. | 01/08/20 | 3.1 | Correspondence with A. Bernstein regarding compensation plan motion (0.2); review same (1.4); review rider to compensation plan motion (1.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bernstein, Alexander | 01/09/20 | 1.2 | Teleconference with C. Savino and J. Butler regarding compensation plan motion (0.2); teleconference with J. Butler regarding same (0.2); correspondence with K. Ginder regarding same (0.1); correspondence with Davis Polk team regarding same (0.3); correspondence with Davis Polk team and Norton Rose team regarding same (0.2); correspondence with J. Millerman, C. Savino, N. Sokol and J. Butler regarding same (0.1); correspondence with Alvarez & Marsal team and Davis Polk team regarding same (0.1). |
| Butler, James C | 01/09/20 | 3.4 | Correspondence regarding compensation plan with J. Millerman (0.1); call with A. Bernstein and C. Savino regarding compensation plan motion (0.2); revise same (0.9); call with A. Bernstein regarding same (0.3); email compensation plan revisions to A. Bernstein (0.1); review compensation plan revisions sent by A. Bernstein (0.1); email C. Savino regarding compensation plan motion (1.7). |
| Crandall, Jeffrey P. | 01/09/20 | 3.1 | Review deferred compensation and compensation plan issues (0.6); call with Creditor's Committee working group regarding compensation request list (0.7); call with B. Resnick regarding compensation issues (0.2); review Creditor's Committee request and response (0.4); meet with K. Ginder regarding same (0.3); call with Creditor's Committee regarding same (0.5); review compensation plan motion (0.4). |
| Ginder, Kathleen | 01/09/20 | 2.5 | Meet with J. Crandall regarding diligence request list (0.3); review retention and compensation plan letters, employment agreement of G. Rahlfs and Mercer peer compensation data (0.6); review and revise compensation plan motion(1.1); call with Alvarez & Marsal and Dean Foods to discuss compensation plan (0.5). |
| Millerman, James M. | 01/09/20 | 0.3 | Correspondence with A. Bernstein and others regarding compensation plan motion. |
| Moskowitz, Elliot | 01/09/20 | 0.6 | Correspondence with Davis Polk team regarding compensation issues. |
| Resnick, Brian M. | 01/09/20 | 1.0 | Emails with Davis Polk team regarding issues raised by Akin Gump (0.3); emails regarding compensation plan motion (0.5); call with J. Crandall regarding Board compensation issues (0.2). |
| Savino, Charlotte M. | 01/09/20 | 0.9 | Call with A. Bernstein and J. Butler regarding compensation plan motion (0.2); review correspondence regarding same (0.2); correspondence with A. Bernstein and J. Butler regarding compensation plan motion (0.2); call with A. Bernstein regarding revisions to compensation plan motion from Norton Rose (0.3). |
| Sokol, Nate | 01/09/20 | 0.9 | Review Wages Order and retention programs (0.7); email B. Resnick, J. Crandall, and others regarding same (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bernstein, Alexander | 01/10/20 | 2.7 | Prepare compensation plan motion (1.4); correspondence with Davis Polk team regarding same (0.7); teleconference with J. Butler regarding same (0.2); teleconference with B. Bruner regarding same (0.2); teleconference with J. Millerman regarding same (0.1); teleconference with B. Cumberland regarding same (0.1). |
| Butler, James C | 01/10/20 | 4.7 | Attend workstreams call (0.6); research relevant labor law (1.1); correspondence regarding same with E. Moskowitz (0.3); revise compensation plan motion (2.7). |
| Crandall, Jeffrey P. | 01/10/20 | 0.8 | Review and revise compensation plan motion (0.6); call with K. Ginder regarding same (0.2). |
| Ginder, Kathleen | 01/10/20 | 0.6 | Review and revise compensation plan motion (0.5); teleconference with J. Crandall regarding same (0.1). |
| Millerman, James M. | 01/10/20 | 0.5 | Call with A. Bernstein regarding compensation plan motion (0.1); e-mails with B. Resnick, E. Moskowitz, A. Bernstein and others regarding same (0.4). |
| Resnick, Brian M. | 01/10/20 | 0.4 | Emails with N. Sokol and others regarding compensation plan motion. |
| Savino, Charlotte M. | 01/10/20 | 0.1 | Correspondence with A. Bernstein regarding compensation plan motion. |
| Sokol, Nate | 01/10/20 | 0.8 | Research wage claim status. |
| Bernstein, Alexander | 01/11/20 | 0.5 | Correspondence with Davis Polk team regarding compensation plan motion. |
| Butler, James C | 01/11/20 | 1.0 | Review compensation motion. |
| Crandall, Jeffrey P. | 01/11/20 | 0.2 | Review compensation motion issues. |
| Millerman, James M. | 01/11/20 | 1.1 | Correspondence with A. Bernstein, B. Resnick, E. Moskowitz, and others regarding legal strategy issue in compensation plan motion (0.5); review compensation motion (0.5); correspondence with N. Sokol regarding consents (0.1). |
| Resnick, Brian M. | 01/11/20 | 0.5 | Review comments to compensation plan motion (0.3); emails with Davis Polk team regarding same (0.2). |
| Sokol, Nate | 01/11/20 | 0.2 | Email with J. Millerman, A. Bernstein, and others regarding compensation plan motion. |
| Bernstein, Alexander | 01/12/20 | 0.5 | Correspondence with Dean Foods, Davis Polk and Alvarez & Marsal teams regarding compensation motion (0.5). |
| Butler, James C | 01/12/20 | 0.7 | Review compensation plan motion (0.5); answer compensation plan-related research email from A. Bernstein (0.2). |
| Crandall, Jeffrey P. | 01/12/20 | 0.2 | Review compensation plan motion update. |
| Millerman, James M. | 01/12/20 | 0.9 | Review compensation plan motion (0.3); e-mails with N. Sokol and A. Bernstein regarding compensation plan motion and legal arguments (0.3); e-mails with B. Resnick, E. Moskowitz and others regarding status of motion and legal arguments (0.3). |
| Resnick, Brian M. | 01/12/20 | 0.5 | Emails regarding compensation plan. |
| Sokol, Nate | 01/12/20 | 0.2 | Email with J. Millerman, A. Bernstein, and others regarding compensation plan motion. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bernstein, Alexander | 01/13/20 | 2.0 | Correspondence with J. Millerman, C. Savino, and J. Butler regarding compensation motion (1.6); teleconference with J. Butler regarding motion regarding same (0.2);  teleconference with J. Stegenga regarding same (0.2). |
| Brecher, Stephen I. | 01/13/20 | 1.4 | Call regarding incentive compensation (0.5); attend Labor and pension call (0.9). |
| Butler, James C | 01/13/20 | 4.5 | Review compensation plan precedents (0.5); summarize research results (0.4); research compensation plan precedent motions case law (3.4); teleconference with A. Bernstein regarding compensation (0.2). |
| Crandall, Jeffrey P. | 01/13/20 | 2.1 | Review compensation plan issues (0.5); call with Dean Foods, Alvarez & Marsal and Davis Polk team regarding same (0.5); call with Akin Gump and Davis Polk team regarding same (1.1). |
| Resnick, Brian M. | 01/13/20 | 0.8 | Call with Dean Foods and Alvarez & Marsal regarding compensation plan issues (0.4); emails regarding same (0.4). |
| Savino, Charlotte M. | 01/13/20 | 2.5 | Correspondence with J. Millerman regarding compensation motion (0.1); review research regarding compensation motion (1.5); review sealing motion for compensation plan (0.9). |
| Tsepelman, Bernard | 01/13/20 | 0.2 | Review provisions of the accounts receivable securitization facility regarding compensation plan (0.1); correspondence with J. Finelli regarding same (0.1). |
| Bernstein, Alexander | 01/14/20 | 1.5 | Teleconference with Dean Foods, Davis Polk and Alvarez & Marsal teams regarding compensation plan motion (0.3); prepare for teleconference with Dean Foods, Davis Polk and Alvarez & Marsal teams regarding same (0.1); conference with J. Millerman and others regarding same (0.2); correspondence with J. Millerman, E. Moskowitz  and C. Savino regarding same (0.9). |
| Brecher, Stephen I. | 01/14/20 | 1.0 | Correspondence with Davis Polk team regarding incentive compensation. |
| Crandall, Jeffrey P. | 01/14/20 | 1.8 | Review compensation plan motion issues (0.2); call with S. Brecher, Alvarez & Marsal and Dean Foods working group (1.3); review union issues (0.3). |
| Millerman, James M. | 01/14/20 | 5.4 | Correspondence with J. Finelli, A. Bernstein, and N. Sokol regarding compensation plan issues (1.7); review compensation plan motion and other documents (1.2); correspondence with J. Crandall and S. Brecher regarding Dean Foods and Alvarez & Marsal conference call (0.3); prepare for call (0.8); call with Dean Foods, Alvarez & Marsal and Davis Polk teams regarding compensation plan (0.3); meet with A. Bernstein and others regarding compensation plan motion (0.2); correspondence with B. Resnick and E. Moskowitz regarding DIP (0.3); review and revise compensation plan questions for Dean Foods (0.6). |
| Moskowitz, Elliot | 01/14/20 | 1.2 | Correspondence with Davis Polk team regarding compensation plan motion. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 01/14/20 | 0.5 | Correspondence with Davis Polk team regarding compensation plan. |
| Savino, Charlotte M. | 01/14/20 | 0.8 | Correspondence with B. Bruner, E. Moskowitz and others regarding compensation plan motion (0.5); call with Alvarez & Marsal, Dean Foods, and others regarding compensation plan (0.3). |
| Sokol, Nate | 01/14/20 | 0.4 | Correspondence with J. Millerman and J. Finelli regarding compensation plan. |
| Bernstein, Alexander | 01/15/20 | 1.5 | Correspondence with E. Moskowitz, J. Millerman, C. Savino, J. Butler, Alvarez & Marsal, and Dean Foods teams regarding compensation plan motion (1.3); teleconference with J. Stegenga regarding same (0.2). |
| Brecher, Stephen I. | 01/15/20 | 2.5 | Correspondence with J. Crandall and K. Ginder regarding compensation plan (1.0); review compensation plan responses (0.3); call with Creditor's Committee counsel regarding compensation plan motion issues (1.2). |
| Butler, James C | 01/15/20 | 3.3 | Review and revise compensation plan motions (2.5); review precedent compensation plan motions (0.8). |
| Crandall, Jeffrey P. | 01/15/20 | 1.9 | Review medical expense issues (0.2); review compensation plan and Creditor's Committee response issues (0.5); call with Creditor's Committee and advisor working group (1.2). |
| Millerman, James M. | 01/15/20 | 2.6 | E-mails with B. Resnick, J. Crandall and S. Brecher regarding corporate governance of compensation plan (0.8); review Dean Foods responses to questions regarding compensation plan motion (0.8); correspondence  with A. Bernstein regarding compensation plan motion (0.3); correspondence with B. Resnick, E. Moskowitz, A. Bernstein and others regarding same (0.7). |
| Moskowitz, Elliot | 01/15/20 | 0.6 | Correspondence with Davis Polk team regarding compensation plan documents. |
| Resnick, Brian M. | 01/15/20 | 0.5 | Emails with Dean Foods regarding compensation plan issues (0.2); call with Dean Foods and Alvarez & Marsal regarding same (0.3). |
| Savino, Charlotte M. | 01/15/20 | 2.3 | Review correspondence regarding compensation plan (0.4); review compensation plan motion (1.9). |
| Bernstein, Alexander | 01/16/20 | 4.6 | Revise compensation plan motion (1.7); conference with J. Millerman regarding compensation plan motion (0.9); teleconference with V. Yudell regarding same (0.2); correspondence with Dean Foods, Davis Polk team, and Alvarez & Marsal teams regarding same (0.5); teleconference with Davis Polk team and Akin Gump teams regarding same (0.3); teleconference with J. Butler regarding same (0.2); correspondence with J. Stegenga regarding same (0.1); teleconference with Dean Foods, Davis Polk team, Alvarez & Marsal team regarding same (0.5); correspondence with Davis Polk team, Alvarez & Marsal team regarding same (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brecher, Stephen I. | 01/16/20 | 2.4 | Advisor call regarding compensation plan (0.8); call with Akin Gump and Davis Polk team regarding compensation plan (0.5); review compensation plan presentations (0.5); correspondence with Dean Foods regarding Waiver Agreements (0.3); correspondence with co-advisors regarding compensation plan presentations (0.2); conference with J. Millerman regarding proposed order (0.1). |
| Butler, James C | 01/16/20 | 6.0 | Call with A. Bernstein regarding compensation plan motion (0.2); research precedent compensation plan motions (1.9); compensation plan motion with Davis Polk, Alvarez & Marsal, and Dean Foods teams (0.5); review compensation plan motion (1.9); review and revise compensation plan motion (1.3); review precedent regarding compensation plan motions (0.2). |
| Crandall, Jeffrey P. | 01/16/20 | 1.6 | Calls with Akin Gump and Davis Polk team (0.5); review revised compensation plan materials (0.6); call with Dean Foods, Alvarez & Marsal, and Davis Polk regarding compensation plan (0.5). |
| Ginder, Kathleen | 01/16/20 | 0.4 | Meet with J. Crandall and S. Brecher regarding treatment of withdrawal liability. |
| Lee, Grace | 01/16/20 | 1.5 | Review compensation plan motion. |
| Millerman, James M. | 01/16/20 | 6.4 | Conference with A. Bernstein regarding compensation plan motion (0.9); review and comment compensation plan motion and review related documents (1.9); search for and review precedent compensation plan orders (1.0); correspondence with J. Mostrom of Alvarez & Marsal regarding same (0.3); correspond with Davis Polk and Alvarez & Marsal regarding same (0.4); call with M. Gribbons, J. Stegenga and others regarding same (0.5); call with Akin Gump benefits team, J. Crandall and S. Brecher regarding same (0.3); correspond with B. Resnick and others regarding compensation compliance issues (0.4); analyze compliance question and review related materials (0.7). |
| Resnick, Brian M. | 01/16/20 | 0.3 | Emails with Davis Polk team regarding compensation plan. |
| Savino, Charlotte M. | 01/16/20 | 2.7 | Correspondence with J. Butler regarding compensation plan revisions (0.3); correspondence with A. Bernstein and others regarding compensation plan motion (1.4); call with Alvarez & Marsal and others regarding compensation plan update (0.5); review revisions to compensation plan motion (0.5). |
| Sokol, Nate | 01/16/20 | 0.2 | Email with J. Millerman regarding compensation plan and compensation plan motion. |
| Bernstein, Alexander | 01/17/20 | 3.3 | Prepare compensation plan motion (1.4); teleconference with J. Millerman regarding same (0.5); teleconference with S. Brecher regarding same (0.1); various correspondence with Davis Polk team and co-advisors regarding same (1.3). |
| Brecher, Stephen I. | 01/17/20 | 2.4 | Review and revise compensation plan motion (2.0); conference with J. Crandall regarding same (0.3); conference with A. Bernstein regarding same (0.1). |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Butler, James C | 01/17/20 | 2.2 | Revise compensation plan motion (1.9); correspondence with G. Lee regarding compensation plan motion (0.3). |
| Crandall, Jeffrey P. | 01/17/20 | 0.9 | Review and revise compensation plan motion. |
| Lee, Grace | 01/17/20 | 0.4 | Revise compensation plan motion. |
| Millerman, James M. | 01/17/20 | 4.4 | Emails with J. Crandall and S. Brecher regarding compensation plan motion (0.4); emails with N. Sokol and A. Bernstein regarding proposed form of order (0.3); emails with E. Moskowitz regarding compensation plan motion (0.2); call with A. Bernstein regarding same (0.5); review compensation plan motion (1.7); review M. Gribbons' comments to same and correspondence with M. Gribbons regarding same (0.7); correspondence with A. Bernstein regarding same (0.6). |
| Resnick, Brian M. | 01/17/20 | 0.7 | Email with Davis Polk team regarding compensation plan motion. |
| Savino, Charlotte M. | 01/17/20 | 0.8 | Review compensation plan motion. |
| Bernstein, Alexander | 01/18/20 | 3.7 | Draft compensation plan motion (0.6); correspondence with Dean Foods, Alvarez & Marsal, and Davis Polk teams regarding same (0.5); correspondence with J. Millerman, C. Savino, J. Butler regarding same (0.9); teleconference with J. Millerman regarding same (1.0); various correspondence with Davis Polk team regarding same (0.7). |
| Brecher, Stephen I. | 01/18/20 | 0.5 | Correspondence with Davis Polk team regarding compensation plan. |
| Butler, James C | 01/18/20 | 2.0 | Review and revise compensation plan motion (0.8); summarize compensation plan research (1.2). |
| Crandall, Jeffrey P. | 01/18/20 | 0.5 | Review compensation plan motion issues. |
| Millerman, James M. | 01/18/20 | 8.7 | Review and analyze comments of M. Gribbons and B. Cumberland to compensation plan motion (0.9); review and revise compensation plan motion and related materials (2.6); correspond with J. Crandall regarding same (0.7); correspond with M. Gribbons regarding same (0.4); calls with A. Bernstein regarding same (1.0); correspond with C. Savino regarding compensation plan summary materials (0.3); correspond with B. Resnick regarding compensation plan motion (0.5); correspondence with J. Butler regarding precedents research (0.8); emails with E. Moskowitz regarding same (0.3); revise draft of compensation plan motion (1.2). |
| Resnick, Brian M. | 01/18/20 | 0.3 | Emails with Davis Polk team regarding compensation plan issues. |
| Savino, Charlotte M. | 01/18/20 | 1.9 | Correspondence with A. Bernstein regarding compensation plan motion (1.3); review Alvarez & Marsal slide presentation for compensation plan motion (0.4); correspondence with E. Moskowitz and B. Resnick regarding same (0.2). |
| Bernstein, Alexander | 01/19/20 | 1.9 | Review and revise compensation plan motion (0.9); correspondence with J. Millerman, C. Savino, N. Sokol, and J. Butler regarding same (0.7); correspondence with Norton Rose and Davis Polk teams regarding same (0.3). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brecher, Stephen I. | 01/19/20 | 0.2 | Correspondence with Akin Gump regarding compensation plan. |
| Butler, James C | 01/19/20 | 0.4 | Revise compensation plan motion. |
| Crandall, Jeffrey P. | 01/19/20 | 0.2 | Review compensation plan issues. |
| Millerman, James M. | 01/19/20 | 5.3 | Email N. Sokol regarding compensation plan creditor communications (0.4); review and revise compensation plan motion (1.8); emails with B. Resnick and E. Moskowitz regarding same (0.8); emails with A. Bernstein regarding same(0.3); emails with A. Bernstein regarding note from M. Gribbons (0.3);  correspond with M. Gribbons regarding same (0.6); emails with E. Moskowitz regarding legends and other matters (0.4); emails with J. Stegenga regarding compensation plan creditor communications (0.2); review final draft for distribution to Akin Gump and email to same (0.5). |
| Savino, Charlotte M. | 01/19/20 | 1.3 | Review correspondence regarding compensation plan motion. |
| Bernstein, Alexander | 01/20/20 | 0.8 | Correspondence with Dean Foods, Davis Polk, and Alvarez & Marsal teams regarding compensation plan motion (0.3); correspondence with J. Millerman regarding same (0.2); teleconference with C. Savino regarding same (0.1); correspondence with J. Millerman and C. Savino regarding same (0.2). |
| Crandall, Jeffrey P. | 01/20/20 | 0.5 | Review compensation plan issues (0.3); review retention issues (0.2). |
| Millerman, James M. | 01/20/20 | 2.3 | Emails with J. Stegenga and others regarding compensation plan creditor communications (0.7); email N. Sokol regarding same (0.2); correspond with A. Bernstein and C. Savino regarding compensation plan revisions (0.5); emails with B. Resnick and E. Moskowitz regarding same (0.4); correspondence regarding same with to White & Case (0.5). |
| Savino, Charlotte M. | 01/20/20 | 0.3 | Review compensation plan motion (0.2); correspondence with A. Bernstein regarding same (0.1). |
| Bernstein, Alexander | 01/21/20 | 5.4 | Draft compensation plan motion (2.2); teleconferences with J. Millerman and others regarding same (0.9); correspondence with J. Millerman and N. Sokol regarding same (0.2); teleconference with V. Yudell regarding same (0.1); correspondence with E. Moskowitz, J. Millerman, C. Savino, and J. Butler regarding same (0.1); correspondence with J. Millerman, C. Savino, and J. Butler regarding same (0.6); correspondence with C. Savino regarding same (1.0); correspondence with B. Cumberland, V. Yudell, and Davis Polk team (0.3). |
| Brecher, Stephen I. | 01/21/20 | 1.1 | Call with M. Adams and Davis Polk team regarding retiree plans (0.6); correspondence with N. Sokol regarding retiree plans (0.1); correspondence regarding lender approval of compensation plan (0.4). |
| Butler, James C | 01/21/20 | 1.1 | Review precedent compensation plan motions (0.7); call with J. Milerman and C. Savino regarding (0.4). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Crandall, Jeffrey P. | 01/21/20 | 1.9 | Review pension issues (0.2); review medical reimbursement and compensation plan background (0.6); call with M. Adams and Davis Polk team regarding same (0.3); review compensation plan issues (0.8). |
| Meyer, Daniel E. | 01/21/20 | 1.8 | Analyze medical expense benefits contracts. |
| Millerman, James M. | 01/21/20 | 7.3 | Review and revise compensation plan motion (1.2); calls with A. Bernstein and others regarding compensation plan motion and related matters (1.2); call with C. Savino and J. Butler regarding same (0.4); review same (2.7); correspond with B. Resnick and E. Moskowitz regarding same (0.3); emails with P. Dublin regarding same (0.3); call with R. Adams regarding same (0.3); emails with B. Resnick, E. Moskowitz and others regarding DIP lenders requests with respect to compensation plan (0.6); emails with J. Stegenga regarding same (0.3). |
| Resnick, Brian M. | 01/21/20 | 1.3 | Emails with Davis Polk team regarding compensation plan motion. |
| Savino, Charlotte M. | 01/21/20 | 2.2 | Call with J. Millerman and J. Butler regarding compensation plan (0.4); review compensation plan motion (1.2); correspondence with Alvarez & Marsal, E. Moskowitz, and Norton Rose regarding exhibits to compensation plan motion (0.6); coordinate meeting with J. Crandall and others regarding withdrawal liability (0.2). |
| Sokol, Nate | 01/21/20 | 1.1 | Correspondence with J. Millerman and A. Bernstein regarding compensation plan motion (0.3); call with J. Crandall, S. Brecher, and M. Adams regarding retiree benefits agreements (0.3); correspond with D. Meyer regarding same (0.5). |
| Bernstein, Alexander | 01/22/20 | 6.3 | Prepare compensation plan motion (3.5); teleconference with Dean Foods, Alvarez & Marsal, and Davis Polk teams regarding same (0.8); teleconference with J. Millerman regarding same (0.7); various correspondences with Davis Polk team regarding same (0.8); review correspondence from Creditors Committee regarding same (0.5). |
| Brecher, Stephen I. | 01/22/20 | 5.5 | Review revised compensation plan motion (0.6); conference with J. Millerman regarding same (0.5); revise same (2.4); conference with J. Crandall regarding same (0.4); call with executive compensation working group regarding same (1.0); review retirement plan issues (0.6). |
| Butler, James C | 01/22/20 | 2.1 | Discuss compensation plan precedent research with J. Millerman (0.3); research same (1.8). |
| Crandall, Jeffrey P. | 01/22/20 | 2.4 | Review retirement plan issues (0.2); meet with S. Brecher regarding compensation plan (0.4); review compensation plan motion comments (0.8); call with executive compensation working group (1.0). |
| Meyer, Daniel E. | 01/22/20 | 2.5 | Draft email analyzing retiree medical benefits. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Millerman, James M. | 01/22/20 | 9.2 | Emails with B. Resnick and others regarding compensation plan motion (1.1); call with J. Butler regarding precedent orders (0.3); review comments of Akin Gump to compensation plan motion (1.3); draft email to Dean Foods and Alvarez & Marsal regarding same (0.7); correspond with M. Gribbons and J. Stegenga regarding same (0.2); call with S. Brecher regarding same (0.5); calls with A. Bernstein and C. Savino regarding same (0.7); review analysis of precedent orders (0.3); calls and emails with J. Stegenga and B. Resnick regarding same(0.7); conference call with M. Gribbons, K. Waterman, J. Stegenga, B. Resnick, J. Crandall, S. Brecher and others regarding Akin Gump correspondence (0.8); prepare for same (0.7); prepare responses to same (1.9). |
| Moskowitz, Elliot | 01/22/20 | 0.7 | Correspondence with Davis Polk team regarding compensation motion and Creditors Committee comments. |
| Resnick, Brian M. | 01/22/20 | 3.0 | Review Akin Gump comments to compensation plan motion (0.4); emails with Davis Polk team regarding same (1.2); call with Dean Foods and Alvarez & Marsal regarding same (1.1); call with J. Stegenga regarding same (0.3). |
| Savino, Charlotte M. | 01/22/20 | 2.9 | Calls and correspondence with E. Moskowitz, J. Millerman, and A. Bernstein regarding compensation plan motion (0.4); review revisions to compensation plan motion from Akin Gump (0.4); revise motion to seal for compensation plan motion (0.6); correspondence with Norton Rose regarding same (0.3); correspond with Alvarez & Marsal regarding schedules for compensation plan motion (0.4); call with A. Bernstein, J. Millerman, and S. Brecher regarding same (0.1); call with Dean Foods, Alvarez & Marsal, and others regarding same (0.7). |
| Savino, Charlotte M. | 01/22/20 | 0.8 | Review precedent research on withdrawal liability. |
| Sokol, Nate | 01/22/20 | 1.2 | Review retiree benefits agreements (0.3); correspondence with D. Meyer and P. Garg regarding same (0.1); call with J. Millerman, J. Crandall, Dean Foods regarding Akin Gump's comments to compensation plan motion (0.8). |
| Bernstein, Alexander | 01/23/20 | 6.2 | Review and revise compensation plan motion (2.3); various correspondence and meetings with Davis Polk team and co-advisors regarding same (1.4); teleconference with Davis Polk and Akin Gump teams regarding same (1.1); correspondence with Dean Foods, Alvarez & Marsal, and Davis Polk teams regarding same (0.4); correspondence with Davis Polk and Akin Gump teams regarding same (0.5); various correspondence with Davis Polk team regarding same (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brecher, Stephen I. | 01/23/20 | 8.0 | Review and revise compensation plan motion (1.4); conference with J. Millerman and others regarding same (0.9); call with J. Crandall and others regarding pension issues (1.2); call with Creditors Committee counsel regarding compensation plan motion (1.1); draft Waiver Agreements (2.5); review and revise proposed compensation plan procedures (0.6); correspondence regarding Waiver Agreements (0.3). |
| Butler, James C | 01/23/20 | 0.1 | Correspondence with C. Savino and A. Bernstein regarding compensation plan motion. |
| Conway, Mary | 01/23/20 | 0.5 | Correspondence with Davis Polk team regarding retirement plan issues question. |
| Crandall, Jeffrey P. | 01/23/20 | 2.4 | Review pension issues (0.7); calls with Davis Polk team regarding compensation plan issues (1.2); review compensation plan issues (0.5). |
| Ginder, Kathleen | 01/23/20 | 0.3 | Review retirement plan issues. |
| Millerman, James M. | 01/23/20 | 13.3 | Correspond with A. Bernstein regarding compensation plan motion (0.9); review and revise same (1.9); meetings with A. Bernstein and others regarding compensation plan motion and related materials (0.7); emails with B. Resnick and others regarding same (0.7); review correspondence with Dean Foods regarding same (0.9 ); emails with Akin Gump regarding same (0.3); emails with Davis Polk team regarding same (0.3); call with Akin Gump regarding compensation plan terms and related materials (1.0); prepare for the same (0.4); meet with S. Brecher, A. Bernstein and C. Savino regarding compensation plan motion and related materials (0.9); draft consultation rights (1.8); review and revise C. Savino's email to Dean Foods regarding schedules (0.7); emails with B. Resnick, J. Crandall and E. Moskowitz regarding compensation plan motion (0.4); call with B. Resnick regarding same (0.4); review and incorporate S. Brecher's comments into consultation rights (0.4); revise compensation plan motion (1.6). |
| Moskowitz, Elliot | 01/23/20 | 0.5 | Correspondence with Davis Polk team regarding pension plan questions. |
| Resnick, Brian M. | 01/23/20 | 2.1 | Emails with Dean Foods, Davis Polk and Akin Gump teams regarding compensation plan motion (1.5); call with J. Millerman regarding same (0.4); call with J. Stegenga regarding same (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Savino, Charlotte M. | 01/23/20 | 5.9 | Correspondence with J. Millerman regarding compensation plan revisions (0.1); correspondence with B. Bruner regarding sealing motion (0.3); revise sealing motion (0.3); call with Akin Gump and others regarding compensation plan motion (1.0); call with J. Crandall, J. Millerman, and others regarding compensation plan motion (0.2); call with J. Millerman regarding Akin Gump compensation plan diligence (0.1); review and revise Waiver Agreements (0.5); revise motion to seal exhibits to compensation plan motion (0.4); correspond with Norton Rose, E. Moskowitz, and J. Millerman regarding sealing exhibits to compensation plan motion (0.3); redact exhibits to compensation plan motion (0.2); correspond with Dean Foods regarding Akin Gump compensation plan diligence (0.8); review waivers for compensation plan (0.5);  correspondence with J. Crandall, S. Brecher, and others regarding withdrawal liability (0.5); review precedent research regarding withdrawal liability (0.7). |
| Sokol, Nate | 01/23/20 | 0.9 | Call with S. Brecher, J. Crandall, and others regarding retirement plan issues (0.3); email L. Altus and others regarding same (0.1); email D. Meyer and P. Garg regarding retiree benefits agreements (0.5). |
| Bernstein, Alexander | 01/24/20 | 8.3 | Revise compensation plan motion (1.3); teleconference with K. Waterman, M. Gribbons, J. Millerman, and S. Brecher regarding same (0.7); teleconference with Davis Polk and Akin Gump teams regarding same (0.7); various correspondence with M. Gribbons,  J. Crandall, J. Millerman, and K. Ginder and others regarding same (5.6). |
| Brecher, Stephen I. | 01/24/20 | 4.8 | Call with J. Millerman and others regarding compensation plan motion (0.7); correspondence with Akin Gump regarding same (0.3); correspondence regarding compensation plan matters with M. Gribbons (0.2); conference with Davis Polk team regarding compensation matters (1.7); call with Dean Foods regarding compensation plan motion (1.2); revise Waiver Agreements (0.7). |
| Butler, James C | 01/24/20 | 1.9 | Review compensation plan motion (1.8); correspondence with A. Bernstein and C. Savino regarding same (0.1). |
| Crandall, Jeffrey P. | 01/24/20 | 2.0 | Review compensation plan motion issues (0.5); review compensation plan motion (1.1); review Section 144 issue (0.4). |
| Ginder, Kathleen | 01/24/20 | 1.9 | Call with Davis Polk team to discuss Waiver Agreements (0.6); review Waiver Agreements (0.2); correspondence  with J. Crandall, J. Millerman and A. Bernstein regarding the compensation plan motion (0.5); review same (0.6). |
| Lee, Grace | 01/24/20 | 4.1 | Analyze statutory and case law regarding pension plans. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Millerman, James M. | 01/24/20 | 0.5 | Calls and correspondence with J. Crandall, K. Ginder and A. Bernstein regarding negotiations with Creditors Committee regarding compensation plan. |
| Millerman, James M. | 01/24/20 | 11.7 | Correspondence with B. Resnick and others regarding compensation plan motion (1.1); various correspondence with A. Bernstein regarding same (2.5); review and revise same (3.5); correspondence with M. Gribbons regarding same (1.5); call with S. Brecher and others regarding Creditors Committee communications (0.7); correspondence with S. Brecher, M. Lahie, and others regarding same (2.4). |
| Resnick, Brian M. | 01/24/20 | 3.6 | Emails with Davis Polk team regarding finalizing compensation plan motion (2.8); review compensation plan motion (0.8). |
| Savino, Charlotte M. | 01/24/20 | 2.1 | Correspondence with J. Millerman, Dean Foods, and others regarding compensation plan participants (0.9); correspond with A. Bernstein regarding filing compensation plan motion (1.2). |
| Sokol, Nate | 01/24/20 | 1.5 | Email with J. Crandall and others regarding retiree benefits agreements (0.3); correspondence with J. Millerman regarding compensation plan filing (0.6); email A. Bernstein, C. Savino, and others regarding same (0.1); review pension liability legal research (0.3); email G. Lee, D. Thompson, and others regarding same (0.2). |
| Bernstein, Alexander | 01/25/20 | 0.2 | Correspondence with Davis Polk and Epiq teams regarding filing compensation plan motion. |
| Crandall, Jeffrey P. | 01/25/20 | 0.3 | Review medical reimbursement issues (0.2); review compensation plan update (0.1); review pension issues (0.2). |
| Millerman, James M. | 01/25/20 | 0.8 | Correspondence with N. Sokol, Epiq, and others regarding notice of compensation plan motion. |
| Millerman, James M. | 01/26/20 | 0.2 | Emails with Epiq team regarding compensation plan affidavit of service. |
| Turay, Edna | 01/26/20 | 2.4 | Research regarding ERISA issues. |
| Bernstein, Alexander | 01/27/20 | 0.3 | Correspondence with J. Millerman and others regarding compensation plan motion notice. |
| Brecher, Stephen I. | 01/27/20 | 1.4 | Correspondence regarding retirement plan issues (0.4); match with Davis Polk working group regarding retirement plan issues (1.0). |
| Crandall, Jeffrey P. | 01/27/20 | 1.9 | Review medical reimbursement issues (0.4); review retirement plan issues (0.5); call with Davis Polk team regarding same (1.0). |
| Millerman, James M. | 01/27/20 | 0.6 | Correspondence with N. Sokol regarding compensation plan motion (0.1); call with B. Bruner regarding U.S. Trustee information requests (0.2); review note by U.S. Trustee attorney regarding expected information request (0.3). |
| Resnick, Brian M. | 01/27/20 | 0.4 | Emails with Davis Polk team regarding compensation plan process. |
| Sokol, Nate | 01/27/20 | 1.0 | Correspondence with S. Brecher, J. Crandall, and others regarding pension plans. |
| Turay, Edna | 01/27/20 | 1.0 | Research regarding ERISA issues. |
| Bernstein, Alexander | 01/28/20 | 0.2 | Review correspondence with Epiq team, Davis Polk team regarding compensation plan motion. |

36

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Brecher, Stephen I. | 01/28/20 | 1.5 | Conference with J. Crandall regarding pension liabilities (0.2); correspondence with N. Sokol and P. Garg regarding retirement plan issues (1.3). |
| Brecher, Stephen I. | 01/28/20 | 1.3 | Conference with J. Crandall and E. Turay regarding retiree plan liabilities (0.5); review summaries regarding treatment of retiree medical benedits (0.4); Correspondence with J. Crandall and P. Garg regarding retirement plan issues (0.4). |
| Crandall, Jeffrey P. | 01/28/20 | 3.0 | Review retiree medical issues (1.1); meet with S. Brecher and E. Turay regarding retiree plan liabilities (0.5); review multiemployer plan issues (1.0); review termination premium issues (0.2); review compensation plan issues (0.2). |
| Garg, Paavani | 01/28/20 | 1.0 | Draft stipulation for pension plan claims. |
| Garg, Paavani | 01/28/20 | 5.6 | Review case precedent for disregarded entities and pension plans |
| Millerman, James M. | 01/28/20 | 0.6 | Emails with B. Resnick regarding information request by H. Duran (0.2); emails with B. Cumberland and J. Stegenga regarding same (0.2); emails with S. Brecher regarding Akin comments to consultation rights (0.2). |
| Resnick, Brian M. | 01/28/20 | 0.5 | Emails regarding pension issues (0.3); correspondence with N. Sokol regarding same (0.2). |
| Sokol, Nate | 01/28/20 | 1.3 | Email with M. Gribbons, J. Crandall regarding pension plans (0.4); review research regarding pension terminations (0.7); email J. Crandall, S. Brecher, and others regarding same (0.2). |
| Turay, Edna | 01/28/20 | 2.1 | Meeting with J. Crandall and S. Brecher regarding research retiree plan liabilities (0.5); review medical agreements for ERISA issues (1.3); correspondence with J. Crandall and S. Brecher regarding same (0.3). |
| Brecher, Stephen I. | 01/29/20 | 0.1 | Correspondence with E. Turay regarding pension liability issues. |
| Brecher, Stephen I. | 01/29/20 | 1.0 | Correspondence with M. Conway regarding retirement plan issues (0.4); conference with Davis Polk regarding retirement plan issues (0.5); correspondence regarding pension plan funding information (0.1). |
| Butler, James C | 01/29/20 | 0.2 | Compile compensation plan precedents and send to N. Sokol. |
| Crandall, Jeffrey P. | 01/29/20 | 1.1 | Correspondence with Davis Polk team regarding compensation plan (0.5); review medical reimbursement issues (0.2); review withdrawal liability issues (0.2); review compensation plan issues (0.2). |
| Crandall, Jeffrey P. | 01/29/20 | 1.3 | Review pension plan issues (0.1); review retirement plan issues (1.2). |
| Garg, Paavani | 01/29/20 | 3.5 | Review precedent regarding retirement benefits case law. |
| Ginder, Kathleen | 01/29/20 | 0.4 | Review compensation plan. |
| Millerman, James M. | 01/29/20 | 0.9 | Emails with B. Resnick regarding H. Duran's information request (0.2); email Dean Foods and Alvarez & Marsal regarding same (0.5); emails with B. Bruner regarding same (0.2). |
| Millerman, James M. | 01/29/20 | 0.3 | Review affidavit of service of compensation motion. |
| Resnick, Brian M. | 01/29/20 | 0.2 | Emails regarding U.S. Trustee questions regarding compensation plan. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sokol, Nate | 01/29/20 | 0.5 | Email with K. Waterman, M. Adams, and others regarding retirement benefits contracts (0.2); email with K. Ginder regarding compensation plan precedent (0.3). |
| Sokol, Nate | 01/29/20 | 0.8 | Review pension plans and applicable case research (0.4); email P. Gaarg, S. Brecher regarding same (0.1); email with S. Brecher, J. Crandall, and others regarding pension plans (0.3). |
| Turay, Edna | 01/29/20 | 1.6 | Research regarding withdrawal liability payments. |
| Bernstein, Alexander | 01/30/20 | 0.1 | Correspondence with Davis Polk team regarding compensation plans motion. |
| Brecher, Stephen I. | 01/30/20 | 3.4 | Correspondence with J. Crandall regarding pension plan liabilities (0.6); conference with K. Ginder regarding compensation plan document (0.3); correspondence with E. Turay regarding pension liability issues (0.3); Davis Polk team teleconference regarding retirement plan issues (0.5); correspondence with J. Crandall regarding compensation plan liability issues (1.0); revise Waiver Agreements (0.7). |
| Butler, James C | 01/30/20 | 0.6 | Search for precedent compensation plan documents. |
| Crandall, Jeffrey P. | 01/30/20 | 2.2 | Review multiemployer pension plan issues (0.4); correspondence with Davis Polk team regarding compensation plan (1.0); review retirement plan issues (0.6); review U.S. Trustee information request (0.2). |
| Garg, Paavani | 01/30/20 | 0.5 | Call regarding retirement benefits with N. Sokol and B. Resnick. |
| Ginder, Kathleen | 01/30/20 | 2.7 | Prepare compensation plan (2.4); meeting with S. Brecher regarding same (0.3). |
| Millerman, James M. | 01/30/20 | 2.1 | Emails with B. Resnick and E. Moskowitz regarding information requests from US Trustee (1.4); emails with Alvarez & Marsal regarding same (0.3); emails with B. Cumberland regarding same (0.4). |
| Savino, Charlotte M. | 01/30/20 | 0.6 | Call with J. Crandall, D. Thomson regarding withdrawal liability question (0.4); call with D. Thomson regarding same (0.2). |
| Sokol, Nate | 01/30/20 | 0.5 | Correspondence with B. Resnick, P. Gaarg, and others regarding pension plans. |
| Thomson, Daniel J. | 01/30/20 | 1.0 | Teleconference with C. Savino, J. Crandall regarding pension plans (0.3); conduct research regarding pension plans (0.7). |
| Turay, Edna | 01/30/20 | 0.5 | Correspondence with J. Crandall and others regarding MEPP issues. |
| Bernstein, Alexander | 01/31/20 | 1.2 | Telephone conference with Dean Foods, Davis Polk team, Alvarez & Marsal team regarding U.S. Trustee information requests (0.5); research regarding U.S. Trustee Non-Disclosure Agreement (0.4); correspondence with Davis Polk team regarding same (0.3). |
| Brecher, Stephen I. | 01/31/20 | 0.2 | Correspondence with Akin regarding consultation rights and Waivers. |
| Crandall, Jeffrey P. | 01/31/20 | 3.0 | Review withdrawal liability issues (0.3); correspondence with U.S. Trustee, N. Sokol regarding compensation plan (2.1); review insider issues (0.6). |
| Ginder, Kathleen | 01/31/20 | 0.6 | Draft compensation plan. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Millerman, James M. | 01/31/20 | 3.4 | Emails with E. Moskowitz, B. Cumberland and others regarding U.S. Trustee information requests from U.S. Trustee Attorney (1.0); call with M. Gribbons, J. Stegenga, B. Cumberland and Davis Polk team regarding same (0.5); various correspondence with Davis Polk team regarding same (1.5); emails with E. Moskowitz, B. Bruner regarding U.S. Trustee confidential obligatons (0.4). |
| Savino, Charlotte M. | 01/31/20 | 0.2 | Call with D. Thomson regarding withdrawal liability valuation. |
| Thomson, Daniel J. | 01/31/20 | 5.5 | Conduct research, draft email regarding legal issue with respect to pension plans |
| **Total R135 EMPLOYEE/LABOR ISSUES** | | **454.2** | |
| **R140 FINANCING, CASH COLLATERAL AND ADEQUATE PROTECTION** | | | |
| Garg, Paavani | 01/02/20 | 2.6 | Review motion requesting adequate protection and cancellation of surety bonds (2.2); correspondence with N. Sokol regarding same (0.4). |
| Somogyi, Ben | 01/02/20 | 1.7 | Review title documents. |
| Crane, Gregory D. | 01/03/20 | 0.6 | Review corporate title issue. |
| Falk, Aryeh Ethan | 01/03/20 | 0.2 | Call with J. Grogan regarding certain DIP Order issues. |
| Finelli, Jon | 01/03/20 | 1.1 | Review DIP credit agreement regarding potential asset sale and email Davis Polk team regarding same. |
| Somogyi, Ben | 01/03/20 | 0.3 | Coordinate title searches. |
| Takhteyev, Andrei | 01/03/20 | 0.7 | Review Accounts Receivable facility documentation in connection with a potential real estate sale (0.5); correspondence regarding same (0.2). |
| Tsepelman, Bernard | 01/03/20 | 0.8 | Review DIP credit agreement regarding asset sale provisions (0.4); email correspondence with J. Mostrom, H. Dengel, A. Takhteyev and N. Sokol regarding same (0.2); email correspondence with J. Finelli and N. Sokol regarding professional fees to Mayer Brown (0.2). |
| Dengel, Hilary | 01/06/20 | 1.2 | Review DIP credit agreement (0.8); meet with J. Finelli and B. Tsepelman regarding same (0.4). |
| Finelli, Jon | 01/06/20 | 1.9 | Respond to questions from Alvarez & Marsal regarding DIP facility (0.6); review DIP credit agreement with respect to vacant land asset sale (0.7); meet with Davis Polk finance team regarding same (0.4); emails with Alvarez & Marsal and Dean Foods regarding same (0.2). |
| Somogyi, Ben | 01/06/20 | 0.5 | Prepare chart of title searches of mortgaged properties received to date. |
| Tsepelman, Bernard | 01/06/20 | 1.1 | Review provisions of the DIP credit agreement and accounts receivable securitization documents with respect to the asset sale provisions (0.4); attend conference with H. Dengel and J. Finelli regarding same (0.4); email correspondence with H. Dengel and J. Finelli regarding same (0.3). |
| Bernstein, Alexander | 01/07/20 | 0.1 | Correspondence with Davis Polk team regarding motion regarding surety bonds. |

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Crane, Gregory D. | 01/07/20 | 3.7 | Correspondence with A. Delsack and L. Plotkin regarding title issues (0.3); review title documents (2.2); review flood determinations (0.4); prepare status chart on post-closing deliverables (0.8). |
| Finelli, Jon | 01/07/20 | 0.5 | Review DIP credit agreement regarding sale of vacant land (0.4); emails with Davis Polk finance team regarding same (0.1). |
| Francis, Brendon E. | 01/07/20 | 0.4 | Review insurance deliverable. |
| Plotkin, Lawrence R. | 01/07/20 | 1.1 | Attention to lender questions regarding title issues in Lubbock, TX and flood compliance issues. |
| Somogyi, Ben | 01/07/20 | 1.3 | Coordinate title documents. |
| Tsepelman, Bernard | 01/07/20 | 1.5 | Review asset sale provisions of the DIP credit agreement (0.5); email correspondence with J. Mostrom, H. Dengel and J. Finelli regarding same (0.4); review letter of credit provisions of the RPA (0.1); email correspondence with N. Sokol regarding same (0.1); review permitted lien provisions in the DIP credit agreement (0.2); email correspondence with G. Crane and L. Plotkin regarding same (0.2). |
| Crane, Gregory D. | 01/08/20 | 0.9 | Review title commitments (0.7); correspondence with L. Plotkin and A. Delsack regarding Creditor's Committee on land records (0.2). |
| Lee, Grace | 01/08/20 | 4.6 | Review and analyze case law regarding surety bonds and adequate assurance. |
| Plotkin, Lawrence R. | 01/08/20 | 0.5 | Review question from DIP lender regarding Creditor's Committee issues equipment (0.4); correspondence regarding same (0.1). |
| Somogyi, Ben | 01/08/20 | 0.1 | Coordinate title documents. |
| Szanzer, Steven Z. | 01/08/20 | 0.1 | Correspondence with N. Sokol and D. Meyer regarding cash management issue. |
| Crane, Gregory D. | 01/09/20 | 1.2 | Review flood materials (0.9); correspondence with A. Delsack and L. Plotkin regarding extension of real estate post-closing deliverables (0.3). |
| Plotkin, Lawrence R. | 01/09/20 | 1.8 | Correspondence with DIP lender's counsel regarding Creditor's Committee equipment issues. |
| Resnick, Brian M. | 01/09/20 | 0.2 | Emails with Davis Polk team regarding DIP issues. |
| Somogyi, Ben | 01/09/20 | 0.5 | Process title reports required by DIP financing. |
| Thomson, Daniel J. | 01/09/20 | 4.3 | Research precedent motions regarding termination of surety bonds (3.6); review legal research from G. Lee regarding surety bonds (0.7). |
| Crane, Gregory D. | 01/10/20 | 1.0 | Teleconference with J. Sutton regarding flood insurance (0.4); review insurance policy (0.4); correspondence with L. Plotkin regarding same (0.2). |
| Falk, Aryeh Ethan | 01/10/20 | 0.1 | Correspondence with Davis Polk team regarding lender invoices. |
| Francis, Brendon E. | 01/10/20 | 0.3 | Review and circulate post-closing DIP financing deliverables. |
| Rarrick, Mohini P.B. | 01/10/20 | 0.2 | Correspondence with D. Meyer regarding securitization facility. |
| Sokol, Nate | 01/10/20 | 0.2 | Email with R. Adams and others regarding DIP lender invoice requests (0.2). |
| Tsepelman, Bernard | 01/10/20 | 0.3 | Correspondence with H. Dengel and A. Takhteyev regarding the Wells Fargo control agreement termination and workstreams related thereto. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bernstein, Alexander | 01/12/20 | 0.1 | Correspondence with Davis Polk team regarding surety bonds motion. |
| Finelli, Jon | 01/13/20 | 1.5 | Review DIP credit agreement for issues regarding sale of properties. |
| Millerman, James M. | 01/13/20 | 0.8 | Correspondence with J. Finelli regarding DIP facility creditor issues (0.4); review J. Butler's legal analysis of same (0.4). |
| Resnick, Brian M. | 01/13/20 | 0.3 | Call with P. Abelson regarding Creditor's Committee investigation (0.2); emails regarding same (0.1). |
| Tsepelman, Bernard | 01/13/20 | 0.4 | Email correspondence with A. Takhteyev and N. Sokol regarding the Wells Fargo control agreements and related deposit accounts (0.2); correspondence with N. Sokol, D. Meyer and J. Finelli regarding DIP asset sale provisions (0.2). |
| Falk, Aryeh Ethan | 01/14/20 | 0.2 | Correspondence with L. Feld and Davis Polk finance team regarding credit agreement exhibits and Schedules. |
| Finelli, Jon | 01/14/20 | 1.0 | Analyze issues under DIP credit agreement regarding compensation plan and sale of properties. |
| Tsepelman, Bernard | 01/14/20 | 0.3 | Attend conference with H. Dengel and J. Finelli regarding DIP asset sale provisions and other outstanding workstreams. |
| Tsepelman, Bernard | 01/15/20 | 0.6 | Prepare summary of asset sale provisions under the DIP credit agreement (0.3); correspondence with K. Waterman, H. Dengel, J. Finelli and N. Sokol regarding same (0.3). |
| Crane, Gregory D. | 01/16/20 | 0.4 | Review additional parcel numbers (0.3); correspondence with White & Case regarding same (0.1). |
| Tsepelman, Bernard | 01/16/20 | 0.4 | Prepare allonge to promissory note (0.2); email with K. Waterman regarding same (0.1); email with N. Sokol regarding schedules to upcoming court filings (0.1). |
| Crane, Gregory D. | 01/21/20 | 0.5 | Review flood determinations. |
| Falk, Aryeh Ethan | 01/21/20 | 0.1 | Email Dean Foods regarding FTI invoice. |
| Resnick, Brian M. | 01/21/20 | 0.3 | Calls with P. Abelson regarding DIP financing issues. |
| Tsepelman, Bernard | 01/21/20 | 0.4 | Review reporting covenants in DIP Credit Agreement (0.2); correspondence with B. Resnick regarding same (0.2). |
| Altus, Leslie J. | 01/22/20 | 0.1 | Review email from S. Hueber regarding Mergers and Acquisitions. |
| Crane, Gregory D. | 01/22/20 | 0.7 | Review existing mortgage in response to Akin Gump query (0.4); correspondence with White & Case regarding same (0.1); correspondence with Akin Gump regarding same (0.2). |
| Resnick, Brian M. | 01/22/20 | 0.8 | Calls with P. Abelson regarding additional financing-related issues (0.4); emails with Davis Polk team regarding same (0.4). |
| Sokol, Nate | 01/22/20 | 0.3 | Call with B. Tsepelman regarding DIP credit agreement investment baskets. |
| Altus, Leslie J. | 01/23/20 | 0.3 | Correspondence with N. Sokol regarding ABL facility. |
| Tsepelman, Bernard | 01/23/20 | 0.7 | Review covenants and representations in the Accounts Receivables Purchase Agreement (0.4); respond to email queries from N. Sokol (0.3). |
| Resnick, Brian M. | 01/24/20 | 0.3 | Call with P. Abelson regarding various financing issues. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Tsepelman, Bernard | 01/24/20 | 0.1 | Email with K. Waterman and C. Nolen regarding allonge to promissory note. |
| Resnick, Brian M. | 01/25/20 | 0.3 | Emails with Davis Polk team regarding queries from P. Abelson. |
| Altus, Leslie J. | 01/27/20 | 1.0 | Call with S. Brecher and others regarding securitization facility and special purpose vehicles. |
| Crane, Gregory D. | 01/27/20 | 0.1 | Correspondence with White & Case regarding flood diligence. |
| Resnick, Brian M. | 01/27/20 | 1.2 | Call with P. Abelson regarding various DIP issues (0.2); emails with Alvarez & Marsal regarding same (0.2); call with B. Fox regarding same (0.1); emails with co-advisors and Dean Foods regarding milestones (0.3); markup same (0.1); meeting with N. Sokol regarding securitization facility (0.3). |
| Sokol, Nate | 01/27/20 | 0.5 | Email with B. Bains, B. Resnick regarding surety bonds (0.2); call with B. Tsepelman regarding securitization facility (0.3). |
| Tsepelman, Bernard | 01/27/20 | 1.4 | Teleconference with J. Crandall, S. Brecher, M. Conway, L. Altus and N. Sokol regarding securitization facility and Special Purpose Vehicles (0.9); and teleconference with N. Sokol regarding updates to same (0.5). |
| Crane, Gregory D. | 01/28/20 | 1.3 | Review flood determination diligence (0.4); prepare chart of flood diligence (0.3); prepare open issues list regarding flood diligence (0.4); correspondence with L. Plotkin regarding same (0.2). |
| Resnick, Brian M. | 01/28/20 | 0.6 | Correspondence with co-advisors and Dean Foods regarding DIP milestones (0.4); call with P. Abelson regarding same (0.2). |
| Resnick, Brian M. | 01/28/20 | 0.3 | Emails with N. Sokol regarding surety bond issues. |
| Tsepelman, Bernard | 01/28/20 | 0.3 | Prepare revised promissory note (0.1); correspondence with J. Sutton and B. Bowman regarding same (0.2). |
| Resnick, Brian M. | 01/29/20 | 1.2 | Update call with White & Case (0.5); discuss possible DIP milestone extension with Dean Foods and others (0.7). |
| Sokol, Nate | 01/29/20 | 0.7 | Email with K. Waterman, E. Deguia, and others regarding surety bonds (0.3); call with Akin team regarding financing documents (0.2); call with J. Mostrom regarding surety bonds (0.2). |
| Tsepelman, Bernard | 01/29/20 | 0.5 | Correspondence with D, Gibbons and A. Shimamura regarding December 2019 amendment to securitization facility (0.2); prepare promissory note for delivery to administrative agent (0.3). |
| Resnick, Brian M. | 01/30/20 | 0.4 | Discuss DIP facility milestone extension with co-advisors. |
| Sokol, Nate | 01/30/20 | 0.5 | Call with B. Tsepelman regarding securitization facility. |
| Tsepelman, Bernard | 01/30/20 | 2.7 | Review provisions of securitization facility and DIP facility regarding security interests and perfection (0.7); correspondence with A. Takhteyev and others regarding securitization facility (1.5); telephone conference with N. Sokol regarding updates to same (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 01/31/20 | 0.6 | Calls with P. Abelson regarding financing milestones (0.3); emails with Dean Foods and co-advisors regarding same (0.3). |
| Sokol, Nate | 01/31/20 | 0.8 | Email with B. Resnick regarding DIP milestones. |
| **Total R140 FINANCING, CASH COLLATERAL AND ADEQUATE PROTECTION** | | **62.6** | |
| | | | |
| **R145 GENERAL CASE ADMINISTRATION** | | | |
| Szanzer, Steven Z. | 01/01/20 | 1.1 | Attend team meeting regarding workstreams (0.5); participate in weekly advisor call with Dean Foods regarding case workstreams (0.6). |
| Liu, Yichen | 01/02/20 | 0.2 | Correspondence with Norton Rose team regarding second day hearing transcript. |
| Meyer, Daniel E. | 01/02/20 | 0.3 | Meet with N. Sokol regarding case updates. |
| Rarrick, Mohini P.B. | 01/02/20 | 0.3 | Review and distribute docket filings. |
| Sokol, Nate | 01/02/20 | 0.8 | Review case mail (0.5); meeting with D. Meyer regarding case updates (0.3). |
| Bernstein, Alexander | 01/03/20 | 0.2 | Teleconference with N. Sokol regarding workstreams and case status. |
| Giddens, Magali | 01/03/20 | 0.2 | Review docket regarding recent filings. |
| Liu, Yichen | 01/03/20 | 0.1 | Correspondence with Norton Rose team regarding second day hearing transcript. |
| Rarrick, Mohini P.B. | 01/03/20 | 0.2 | Review docket filings. |
| Sokol, Nate | 01/03/20 | 0.2 | Call with A. Bernstein regarding case workstreams. |
| Rarrick, Mohini P.B. | 01/04/20 | 0.2 | Review docket filings. |
| Meyer, Daniel E. | 01/05/20 | 0.1 | Review case calendar. |
| Rarrick, Mohini P.B. | 01/05/20 | 0.1 | Review docket filings. |
| Resnick, Brian M. | 01/05/20 | 0.4 | Emails with Dean Foods and co-advisors regarding Borden chapter 11 filing (0.2); review documents regarding same (0.2). |
| Sokol, Nate | 01/05/20 | 1.8 | Prepare updated workstreams tracker and case calendar (1.4); email C. Savino, D. Meyer, and others regarding same (0.4). |
| Bernstein, Alexander | 01/06/20 | 0.2 | Correspondence with Davis Polk team regarding case status. |
| Liu, Yichen | 01/06/20 | 0.6 | Review case calendar (0.5); correspondence with N. Sokol regarding same (0.1). |
| Rarrick, Mohini P.B. | 01/06/20 | 0.5 | Review docket filings (0.3); correspondence regarding case workstreams (0.2). |
| Resnick, Brian M. | 01/06/20 | 1.4 | Emails with Dean Foods regarding Borden filing (0.4); calls with K. Waterman regarding same (0.4); correspondence regarding same with E. Moskowitz and N. Sokol (0.3); review materials regarding same (0.2); emails with Alvarez & Marsal regarding project management organizational call (0.1). |
| Sokol, Nate | 01/06/20 | 5.5 | Review case calendar (1.0); email B. Bruner, J. Harrison, and others regarding same (0.3); review industry news and Borden filing news (0.1); email K. Waterman regarding same (0.1); correspondence with B. Resnick regarding Borden filing (0.6); call with K. Waterman regarding same (0.2); prepare updated workstreams tracker and case calendar (2.6); email C. Savino, D. Meyer, and others regarding same (0.6). |
| Szanzer, Steven Z. | 01/06/20 | 0.5 | Review emails regarding Borden chapter 11 filing. |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Thomson, Daniel J. | 01/06/20 | 0.6 | Confer with E. Moskowitz and A. Bernstein regarding ongoing workstreams. |
| Bernstein, Alexander | 01/07/20 | 0.5 | Attend  workstreams call. |
| Butler, James C | 01/07/20 | 0.5 | Attend workstreams call. |
| Garg, Paavani | 01/07/20 | 0.5 | Attend workstreams call. |
| Giddens, Magali | 01/07/20 | 0.7 | Review recent docket filings regarding case developments. |
| Lee, Grace | 01/07/20 | 0.5 | Attend workstreams call  with Davis Polk team. |
| Liu, Yichen | 01/07/20 | 1.4 | Attend workstreams call (0.5); draft weekly calendar alert email to advisors (0.9). |
| Meyer, Daniel E. | 01/07/20 | 1.0 | Attend workstreams call (0.5); attend call with N. Sokol regarding case status (0.5). |
| Prager, Mary A. | 01/07/20 | 0.6 | Attend workstreams call with N. Sokol and others (0.5); follow-up discussion with N. Sokol (0.1). |
| Rarrick, Mohini P.B. | 01/07/20 | 0.8 | Attend workstreams call with N. Sokol and others (0.5); correspondence regarding same (0.3). |
| Resnick, Brian M. | 01/07/20 | 0.3 | Emails with Davis Polk team regarding upcoming case milestones and hearing. |
| Savino, Charlotte M. | 01/07/20 | 0.6 | Attend workstreams call. |
| Sokol, Nate | 01/07/20 | 2.5 | Update workstreams tracker and prepare for workstreams call (1.4); attend workstreams call with C. Savino, D. Meyer, and others (0.5); email with B. Resnick, K. Waterman, and others regarding Borden chapter 11 filing (0.6). |
| Thomson, Daniel J. | 01/07/20 | 0.6 | Attend workstreams call. |
| Butler, James C | 01/08/20 | 0.1 | Email N. Sokol regarding ongoing workstreams. |
| Lee, Grace | 01/08/20 | 0.5 | Email correspondence with N. Sokol regarding workstreams (0.1); review docket filings (0.4). |
| Meyer, Daniel E. | 01/08/20 | 0.8 | Attend call with Debtor professionals. |
| Rarrick, Mohini P.B. | 01/08/20 | 0.4 | Review docket filings (0.2); correspondence regarding current workstreams (0.2). |
| Resnick, Brian M. | 01/08/20 | 3.0 | Attend project management organization call (0.9); review materials for same (0.1); correspondence regarding case status with N. Sokol (0.2); follow Borden hearing (1.3); discuss same with K. Waterman (0.5). |
| Resnick, Brian M. | 01/08/20 | 0.8 | Emails regarding Borden and Starbucks issue (0.4); discuss same with K. Waterman and E. Moskowitz (0.4). |
| Sokol, Nate | 01/08/20 | 3.8 | Email with K. Waterman, J. Stegenga, and others regarding Borden first day hearing (0.5); attend Borden first day hearing telephonically (1.9); call with K. Waterman, E. Beringause, and others regarding media strategy (0.2); call with advisor teams and Dean Foods management regarding case status and strategy (0.6); review physical case mail (0.5); email K. Mailloux regarding service (0.1). |
| Szanzer, Steven Z. | 01/08/20 | 1.7 | Attend weekly advisor call with Dean Foods (0.8); follow Borden hearing (in part) (0.5); team correspondence and discussions regarding same (0.4). |
| Rarrick, Mohini P.B. | 01/09/20 | 0.1 | Review docket filings. |
| Sokol, Nate | 01/09/20 | 0.5 | Meeting with S. Szanzer regarding case workstreams. |
| Bernstein, Alexander | 01/10/20 | 0.5 | Attend workstreams call. |
| Garg, Paavani | 01/10/20 | 0.5 | Attend workstreams call. |

44

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Lee, Grace | 01/10/20 | 0.5 | Attend workstreams call. |
| Liu, Yichen | 01/10/20 | 0.7 | Attend workstreams call (0.5); correspondence with M. Rarrick regarding workstreams (0.2). |
| Meyer, Daniel E. | 01/10/20 | 0.5 | Attend workstreams call. |
| Prager, Mary A. | 01/10/20 | 0.8 | Attend workstreams call with N. Sokol and others. |
| Rarrick, Mohini P.B. | 01/10/20 | 0.6 | Attend workstreams teleconference with N. Sokol and others (0.5); review docket filings (0.1). |
| Savino, Charlotte M. | 01/10/20 | 0.5 | Attend workstreams call with Davis Polk team. |
| Sokol, Nate | 01/10/20 | 1.0 | Update workstreams tracker (0.2); attend workstreams call (0.5); call with B. Bruner regarding case notices (0.3). |
| Thomson, Daniel J. | 01/10/20 | 0.5 | Attend workstreams call. |
| Liu, Yichen | 01/13/20 | 0.9 | Draft weekly alert email and revise case calendar. |
| Rarrick, Mohini P.B. | 01/13/20 | 0.5 | Review and distribute docket filings. |
| Resnick, Brian M. | 01/13/20 | 0.8 | Call with K. Waterman regarding various case matters. |
| Sokol, Nate | 01/13/20 | 2.5 | Review Borden Chapter 11 filings (1.8); produce updated case calendar (0.6); email advisors same (0.1). |
| Bernstein, Alexander | 01/14/20 | 0.5 | Attend workstreams call. |
| Butler, James C | 01/14/20 | 0.1 | Email N. Sokol regarding associates workstreams call. |
| Giddens, Magali | 01/14/20 | 0.5 | Review recent filings regarding case. |
| Lee, Grace | 01/14/20 | 0.5 | Call with N. Sokol and others regarding ongoing workstreams. |
| Liu, Yichen | 01/14/20 | 1.3 | Revise case calendar (0.8); attend workstreams call (0.5). |
| Meyer, Daniel E. | 01/14/20 | 0.5 | Attend call with Davis Polk associates. |
| Rarrick, Mohini P.B. | 01/14/20 | 0.6 | Attend workstreams call with N. Sokol and others (0.5); review and distribute docket filings (0.1). |
| Sokol, Nate | 01/14/20 | 1.1 | Attend workstreams call with D. Meyer, C. Savino, and others (0.5); correspondence with D. Meyer regarding Borden chapter 11 filing (0.2); correspondence with D. Meyer regarding case status and workstreams (0.4). |
| Giddens, Magali | 01/15/20 | 0.4 | Review docket filings. |
| Jannotta, Samantha | 01/15/20 | 3.1 | Prepare portfolio for opening motion and objection to motion cites, as per D. Thomson. |
| Rarrick, Mohini P.B. | 01/15/20 | 0.4 | Review docket filings (0.2); distribute same to Davis Polk team (0.2). |
| Resnick, Brian M. | 01/15/20 | 1.1 | Participate in project management organization call with Dean Foods and co-advisors (0.5); update call with K. Waterman regarding various issues (0.6). |
| Sokol, Nate | 01/15/20 | 1.6 | Call with Dean Foods management and advisors regarding case status (0.6); review Borden Chapter 11 Case filings (0.6); email K. Waterman and others regarding same (0.1); correspondence with B. Resnick regarding case status (0.3). |
| Szanzer, Steven Z. | 01/15/20 | 1.1 | Team meeting regarding workstreams (0.5); participate in weekly advisor call with Dean Foods (0.6). |
| Liu, Yichen | 01/16/20 | 0.8 | Review email list and working group list. |
| Meyer, Daniel E. | 01/16/20 | 1.4 | Attend calls with Norton Rose regarding case updates (1.0); email Dean Foods and Davis Polk team with case updates (0.4). |
| Rarrick, Mohini P.B. | 01/16/20 | 0.5 | Review docket filings. |
| Resnick, Brian M. | 01/16/20 | 0.2 | Emails with Davis Polk team regarding hearing dates and related issues. |
| Bernstein, Alexander | 01/17/20 | 0.4 | Attend workstreams call. |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Butler, James C | 01/17/20 | 0.4 | Attend workstreams call. |
| Garg, Paavani | 01/17/20 | 0.4 | Attend workstreams call. |
| Lee, Grace | 01/17/20 | 0.4 | Attend workstreams call. |
| Liu, Yichen | 01/17/20 | 0.4 | Attend workstreams call. |
| Meyer, Daniel E. | 01/17/20 | 0.4 | Attend workstreams call. |
| Prager, Mary A. | 01/17/20 | 0.4 | Attend workstream call. |
| Rarrick, Mohini P.B. | 01/17/20 | 0.8 | Attend workstreams call (0.4); review docket filings (0.4). |
| Savino, Charlotte M. | 01/17/20 | 0.4 | Attend workstreams call. |
| Sokol, Nate | 01/17/20 | 1.9 | Attend workstreams call (0.4); emails with Akin Gump, White & Case, Dean Foods management, and Davis Polk team regarding omnibus hearing cancellation and motion adjournment (1.5). |
| Thomson, Daniel J. | 01/17/20 | 0.4 | Attend workstreams call. |
| Rarrick, Mohini P.B. | 01/18/20 | 0.7 | Correspondence with N. Sokol and others regarding case workstreams. |
| Liu, Yichen | 01/19/20 | 1.1 | Draft weekly alert email (0.6); revise case calendar (0.5). |
| Rarrick, Mohini P.B. | 01/20/20 | 0.7 | Correspondence with N. Sokol and others regarding docket filings. |
| Sokol, Nate | 01/20/20 | 1.7 | Emails with Akin Gump, White & Case, Dean Foods management, and Davis Polk team regarding omnibus hearing cancellation and motion adjournment (1.3); email with Y. Liu, D. Meyer, and others regarding case calendar, case status and workstreams (0.4). |
| Giddens, Magali | 01/21/20 | 1.1 | Call with N. Sokol regarding retrieving monthly fee statements (0.1); research same (0.4); review docket entries (0.3); discuss First and Second Day hearing documents with K. Hug and review same (0.3). |
| Resnick, Brian M. | 01/21/20 | 0.7 | Emails with N. Sokol regarding various filings (0.3); call with N. Sokol regarding same (0.2); review Q&A for K. Waterman (0.2). |
| Sokol, Nate | 01/21/20 | 1.1 | Meet and call with D. Meyer and B. Resnick (partial) regarding case status (0.7); meeting with S. Szanzer regarding case status and workstreams (0.4). |
| Szanzer, Steven Z. | 01/21/20 | 0.4 | Correspondence with N. Sokol regarding workstreams. |
| Giddens, Magali | 01/22/20 | 0.5 | Prepare pro hac vice motion (0.3); correspondence with Norton Rose regarding same (0.2). |
| Liu, Yichen | 01/22/20 | 0.5 | Review docket filings and email Davis Polk team regarding same. |
| Meyer, Daniel E. | 01/22/20 | 0.8 | Attend update calls with Dean Foods and co-advisors. |
| Millerman, James M. | 01/22/20 | 0.6 | Emails with Norton Rose regarding pro hac vice admission (0.3); review and revise same (0.2); execute final version (0.1). |
| Rarrick, Mohini P.B. | 01/22/20 | 0.6 | Review correspondence from N. Sokol and others regarding case workstreams. |
| Resnick, Brian M. | 01/22/20 | 0.8 | Attend weekly project management organization call with Dean Foods and co-advisors (0.5); emails with N. Sokol and D. Meyer regarding filings (0.3). |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sokol, Nate | 01/22/20 | 1.3 | Attend call with Akin Gump (0.1); call with Dean Foods management and advisors regarding case status (0.5); email correspondence with B. Resnick, and D. Meyer regarding case status (0.2); call with Dean Foods management and advisors regarding case status (0.5). |
| Butler, James C | 01/23/20 | 0.3 | Attend workstreams call. |
| Garg, Paavani | 01/23/20 | 0.3 | Attend workstreams call. |
| Giddens, Magali | 01/23/20 | 0.9 | Attend workstreams call (0.3); correspondence with Y. Liu regarding case workstreams (0.6). |
| Lee, Grace | 01/23/20 | 0.3 | Attend workstreams call. |
| Liu, Yichen | 01/23/20 | 1.1 | Attend workstreams call (0.3); correspondence regarding case workstreams with M. Giddens (0.8). |
| Meyer, Daniel E. | 01/23/20 | 1.0 | Attend workstreams call (0.3); review precedent first day orders (0.7). |
| Prager, Mary A. | 01/23/20 | 0.1 | Attend workstreams call with N. Sokol and others (partial attendance). |
| Resnick, Brian M. | 01/23/20 | 0.4 | Correspondence with N. Sokol and D. Meyer regarding case status (0.4). |
| Sokol, Nate | 01/23/20 | 4.0 | Update case workstreams chart (2.3); correspondence with Davis Polk team regarding same (1.4); attend workstreams call (0.3). |
| Thomson, Daniel J. | 01/23/20 | 0.3 | Attend workstreams call. |
| Liu, Yichen | 01/24/20 | 0.3 | Review docket filings and email Davis Polk team regarding same. |
| Liu, Yichen | 01/25/20 | 0.3 | Revise case calendar with new deadlines. |
| Miller, Benjamin M. | 01/25/20 | 0.3 | Call with N. Sokol regarding bankruptcy timelines. |
| Liu, Yichen | 01/27/20 | 1.7 | Review and revise case calendar (0.8); draft weekly alert email to advisors (0.6); review docket filings (0.3). |
| Rarrick, Mohini P.B. | 01/27/20 | 2.5 | Review docket filings and schedules (2.3); distribute same to Davis Polk team (0.2). |
| Resnick, Brian M. | 01/27/20 | 0.3 | Correspondence regarding case timeline with N. Sokol. |
| Sokol, Nate | 01/27/20 | 3.1 | Email with B. Resnick, S. Szanzer, D. Meyer regarding case calendar, deadlines (0.7); email with Y. Liu, M. Rarrick, D. Meyer regarding workstreams, case deadlines, extension motions (0.8); email with Akin, White & Case regarding case status, calendar (0.5); email with B. Resnick, E. Moskowitz regarding case timeline (0.3); review case calendar (0.3); email co-advisors regarding same (0.1); email with B. Resnick, E. Moskowitz, Y. Liu regarding case calendar, deadlines (0.4). |
| Butler, James C | 01/28/20 | 0.4 | Attend workstreams call. |
| Lee, Grace | 01/28/20 | 0.4 | Attend workstreams call. |
| Liu, Yichen | 01/28/20 | 0.4 | Attend workstream call with N. Sokol and others. |
| Meyer, Daniel E. | 01/28/20 | 0.4 | Attend workstreams call with N. Sokol and others. |
| Prager, Mary A. | 01/28/20 | 0.4 | Attend workstreams call with N. Sokol and others. |
| Rarrick, Mohini P.B. | 01/28/20 | 1.1 | Attend workstreams call with N. Sokol and others (0.4); review and distribute docket filings (0.2); correspondence with N. Sokol and others regarding case workstreams (0.5). |
| Resnick, Brian M. | 01/28/20 | 0.4 | Correspondence with N. Sokol regarding section 341 meeting (0.1); correspondence with Davis Polk team regarding various case issues (0.3). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sokol, Nate | 01/28/20 | 0.5 | Correspondence with S. Gupta, K. Waterman, and others regarding case calendar. |
| Thomson, Daniel J. | 01/28/20 | 0.4 | Attend workstreams call. |
| Liu, Yichen | 01/29/20 | 1.7 | Revise case calendar (0.9); review case calendar precedent (0.8). |
| Rarrick, Mohini P.B. | 01/29/20 | 0.3 | Review docket and distribute filings. |
| Resnick, Brian M. | 01/29/20 | 0.4 | Update call with N. Sokol regarding various case issues. |
| Sokol, Nate | 01/29/20 | 0.8 | Call with D. Meyer regarding case status (0.1); email B. Resnick regarding case issues (0.4); email with B. Resnick, Y. Liu, E. Moskowitz regarding case deadlines, case calendar (0.3). |
| Giddens, Magali | 01/30/20 | 0.4 | Review docket and underlying documents. |
| Millerman, James M. | 01/30/20 | 0.3 | Emails with B. Resnick and N. Sokol regarding advisor case coordination. |
| Sokol, Nate | 01/30/20 | 0.8 | Correspondence with B. Resnick, D. Meyer, S. Szanzer, others regarding case deadlines (0.3); correspondence with B. Resnick regarding case status, strategy (0.5). |
| Bernstein, Alexander | 01/31/20 | 0.4 | Attend workstreams call. |
| Butler, James C | 01/31/20 | 0.4 | Attend workstreams call. |
| Garg, Paavani | 01/31/20 | 0.4 | Attend workstreams call with N. Sokol and others. |
| Lee, Grace | 01/31/20 | 0.4 | Attend workstreams call. |
| Liu, Yichen | 01/31/20 | 0.4 | Attend workstreams call with N. Sokol and others. |
| Meyer, Daniel E. | 01/31/20 | 0.4 | Attend workstreams call. |
| Prager, Mary A. | 01/31/20 | 0.4 | Attend workstreams call. |
| Rarrick, Mohini P.B. | 01/31/20 | 3.8 | Review and revise motion to extend time to remove actions (2.6); correspondence with N. Sokol regarding same (0.2); review, distribute filings to Davis Polk team (0.6); attend workstreams call with N. Sokol and others (0.4). |
| Resnick, Brian M. | 01/31/20 | 0.5 | Emails with Davis Polk team regarding various case issues. |
| Savino, Charlotte M. | 01/31/20 | 0.4 | Attend workstreams call. |
| Sokol, Nate | 01/31/20 | 0.4 | Attend workstreams call. |
| Thomson, Daniel J. | 01/31/20 | 1.1 | Attend workstreams call (0.4); correspondence with A. Bernstein, C. Savino, regarding case administration issues (0.7). |
| **Total R145 GENERAL CASE ADMINISTRATION** | | **118.4** | |
| **R150 LEASES AND CONTRACTS** | | | |
| Crane, Gregory D. | 01/02/20 | 0.2 | Correspondence with N. Sokol regarding tenant estoppel (0.1); correspondence with L. Plotkin regarding same (0.1). |
| Szanzer, Steven Z. | 01/02/20 | 0.3 | Correspondence and discussions with D. Meyer regarding equipment leasing and Nash Dairy. |
| Crane, Gregory D. | 01/03/20 | 0.7 | Correspondence with L. Plotkin regarding tenant estoppel (0.2); review and revise same (0.2); correspondence with N. Sokol and others regarding same (0.3). |
| Garg, Paavani | 01/03/20 | 1.8 | Review Debtors' rejection rights for leases. |
| Meyer, Daniel E. | 01/03/20 | 3.9 | Draft motion regarding equipment leases (3.6); correspond with F. Irenee regarding same (0.3). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Plotkin, Lawrence R. | 01/03/20 | 0.7 | Review estoppel request for leased property and craft response to same. |
| Szanzer, Steven Z. | 01/03/20 | 0.2 | Review emails regarding contract rejection. |
| Crane, Gregory D. | 01/06/20 | 0.2 | Correspondence with N. Sokol regarding tenant estoppel. |
| Falk, Aryeh Ethan | 01/06/20 | 0.7 | Review equipment lease motion. |
| Meyer, Daniel E. | 01/06/20 | 4.1 | Draft motion relating to equipment leases (1.8); revise objection (1.8); calls with vendor counsel (0.3); email M. Williams regarding vendor issues (0.2). |
| Moskowitz, Elliot | 01/06/20 | 1.2 | Review materials relating to Nash Dairy lift stay motions. |
| Szanzer, Steven Z. | 01/06/20 | 0.2 | Correspondence with A. Falk regarding equipment leases. |
| Falk, Aryeh Ethan | 01/07/20 | 2.5 | Review and revise equipment lessor motion. |
| Meyer, Daniel E. | 01/07/20 | 3.3 | Attend call regarding executory contract (0.3); revise motion regarding equipment leases (2.6); attend call regarding Nash objection with E. Moskowitz and D. Thomson (0.4). |
| Moskowitz, Elliot | 01/07/20 | 0.4 | Call with Dean Foods regarding Nash Dairy objection. |
| Sokol, Nate | 01/07/20 | 1.2 | Call with B. Thorsness regarding leased equipment (0.5); call with G. Pizzo and S. Szanzer regarding tax consultants (0.7). |
| Szanzer, Steven Z. | 01/07/20 | 3.0 | Correspondence with N. Sokol, P. Garg, and B. Resnick regarding Section 365 research (0.3); correspondence with N. Sokol regarding estoppel and tenant interview (0.2); call with Ryan, Dean Foods, and G. Pizzo regarding consulting agreements (0.8); correspondence with S. Hueber regarding same (0.2); correspondence with G. Pizzo regarding same (0.4); correspondence with J. Newdeck regarding same (0.3); correspondence with BRG and G. Pizzo regarding same (0.8). |
| Meyer, Daniel E. | 01/08/20 | 3.2 | Correspond regarding equipment lease motion. |
| Szanzer, Steven Z. | 01/08/20 | 0.2 | Review emails regarding Nash Dairy. |
| Szanzer, Steven Z. | 01/08/20 | 0.2 | Correspondence with Ryan, Dean Foods, and G. Pizzo regarding contract payment issues. |
| Szanzer, Steven Z. | 01/08/20 | 0.4 | Review emails regarding equipment leasing (0.2); correspondence and discussions with D. Meyer regarding same (0.2). |
| Falk, Aryeh Ethan | 01/09/20 | 1.6 | Correspondance with D. Meyer regarding lease schedule amendments (0.9); review master lease agreement (0.1); meet with S. Szanzer regarding equipment leases (0.6). |
| Meyer, Daniel E. | 01/09/20 | 0.9 | Review master lease agreement. |
| Sokol, Nate | 01/09/20 | 0.3 | Correspondence with S. Hueber and S. Szanzer, and others regarding Ryan tax contract (0.3). |
| Szanzer, Steven Z. | 01/09/20 | 2.1 | Review emails regarding equipment leasing (0.2); meet with A. Falk regarding same (0.6); team correspondence regarding Section 365(d)(4) extension (0.3); review Ryan spreadsheet (0.2); call with Ryan and Dean Foods regarding same (0.6); correspondence with G. Pizzo regarding same (0.2). |
| Falk, Aryeh Ethan | 01/10/20 | 1.4 | Review amendment and equipment leases motion (0.8); meet with S. Szanzer and D. Meyer regarding equipment leases motion (0.6). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Garg, Paavani | 01/10/20 | 1.3 | Draft lease assumption motion. |
| Meyer, Daniel E. | 01/10/20 | 4.5 | Meet with S. Szanzer and A. Falk regarding equipment leases motion (0.6); revise equipment leases motion (1.9); revise motion to assume or reject leases (2.0). |
| Moskowitz, Elliot | 01/10/20 | 0.5 | Correspondence with counsel to Nash Farms regarding lift stay. |
| Szanzer, Steven Z. | 01/10/20 | 0.9 | Review emails regarding equipment leasing and related motion(0.2); meeting with A. Falk and D. Meyer regarding same (0.6); correspondence with J. Trester regarding consulting arrangements (0.1). |
| Falk, Aryeh Ethan | 01/12/20 | 0.2 | Review and revise equipment lessor motion. |
| Falk, Aryeh Ethan | 01/13/20 | 2.0 | Call with F. Irenee and Alvarez & Marsal team regarding equipment leases (0.9); review documentation regarding same (0.4); call with K. Gage and F. Irenee regarding equipment leases (0.7). |
| Garg, Paavani | 01/13/20 | 1.0 | Revise motion to assume contracts. |
| Meyer, Daniel E. | 01/13/20 | 5.1 | Attend various calls regarding equipment leases (1.6); revise motion on equipment leases (1.0); draft amendment to equipment leases (1.3); review precedent engagement letters (1.2). |
| Szanzer, Steven Z. | 01/13/20 | 0.5 | Correspondence and call with G. Pizzo regarding Ryan (0.2); review Ryan's spreadsheet (0.2); email same to BRG and Akin Gump (0.1). |
| Szanzer, Steven Z. | 01/13/20 | 1.3 | Review emails regarding equipment leasing (0.3); call with F. Irenee and A. Costello regarding same (0.5); correspondence with A. Falk and D. Meyer regarding same (0.5). |
| Garg, Paavani | 01/14/20 | 1.0 | Revise motion to assume contracts. |
| Lee, Grace | 01/14/20 | 2.2 | Review and analyze Fifth Circuit law regarding executory contracts (2.2). |
| Meyer, Daniel E. | 01/14/20 | 4.3 | Revise motion and order relating to equipment leases (4.0); attend call with counsel to equipment lessor (0.3). |
| Sokol, Nate | 01/14/20 | 0.9 | Review assumption motion (0.7); email D. Meyer regarding same (0.1); email D. Meyer, S. Szanzer regarding same (0.1). |
| Szanzer, Steven Z. | 01/14/20 | 0.7 | Correspondence and calls with BRG regarding Ryan (0.4); correspondence with G. Pizzo regarding same (0.1); call with S. Hueber regarding same (0.2). |
| Szanzer, Steven Z. | 01/14/20 | 0.6 | Correspondence with G. Packer regarding non-residential real property leases (0.3); correspondence with D. Meyer regarding equipment leases (0.3). |
| Thomson, Daniel J. | 01/14/20 | 0.7 | Email with B. Bruner, N. Sokol and others regarding objection to Nash motions for relief. |
| Butler, James C | 01/15/20 | 0.7 | Incorporate Dean Foods information in rejection motion. |
| Falk, Aryeh Ethan | 01/15/20 | 0.4 | Correspondence with S. Szanzer and D. Meyer regarding lessor issues. |
| Garg, Paavani | 01/15/20 | 1.1 | Call with Dean Foods regarding assumption motion (0.3); revise assumption motion (0.8). |
| Sokol, Nate | 01/15/20 | 1.2 | Call with F. Irenee, and others regarding equipment lessors (0.6); correspondence with D. Meyer and P. Gaarg regarding same (0.1); meeting with S. Szanzer, D. Meyer and A. Falk regarding rolling stock motion (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Szanzer, Steven Z. | 01/15/20 | 2.2 | Correspondence with D. Meyer regarding equipment leases (0.5); correspondence with B. Resnick regarding same (0.4); review and revise motion regarding same (1.3). |
| Thomson, Daniel J. | 01/15/20 | 0.5 | Email with E. Moskowitz and D. Meyer regarding Nash motions for relief. |
| Meyer, Daniel E. | 01/16/20 | 4.0 | Correspondence with Dean Foods regarding equipment leases and revise corresponding motion (2.7); draft letter to equipment lessors (1.3). |
| Moskowitz, Elliot | 01/16/20 | 0.4 | Correspondence with Davis Polk team regarding Nash Farms discussions. |
| Sokol, Nate | 01/16/20 | 0.2 | Call with rolling stock lessor counsel regarding rolling stock lease motion. |
| Szanzer, Steven Z. | 01/16/20 | 1.1 | Review emails regarding equipment on rolling stock lease motion (0.3); correspondence with D. Meyer and A. Falk regarding same (0.4); correspondence with Dean Foods regarding Ryan consultants (0.2); correspondence with Akin Gump and BRG regarding same (0.2). |
| Meyer, Daniel E. | 01/17/20 | 3.4 | Call with Dean Foods and Davis Polk team regarding equipment lease motion (0.5); attend call with counsel for equipment lessor (0.5); revise equipment lease motion (1.8); draft email regarding rejection of executory contracts and unexpired leases (0.6). |
| Sokol, Nate | 01/17/20 | 1.3 | Call with D. Meyer, B. Resnick, K. Waterman, and others regarding rolling stock lease motion (0.5); email with J. Newpresentation, J. Thomson, and others regarding assumption motion, rejection motion, and rolling stock lease motion (0.8). |
| Szanzer, Steven Z. | 01/17/20 | 0.4 | Correspondence with N. Sokol, D. Meyer, and T. Behnke regarding Ryan. |
| Resnick, Brian M. | 01/20/20 | 0.2 | Emails with White & Case regarding equipment lessors. |
| Szanzer, Steven Z. | 01/20/20 | 1.2 | Review and revise assumption motion (1.0); review emails regarding same (0.2). |
| Falk, Aryeh Ethan | 01/21/20 | 0.5 | Call with L. Chek regarding leases. |
| Meyer, Daniel E. | 01/21/20 | 1.0 | Attend calls with counsel for equipment lessors. |
| Resnick, Brian M. | 01/21/20 | 0.3 | Emails with N. Sokol regarding lessor counterparty issues. |
| Sokol, Nate | 01/21/20 | 1.3 | Email with Akin Gump team, B. Bruner, and others regarding assumption motion, rejection motion, and rolling stock lease motion (0.7); call with R. Adams and D. Meyer regarding same (0.2); call with J. Mostrom and D. Meyer regarding same (0.4). |
| Savino, Charlotte M. | 01/22/20 | 1.6 | Review draft rejection motion. |
| Sokol, Nate | 01/22/20 | 2.9 | Review assumption motion, rejection motion, and rolling stock lease motion (1.8); email D. Meyer and others regarding same (0.5); email with D. Meyer and B. Bruner regarding assumption motion, rejection motion, and rolling stock lease motion (0.6). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sokol, Nate | 01/23/20 | 0.3 | Email with S. Hueber and others regarding Ryan tax consultants contracts. |
| Meyer, Daniel E. | 01/24/20 | 2.0 | Correspondence regarding headquarters lease (0.5); review draft critical vendor agreement (0.5); correspondance with Dean Foods regarding economics of rejection motion (1.0). |
| Resnick, Brian M. | 01/24/20 | 1.3 | Emails with N. Sokol and D. Meyer regarding various contract counterparty issues (0.3); pre-call with Dean Foods to prepare for call with landlord (0.5); call with landlord and others (0.5). |
| Sokol, Nate | 01/24/20 | 0.7 | Call with G. Packer, K. Waterman, B. Resnick, and office lessors regarding case status and lease issues. |
| Rarrick, Mohini P.B. | 01/27/20 | 1.6 | Review precedent regarding lease rejection (0.5); review and revise motion regarding same (1.1). |
| Sokol, Nate | 01/27/20 | 0.9 | Call with D. Meyer regarding rolling stock lessors motion (0.4); call with F. Irenee, D. Meyer, and others regarding rolling stock lessors, insurance (0.4); correspondence with D. Meyer regarding same (0.1). |
| Meyer, Daniel E. | 01/28/20 | 1.3 | Revise objection to Nash motion. |
| Meyer, Daniel E. | 01/28/20 | 1.7 | Revise Nash objection. |
| Moskowitz, Elliot | 01/28/20 | 2.3 | Review and draft objection to Nash motions. |
| Rarrick, Mohini P.B. | 01/28/20 | 1.4 | Review and revise extension motion to assume or reject unexpired leases. |
| Thomson, Daniel J. | 01/28/20 | 0.8 | Review revised objection to Nash motions. |
| Falk, Aryeh Ethan | 01/29/20 | 0.2 | Call with T. LeDay and others regarding Texas Taxing Authorities. |
| Garg, Paavani | 01/29/20 | 0.2 | Call with Texas Taxing Authorities regarding lessor's motion |
| Lee, Grace | 01/29/20 | 0.5 | Review and revise objection to Nash motion. |
| Meyer, Daniel E. | 01/29/20 | 0.7 | Revise objection to Nash motion (0.7). |
| Rarrick, Mohini P.B. | 01/29/20 | 0.4 | Review and revise extension motion to assume or reject nonexpired leases. |
| Sokol, Nate | 01/29/20 | 0.3 | Call with A. Falk, D. Meyer, Texas Taxing Authorities and others regarding rolling stock lease motion. |
| Meyer, Daniel E. | 01/30/20 | 4.6 | Revise motion to extend time to assume or reject unexpired leases (2.3); revise objection (2.3) |
| Rarrick, Mohini P.B. | 01/30/20 | 1.7 | Review and revise extension motion to assume or reject leases (1.5); correspondence with D. Meyer regarding same (0.2). |
| Moskowitz, Elliot | 01/31/20 | 2.0 | Review, revise Nash objection (1.2); correspondence with Davis Polk team regarding same (0.8). |
| Sokol, Nate | 01/31/20 | 0.2 | Email with G. Packer regarding plant leases. |
| Thomson, Daniel J. | 01/31/20 | 0.2 | Confer with B. Bunce, B. Matson, S. Lowenberg, D. Meyer regarding Nash motions for relief. |
| **Total R150 LEASES AND CONTRACTS** | | **113.8** | |
| **R155 LITIGATION** | | | |
| Bernstein, Alexander | 01/02/20 | 1.0 | Correspondence with J. Matthews, J. Garcia, E. Moskowitz, and C. Savino regarding pending litigation (0.9); analyze status of outstanding litigation workstreams (0.1). |
| Sokol, Nate | 01/02/20 | 0.2 | Correspondence with P. Garg regarding lift stay motion (0.2); |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Thomson, Daniel J. | 01/02/20 | 4.3 | Draft objection to motion to lift automatic stay. |
| Bernstein, Alexander | 01/03/20 | 0.4 | Correspondence with J. Matthews, J. Garcia, E. Moskowitz and C. Savino regarding pending litigation (0.3); correspondence with N. Sokol, D. Thomson, and D. Meyer regarding pending litigation and lifting stay (0.1). |
| Butler, James C | 01/03/20 | 0.3 | Revise lift stay motion. |
| Resnick, Brian M. | 01/03/20 | 0.5 | Review Westchester lift stay motion (0.2); correspondence with N. Sokol regarding same (0.3). |
| Sokol, Nate | 01/03/20 | 2.2 | Review lift stay motion (1.4); email P. Garg and B. Resnick regarding same (0.4); email D. Meyer regarding same (0.4). |
| Sokol, Nate | 01/03/20 | 1.8 | Email with B. Baines, K. Waterman, J. Mostrom, and others regarding surety bond collateral, related filings (1.5); email with K. Waterman and others regarding Westchester lift stay motion (0.3). |
| Thomson, Daniel J. | 01/03/20 | 1.1 | Revise draft motion regarding automatic stay. |
| Bernstein, Alexander | 01/06/20 | 1.4 | Conference with E. Moskowitz and others regarding litigation workstreams and case status (0.5); prepare for conference regarding litigation workstreams and case status (0.2); correspondence with E. Moskowitz, C. Savino, and D. Thomson, G. Lee regarding litigation workstreams and case status (0.6); correspondence with Davis Polk team regarding motion to lift automatic stay (0.1). |
| Garg, Paavani | 01/06/20 | 0.8 | Draft outline for objection to Westchester lift stay motion. |
| Lee, Grace | 01/06/20 | 3.1 | Review objection to motion to lift the automatic stay. |
| Moskowitz, Elliot | 01/06/20 | 2.0 | Review materials related to vendor contract for litigation issues (0.8); correspondence with Davis Polk team regarding automatic stay issues (0.7); meet with A. Bernstein and others regarding litigation workstreams (0.5). |
| Resnick, Brian M. | 01/06/20 | 0.2 | Correspondence regarding various creditor litigations with E. Moskowitz. |
| Sokol, Nate | 01/06/20 | 1.3 | Call with M. Collins regarding Westchester lift stay motion (0.8); various correspondence with Davis Polk team regarding same (0.5). |
| Szanzer, Steven Z. | 01/06/20 | 0.1 | Review emails regarding Nash Dairy. |
| Szanzer, Steven Z. | 01/06/20 | 0.5 | Discussion with N. Sokol regarding Westchester lift stay motion (0.2); review emails regarding same (0.3). |
| Thomson, Daniel J. | 01/06/20 | 4.2 | Conduct research regarding and revise draft objection to motion to lift stay (2.4); teleconference with D. Meyer regarding same (0.2); review Westchester lift stay motion and relief from automatic stay (1.0); email with D. Meyer and others regarding same (0.6). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bernstein, Alexander | 01/07/20 | 2.7 | Teleconference with J. Garcia regarding pending litigation (0.2); correspondence with J. Matthews, J. Garcia, E. Moskowitz, and C. Savino regarding pending litigation (0.5); teleconference with J. Lane regarding pending litigation (0.3); prepare for teleconference with J. Lane regarding pending litigation (0.1); review correspondence with Norton Rose team and Davis Polk team regarding lifting stay (0.1); correspondence with G. Lee, E. Moskowitz regarding motion to extend automatic stay (0.8); teleconference with C. Savino regarding litigation workstreams and case status (0.7). |
| Butler, James C | 01/07/20 | 0.1 | Correspondence with G. Lee regarding lift stay objection. |
| Garg, Paavani | 01/07/20 | 3.1 | Draft objection to lift stay motion (2.1); call with Dean Foods regarding same (0.5); meeting with N. Sokol and D. Thomson regarding same (0.5). |
| Lee, Grace | 01/07/20 | 4.4 | Prepare client memo relating to scope of automatic stay (2.9); review objection to motion to lift the automatic stay (1.5). |
| Moskowitz, Elliot | 01/07/20 | 1.2 | Correspondence with Davis Polk team regarding automatic stay issues. |
| Resnick, Brian M. | 01/07/20 | 0.4 | Discuss automatic stay motion with N. Sokol. |
| Savino, Charlotte M. | 01/07/20 | 0.7 | Call with A. Bernstein regarding litigation workstreams. |
| Sokol, Nate | 01/07/20 | 2.7 | Call with K. Waterman, E. Deguia, J. Matthews, and others regarding Westchester lift stay motion (0.7); review Westchester lift stay motion (0.3); email D. Thomson and P. Garg regarding same (0.1); email with J. Jansen and others regarding stayed personal injury litigation (0.7); call with D. Thomson regarding (0.5); discuss automatic say motion with B. Resnick (0.4). |
| Szanzer, Steven Z. | 01/07/20 | 0.2 | Correspondence with N. Sokol regarding personal injury claims (0.2). |
| Thomson, Daniel J. | 01/07/20 | 6.2 | Review and incorporate proposed comments from G. Lee into draft objection to Nash Dairy motion to lift stay (0.5); correspondence with D. Meyer and B. Bruner regarding briefing on Nash Dairy motion to lift stay (0.3); teleconference with N. Sokol regarding Westchester lift stay motion (0.5); conduct legal research regarding Westchester lift stay motion (4.9). |
| Bernstein, Alexander | 01/08/20 | 2.3 | Correspondence with G. Lee regarding motion to extend automatic stay (0.6); correspondence with Norton Rose and Davis Polk teams regarding motion to extend automatic stay (0.2); correspondence with N. Sokol, B. Bruner, E. Moskowitz and Epiq team regarding motion to extend automatic stay (0.5); teleconference with C. Savino regarding lift stay motion (0.2); conference with N. Sokol and C. Savino regarding lifting automatic stay (0.5); call with C. Savino and G. Lee regarding lift stay (0.3). |
| Garg, Paavani | 01/08/20 | 5.5 | Review and revise objection to Westchester lift stay motion. |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Lee, Grace | 01/08/20 | 3.7 | Correspondence with C. Savino and A. Bernstein discussing tracker for related personal injury litigation (0.3); call with C. Savino and A. Bernstein discussing lift automatic stay (0.3); review lift stay motion and draft response (0.7); correspondence with D. Thomson regarding same  (0.2); revise client memorandum with additional case law research on extending the automatic stay (2.2). |
| Moskowitz, Elliot | 01/08/20 | 1.3 | Correspondence with Dean Foods regarding vendor litigation issues. |
| Resnick, Brian M. | 01/08/20 | 0.2 | Discuss automatic stay litigation with E. Moskowitz. |
| Savino, Charlotte M. | 01/08/20 | 1.6 | Review Westchester lift stay motion (0.3); review research for reply motion in response to same (0.1); call with A. Bernstein regarding motions to lift stay (0.2); meeting with N. Sokol regarding motions to lift stay (0.5); call with G. Lee and A. Bernstein regarding motions to lift stay (0.3); correspondence regarding same (0.2). |
| Sokol, Nate | 01/08/20 | 0.5 | Meeting with C. Savino and others regarding stayed personal injury litigation. |
| Thomson, Daniel J. | 01/08/20 | 2.8 | Email with B. Bruner and others regarding scheduling for Nash Dairy Co.'s motion to lift stay (0.4); correspondence with G. Lee regarding objection to Westchester lift stay motion (0.9); review and revise draft outline of same (1.5). |
| Bernstein, Alexander | 01/09/20 | 0.7 | Correspondence with C. Savino regarding litigation workstreams. |
| Bernstein, Alexander | 01/09/20 | 2.9 | Correspondence with A. Horvath and N. Sokol regarding pending litigation (0.4); correspondence with E. Moskowitz, N. Sokol, and C. Savino regarding pending litigation (0.2); review motion to extend automatic stay (0.6); correspondence with C. Savino regarding motion to extend automatic stay (0.1); research regarding same (0.9); correspondence with C. Savino regarding litigation workstreams (0.7). |
| Burke, Arthur J. | 01/09/20 | 0.8 | Calls and emails regarding New York Attorney General subpoena. |
| Garg, Paavani | 01/09/20 | 4.7 | Draft objection to Westchester lift stay motion. |
| Lee, Grace | 01/09/20 | 5.2 | Create case tracker for ongoing personal injury litigation (0.4); review and analyze case law regarding enforcement of the automatic stay generally (4.8). |
| Moskowitz, Elliot | 01/09/20 | 0.4 | Correspondence with Davis Polk team regarding automatic stay issues. |
| Sokol, Nate | 01/09/20 | 1.7 | Call with M. Collins regarding Westchester lift stay motion (0.5); email J. Matthews, E. DeGuia, and others regarding same (0.1); meeting with P. Garg regarding Westchester lift stay motion (0.2); research automatic stay applications (0.7); email S. Szanzer and D. Meyer regarding same (0.2). |
| Szanzer, Steven Z. | 01/09/20 | 0.2 | Correspondence with N. Sokol regarding personal injury litigation. |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bernstein, Alexander | 01/10/20 | 1.9 | Correspond with C. Savino regarding litigation workstreams (0.7); correspondence with N. Sokol, C. Savino, G. Lee, and others regarding lifting stay (0.9); teleconference with J. Matthews and others regarding lifting stay (0.3). |
| Lee, Grace | 01/10/20 | 4.6 | Correspondence with C. Savino and A. Bernstein discussing motion to extend automatic stay (0.3); review and analyze case law regarding jurisdiction to extend the automatic stay (3.2); update personal injury case tracker with latest correspondence (0.5); call with J. Matthews and others discussing insurance policy and personal injury suits (0.3); correspondence with N. Sokol, A. Bernstein, C. Savino regarding same (0.1); draft template email response to plaintiff's counsel in personal injury cases (0.2). |
| Miller, Benjamin M. | 01/10/20 | 0.9 | Review New York Attorney General subpoena. |
| Savino, Charlotte M. | 01/10/20 | 1.5 | Correspondence with A. Bernstein regarding motion to extend automatic stay (0.4); call with J. Matthews and others regarding personal injury suits (0.3); follow-up with Davis Polk team regarding same (0.1); correspondence with A. Bernstein and G. Lee regarding extension of stay research (0.3); correspondence with A. Bernstein regarding litigation workstreams (0.3); review research from G. Lee regarding extension motion (0.1). |
| Sokol, Nate | 01/10/20 | 0.8 | Call with C. Savino, A. Bernstein, J. Matthews, and others regarding personal injury suits (0.3); correspondence with C. Savino, A. Bernstein, and others regarding lift stay requests and case status (0.5). |
| Thomson, Daniel J. | 01/10/20 | 9.1 | Conduct research regarding objection to Westchester lift stay motion. |
| Sokol, Nate | 01/11/20 | 0.4 | Email D. Thomson and others regarding objection to Westchester lift stay motion. |
| Thomson, Daniel J. | 01/11/20 | 9.3 | Conduct research regarding objection to Westchester lift stay motion (7.1); draft declaration in support of objection (2.2). |
| Bernstein, Alexander | 01/12/20 | 0.4 | Correspondence with N. Sokol, C. Savino, and G. Lee regarding lifting automatic stay (0.1); correspondence with E. Moskowitz, C. Savino, and D. Thomson regarding litigation workstreams and case status (0.3). |
| Butler, James C | 01/12/20 | 0.2 | Review and revise automatic stay extension motion. |
| Garg, Paavani | 01/12/20 | 3.0 | Revise objection to Westchester lift stay motion. |
| Lee, Grace | 01/12/20 | 1.1 | Review and revise objection to Westchester lift stay motion. |
| Resnick, Brian M. | 01/12/20 | 1.9 | Review and revise several drafts of response to Westchester lift stay motion (1.6); emails with Davis Polk team regarding same (0.3). |
| Sokol, Nate | 01/12/20 | 1.3 | Review Westchester lift stay motion (1.0); email E. Moskowitz, D. Thomson, and others regarding same (0.3). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Thomson, Daniel J. | 01/12/20 | 8.6 | Email with B. Resnick and others regarding draft objection to Westchester lift stay motion (1.1); conduct research regarding same (1.5); revise draft objection, declaration in support of objection, to Westchester motion to lift stay (6.0). |
| Bernstein, Alexander | 01/13/20 | 1.7 | Teleconference with C. Savino regarding litigation workstreams (0.5); conference with E. Moskowitz, and others regarding litigation workstreams and case status (0.4); revise litigation workstreams and case status (0.4); correspondence with A. Horvath and N. Sokol regarding pending litigation (0.1); correspondence with G. Lee and C. Savino regarding motion to extend automatic stay (0.3). |
| Butler, James C | 01/13/20 | 2.6 | Review and revise automatic stay objection. |
| Garg, Paavani | 01/13/20 | 4.9 | Review precedents for Westchester lift stay motion. |
| Lee, Grace | 01/13/20 | 8.8 | Email correspondence with C. Savino, A. Bernstein, N. Sokol about personal injury cases (0.3); review and analyze Fifth Circuit case law on jurisdictional rules regarding motions to extend automatic stay (4.9); review and revise objection to Westchester lift stay motion (3.5); call with D. Thomson discussing additional research for same (0.1). |
| Lee, Grace | 01/13/20 | 1.2 | Review and analyze case law on procedure for Westchester to cancel a bond. |
| Millerman, James M. | 01/13/20 | 0.8 | Correspondence with A. Bernstein and C. Savino regarding sealing motion, timing, process and research. |
| Moskowitz, Elliot | 01/13/20 | 0.4 | Davis Polk team meeting regarding litigation workstreams. |
| Savino, Charlotte M. | 01/13/20 | 2.7 | Call with A. Bernstein regarding litigation workstreams (0.5); meeting with E. Moskowitz and others regarding litigation tasks (0.4); review research for extension motion (0.3); correspond with litigants seeking lift of automatic stay (1.5). |
| Sokol, Nate | 01/13/20 | 1.7 | Review objection to Westchester lift stay motion (1.4); correspondence with J. Thompson and D. Thomson regarding same (0.3). |
| Thomson, Daniel J. | 01/13/20 | 9.3 | Review and incorporate proposed revisions to objection to automatic stay from G. Lee and J. Butler (1.1); revise draft objection as per comments from B. Bruner (0.9); revise draft objection as per comments from potential joining objectors (1.9); research regarding outcomes in precedent motions (2.3); revise draft objection as per comments from B. Resnick (0.9); review and incorporate research from P. Garg regarding objection to stay motion into draft (2.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bernstein, Alexander | 01/14/20 | 2.3 | Teleconference with C. Savino regarding litigation workstreams (0.6); correspondence with C. Savino regarding litigation workstreams (0.5); teleconference with J. Matthews regarding motion to extend automatic stay and exhibits (0.4); correspondence with J. Matthews and J. Garcia regarding motion to extend automatic stay and exhibits (0.4); teleconference with plaintiff's counsel regarding lifting stay (0.1); correspondence with C. Savino, N. Sokol and G. Lee regarding lifting stay (0.3). |
| Lee, Grace | 01/14/20 | 2.9 | Update personal injury case tracker with latest correspondence (0.9); review case law regarding insurance coverage (1.5); correspondence with N. Sokol, C. Savino, and A. Bernstein, and plaintiff's counsel in personal injury case (0.3); discussion with N. Sokol, A. Bernstein, C. Savino regarding same (0.2). |
| Moskowitz, Elliot | 01/14/20 | 2.2 | Call with Alvarez & Marsal regarding negotiations (0.4); correspondence with Davis Polk team regarding automatic stay issues (0.9); correspondence with Davis Polk team regarding automatic stay issues (0.9). |
| Resnick, Brian M. | 01/14/20 | 1.4 | Review and revise Westchester lift stay motion (0.4); emails regarding same (0.2); call with K. Waterman and E. Moskowitz regarding January 22 hearing litigation issues (0.3); emails with Davis Polk team regarding same (0.5). |
| Savino, Charlotte M. | 01/14/20 | 3.0 | Correspondence with personal injury plaintiffs (0.6); correspondence with A. Bernstein and N. Sokol regarding same (0.4); review research from G. Lee on insurance coverage (0.3); correspondence with E. Moskowitz and others regarding litigation workstreams (0.9); call with R. Chapple regarding automatic stay (0.2); call with Deloitte & Touche regarding withdrawal liability (0.2); call with J. Mastens regarding insurance inquiry (0.2); correspondence with G. Lee regarding same (0.2). |
| Sokol, Nate | 01/14/20 | 0.8 | Correspondence with D. Thomson and others regarding objection to Westchester lift stay motion (0.4); review motion to extend automatic stay (0.1); call with C. Savino, A. Bernstein, G. Lee, counsel to litigation plaintiffs regarding lift stay request (0.3). |
| Thomson, Daniel J. | 01/14/20 | 7.3 | Conduct legal research regarding objection to Westchester lift stay motion for relief from automatic stay (4.4); revise draft objection to Westchester lift stay motion and declaration in support thereof (2.9). |
| Bernstein, Alexander | 01/15/20 | 2.0 | Teleconference with C. Savino regarding litigation workstreams (0.2); correspondence with C. Savino on same (0.8); correspondence with E. Moskowitz, C. Savino and N. Sokol regarding motion to extend automatic stay (0.1); correspondence with J. Matthews regarding same (0.6); correspondence with G. Lee regarding same (0.3). |
| Farrell, Annie | 01/15/20 | 3.0 | Prepare portfolio for motion to lift stay. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Lee, Grace | 01/15/20 | 4.1 | Call with A. Bernstein regarding motion to extend the stay (0.2); analyze and compile case law for motion to extend the automatic stay (3.8); correspondence with C. Savino to discuss same (0.1). |
| Moskowitz, Elliot | 01/15/20 | 1.3 | Review Westchester lift stay motion (0.4); correspondence with Davis Polk team regarding automatic stay issues (0.9). |
| Resnick, Brian M. | 01/15/20 | 1.0 | Review and revise objection to Westchester lift stay motion (0.6); emails with Davis Polk team regarding same (0.4). |
| Savino, Charlotte M. | 01/15/20 | 1.3 | Correspond with plaintiffs' counsel regarding lift stay (0.3); correspondence with A. Bernstein regarding litigation workstreams (0.2); review case law binder (0.8). |
| Sokol, Nate | 01/15/20 | 3.4 | Review objection to Westchester lift stay motion (0.5); email B. Resnick, E. Moskowitz, and others regarding same (0.3); correspondence with D. Thomson regarding same (0.3); call with R. Adams regarding same (0.3); call with J. Thompson regarding same (0.3); review objection to Westchester lift stay motion (1.4); email B. Resnick, E. Moskowitz, and others regarding same (0.3). |
| Thomson, Daniel J. | 01/15/20 | 5.7 | Review, revise, confer with B. Bruner, N. Sokol, counsel for various external stakeholders regarding objection to Westchester lift stay motion for relief from automatic stay and declaration in support thereof (4.3); prepare materials for hearing on Westchester lift stay motion (1.4). |
| Bernstein, Alexander | 01/16/20 | 1.9 | Review filings regarding lift-stay motion (0.5); correspondence with Davis Polk team regarding litigation workstreams (1.3); correspondence with Epiq team, C. Savino, and N. Sokol regarding motion to extend automatic stay (0.1). |
| Butler, James C | 01/16/20 | 1.5 | Prepare evidence and exhibit list. |
| Lee, Grace | 01/16/20 | 1.2 | Update personal injury case tracker with latest correspondence and current action items (0.3); draft email to Dean Foods regarding next steps for personal injury cases (0.9). |
| Savino, Charlotte M. | 01/16/20 | 0.7 | Call with A. Bernstein regarding litigation workstreams (0.3); correspondance with plaintiffs regarding automatic stay application (0.4). |
| Sokol, Nate | 01/16/20 | 0.2 | Email with C. Savino and others regarding litigation stay requests. |
| Thomson, Daniel J. | 01/16/20 | 2.1 | Prepare materials for hearing on Westchester lift stay motion for relief from automatic stay. |
| Bernstein, Alexander | 01/17/20 | 3.4 | Teleconference with C. Savino regarding litigation workstreams (0.3); draft reply in support of Debtors' motion to extend automatic stay (2.7); correspondence with C. Savino regarding same (0.3); review correspondence with J. Matthews, C. Savino, N. Sokol, and G. Lee regarding lifting stay (0.1). |
| Lee, Grace | 01/17/20 | 1.4 | Update personal injury case tracker (0.3); draft reply to objection to extend the automatic stay (1.1). |
| Moskowitz, Elliot | 01/17/20 | 1.1 | Correspondence with team regarding automatic stay issues |

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 01/17/20 | 0.9 | Calls with M. Collins regarding Westchester lift stay motion (0.3); emails with Dean Foods and other parties regarding same (0.3); email with E. Moskowitz regarding same and automatic stay matter (0.3). |
| Savino, Charlotte M. | 01/17/20 | 3.4 | Review motion to lift automatic stay with Davis Polk team (0.4); correspondence regarding same (0.2); review objection to extension motion (0.7); correspondence with plaintiffs' counsel regarding lift-stay motions (0.4); correspondence with J. Matthews regarding insurance policies (0.4); draft reply to opposition on extension motion (1.3). |
| Sokol, Nate | 01/17/20 | 0.2 | Correspondence with A. Bernstein regarding witness list. |
| Thomson, Daniel J. | 01/17/20 | 1.8 | Review and revise objection to automatic stay motion. |
| Bernstein, Alexander | 01/18/20 | 1.1 | Correspondence with Norton Rose and Davis Polk teams regarding motion to extend automatic stay (0.8); correspondence with A. Horvath, N. Sokol, and C. Savino regarding pending litigation (0.3). |
| Resnick, Brian M. | 01/18/20 | 0.2 | Emails with E. Moskowitz regarding automatic stay litigation. |
| Sokol, Nate | 01/18/20 | 0.8 | Email with A. Bernstein and others regarding automatic stay extension motion. |
| Bernstein, Alexander | 01/19/20 | 0.8 | Review and prepare stipulation regarding motion to extend automatic stay (0.6); correspondence with C. Savino and G. Lee regarding same (0.1); correspondence with C. Savino regarding litigation workstreams (0.1). |
| Lee, Grace | 01/19/20 | 1.7 | Draft stipulation and agreed order to extend the automatic stay. |
| Bernstein, Alexander | 01/20/20 | 0.4 | Correspondence with A. Horvath, N. Sokol, and C. Savino regarding pending litigation. |
| Lee, Grace | 01/20/20 | 0.6 | Revise stipulation and agreed order to extend the automatic stay. |
| Resnick, Brian M. | 01/20/20 | 0.4 | Emails with Davis Polk litigation team regarding various litigation workstreams. |
| Bernstein, Alexander | 01/21/20 | 1.8 | Conference with E. Moskowitz and C. Savino regarding litigation workstreams and case status (0.2); teleconference with C. Savino regarding litigation workstreams (1.1); prepare stipulation and agreed order to extend automatic stay (0.1); correspondence with Davis Polk team regarding same (0.1); correspondence with Norton Rose and Davis Polk teams regarding same (0.2); review correspondence from J. Lamme regarding pending litigation (0.1). |
| Moskowitz, Elliot | 01/21/20 | 1.6 | Correspondence with Davis Polk team regarding Non-Disclosure Agreement issues (0.4); Davis Polk team meeting regarding exhibit litigation workstreams (0.2); correspondence with Davis Polk team regarding automatic stay issues (1.0). |
| Resnick, Brian M. | 01/21/20 | 0.2 | Emails with Davis Polk team regarding automatic stay litigation. |
| Savino, Charlotte M. | 01/21/20 | 1.3 | Call with A. Bernstein regarding litigation workstreams (1.1); meeting with E. Moskowitz and A. Bernstein regarding litigation workstreams (0.2). |

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bernstein, Alexander | 01/22/20 | 1.5 | Correspondence with C. Savino regarding preservation notice (0.1); teleconference with C. Savino regarding litigation workstreams and case status (1.1); review motion regarding exhibit Non-Disclosure Agreement (0.2); correspondence with C. Savino regarding same (0.1). |
| Savino, Charlotte M. | 01/22/20 | 2.1 | Calls with A. Bernstein regarding litigation workstreams (1.1); revise document preservation notice (0.7); review precedents for Rule 2004 subpoena response (0.3). |
| Thomson, Daniel J. | 01/22/20 | 1.1 | Review background materials regarding Bankruptcy Rule 2004. |
| Bernstein, Alexander | 01/23/20 | 0.4 | Correspondence with E. Moskowitz and C. Savino regarding preservation notice (0.1); teleconference with C. Savino regarding litigation workstreams (0.3) |
| Moskowitz, Elliot | 01/23/20 | 0.6 | Correspondence with Davis Polk team regarding litigation workstreams (0.6). |
| Resnick, Brian M. | 01/23/20 | 0.5 | Emails with Norton Rose and Davis Polk team regarding potential litigation with Creditors Committee. |
| Savino, Charlotte M. | 01/23/20 | 1.5 | Attend litigation team call with A. Bernstein (0.3); correspond with J. Matthews regarding personal injury plaintiffs (0.1); revise E. Moskowitz letter regarding Rule 2004 subpoena (0.4); call A. Bernstein regarding litigation workstreams (0.3); revise document hold notice (0.4). |
| Lee, Grace | 01/24/20 | 3.0 | Review and analyze case law on Rule 2004 depositions (2.4); review documentation of insurance policies for personal injury cases (0.1); update personal injury case tracker (0.5). |
| Resnick, Brian M. | 01/24/20 | 1.9 | Calls with Akin Gump regarding Rule 2004 subpoena (0.4); review draft and filed version of same (0.2); correspond with E. Moskowitz regarding same (0.2); emails with litigation team regarding same (0.8); draft letter to Akin Gump regarding same (0.3). |
| Savino, Charlotte M. | 01/24/20 | 1.0 | Correspondence with E. Moskowitz regarding Rule 2004 subpoena (0.2); review correspondence regarding personal injury plaintiffs (0.4); draft summary of Rule 2004 subpoena for Dean Foods (0.4). |
| Bernstein, Alexander | 01/25/20 | 0.1 | Correspondence with C. Savino regarding motion to quash. |
| Lee, Grace | 01/25/20 | 5.2 | Review and analyze case law on Rule 2004 depositions. |
| Savino, Charlotte M. | 01/25/20 | 1.1 | Draft letter to Akin Gump regarding Rule 2004 subpoena. |
| Bernstein, Alexander | 01/26/20 | 0.1 | Correspondence with C. Savino regarding motion to quash. |
| Resnick, Brian M. | 01/26/20 | 0.3 | Email Davis Polk team regarding response to Creditors Committee Rule 2004 subpoena. |
| Savino, Charlotte M. | 01/26/20 | 1.5 | Draft motion to quash Rule 2004 subpoena (1.0); revise letter to Akin Gump regarding Rule 2004 subpoena (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bernstein, Alexander | 01/27/20 | 3.1 | Correspondence with C. Savino regarding litigation workstreams (1.0); prepare preservation notice (0.3); correspondence with E. Moskowitz and C. Savino regarding same (0.1); review motion to quash Rule 2004 subpoena (0.8); correspondence with C. Savino and G. Lee regarding motion to quash (0.4); review motion to lift automatic stay (0.2); teleconference with N. Sokol, C. Savino, and G. Lee regarding requests to lift stay (0.2); correspondence with Davis Polk team regarding same (0.1). |
| Lee, Grace | 01/27/20 | 6.5 | Review and analyze case law on grounds for quashing a subpoena (3.2); draft sections of motion to quash (2.5); update personal injury case tracker (0.6); call with N. Sokol, C. Savino, A. Bernstein to discuss response to motion to lift stay in personal injury case (0.2). |
| Moskowitz, Elliot | 01/27/20 | 1.8 | Review Rule 2004 issues (0.4); correspondence with Davis Polk team regarding Rule 2004 issues (0.6); correspondence with Davis Polk team regarding automatic stay issues (0.3); correspondence with Davis Polk team regarding exhibit confidentiality issues (0.5). |
| Resnick, Brian M. | 01/27/20 | 2.4 | Calls with Akin Gump regarding rule 2004 subpoena (0.5); calls with Latham & Watkins regarding same (0.5); emails with Davis Polk team regarding same (0.8); review letter to Akin Gump (0.2); call with K. Waterman regarding same (0.4). |
| Savino, Charlotte M. | 01/27/20 | 8.2 | Correspondence with A. Bernstein regarding litigation workstreams (1.2); correspondence with plaintiffs regarding insurance coverage (1.1); call with G. Lee, A. Bernstein, N. Sokol regarding motion to lift the automatic stay (0.2); revise E. Moskowitz letter regarding Rule 2004 subpoena (0.2); correspond with J. Matthews  and others regarding insurance coverage (0.4); review research regarding motion to quash (0.8); call with E. Moskowitz regarding litigation workstreams (0.3); draft motion to quash (4.0). |
| Sokol, Nate | 01/27/20 | 0.3 | Call with C. Savino and others regarding litigation response strategy. |
| Bernstein, Alexander | 01/28/20 | 1.8 | Correspondence with Davis Polk team regarding Rule 2004 subpoena (0.1); correspondence with C. Savino regarding litigation workstreams (0.5); prepare preservation notice (0.2); correspondence with E. Moskowitz, C. Savino regarding same (0.2); correspondence with E. Moskowitz, C. Savino, J. Lamme, J. Lane, L. Britton regarding pending litigation (0.4); correspondence with Davis Polk team regarding opposition to motion to lift automatic stay (0.3); review correspondence with C. Savino, J. Matthews regarding insurance, lifting stay (0.1). |
| Lee, Grace | 01/28/20 | 0.6 | Update personal injury case tracker. |
| Moskowitz, Elliot | 01/28/20 | 0.3 | Correspondence with Davis Polk team regarding Creditors Committee discovery issues. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Resnick, Brian M. | 01/28/20 | 2.5 | Calls with M. Lahaie regarding rule 2004 subpoena requests (0.5); emails with Latham & Watkins regarding same (0.7); emails with Akin Gump regarding same (0.3); emails with Davis Polk team and Dean Foods regarding same (0.4); review Nash motions (0.4); emails with Davis Polk team regarding same (0.2). |
| Savino, Charlotte M. | 01/28/20 | 1.3 | Correspondence with A. Bernstein regarding litigation workstreams (0.3); correspond with plaintiffs' attorneys regarding personal injury cases (0.8); correspond with J. Garcia regarding same (0.2). |
| Bernstein, Alexander | 01/29/20 | 1.5 | Telephone conference with C. Savino regarding litigation workstreams (0.3); review correspondence from Davis Polk team regarding futures contracts (0.1); prepare preservation notice (0.7); correspondence with C. Savino, N. Sokol regarding same (0.2); review correspondence from E. Moskowitz regarding lifting stay (0.1); review correspondence from Davis Polk team regarding opposition to motion to lift stay (0.1). |
| Bernstein, Alexander | 01/29/20 | 0.1 | Review correspondence from Davis Polk team regarding Rule 2004 subpoena (0.1). |
| Moskowitz, Elliot | 01/29/20 | 1.1 | Correspondence with team regarding automatic stay issues. |
| Savino, Charlotte M. | 01/29/20 | 0.5 | Calls and emails with A. Bernstein regarding litigation workstreams. |
| Sokol, Nate | 01/29/20 | 0.6 | Email with E. Moskowitz regarding automatic stay application to litigation proceedings. |
| Sokol, Nate | 01/29/20 | 0.2 | Review objection to lift stay motion (0.1); email D. Meyer, D. Thomson regarding same (0.1). |
| Bernstein, Alexander | 01/30/20 | 1.8 | Telephone conference with E. Moskowitz, C. Savino regarding litigation workstreams, case status (0.4); conference with C. Savino regarding same (0.4); various correspondence with Davis Polk team regarding preservation notices (0.3); review correspondence with Dean Foods, Davis Polk team regarding pending litigation (0.2); telephone conference with G. Lee regarding automatic stay, extending stay, pending litigation (0.5). |
| Lee, Grace | 01/30/20 | 2.6 | Call with A. Bernstein regarding staying actions against non-debtor personal injury defendants (0.5); review and analyze case law regarding automatic stay (1.8); update personal injury case tracker (0.3). |
| Moskowitz, Elliot | 01/30/20 | 2.1 | Correspondence and calls with team regarding automatic stay issues (1.2); review letter from Akin regarding preservation (0.2); draft response to Akin letter (0.3); correspondence with team regarding preservation issues (0.4). |
| Rarrick, Mohini P.B. | 01/30/20 | 0.7 | Review of precedents regarding motions to extending time to remove actions (0.5); correspondence regarding same with N. Sokol (0.2). |
| Savino, Charlotte M. | 01/30/20 | 1.2 | Call with E. Moskowitz, A. Bernstein regarding document preservation, personal injury issues (0.4); conference with A. Bernstein regarding same (0.3); correspondence with Davis Polk team regarding insurance coverage limitation (0.5). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sokol, Nate | 01/30/20 | 0.5 | Review Dean Foods preservation notice (0.3); email A. Bernstein, C. Savino regarding same (0.2). |
| Bernstein, Alexander | 01/31/20 | 5.5 | Prepare preservation notices (0.2); correspondence with E. Moskowitz, C. Savino regarding same (0.1); telephone conference with C. Savino regarding litigation workstreams (0.7); telephone conference with C. Savino, D. Thomson regarding same (0.6); telephone conference with J. Matthews regarding automatic stay, insurance, pending litigation (0.7); telephone conference with G. Lee regarding same (0.4); research regarding automatic stay, insurance (1.2); correspondence with E. Moskowitz, C. Savino, G. Lee, and N. Sokol regarding automatic stay, insurance, pending litigation (1.3); correspondence with N. Sokol, C. Savino regarding lifting stay, pending litigation (0.2); review correspondence from Davis Polk team, Norton Rose team regarding motion to lift stay (0.1). |
| Lee, Grace | 01/31/20 | 4.4 | Update personal injury tracker (0.5); review and analyze case law on automatic stay in relation to insurance policies (3.5); call with A. Bernstein regarding pending litigation (0.4). |
| Moskowitz, Elliot | 01/31/20 | 0.6 | Correspondence with Davis Polk team regarding automatic stay issues. |
| Savino, Charlotte M. | 01/31/20 | 2.3 | Send letter in response to litigation hold notice to Akin Gump (0.4); call with N. Davis and N. Sokol regarding wrongful terminaton claim (0.4); correspondence with J. Matthews regarding same (0.2); call with A. Bernstein regarding pending litigation issues (0.6); Call with A. Bernstein, D. Thomson regarding litigation workstreams (0.7). |
| Sokol, Nate | 01/31/20 | 1.3 | Call with C. Savino, N. Davis regarding litigation proceedings (0.5); email with D. Meyer, D. Thomson regarding lift stay motion objection (0.3); call with A. Bernstein regarding litigation proceedings response strategy (0.3); email M. Rarrick regarding removal extension motion (0.2). |
| **Total R155 LITIGATION** | | **310.8** | |
| | | | |
| **R160 NON-DPW RETENTION AND FEE ISSUES** | | | |
| Bernstein, Alexander | 01/02/20 | 1.3 | Review and revise Deloitte retention application (0.9); correspondence with M. Rothchild, S. Szanzer, N. Sokol, and G. Lee regarding same (0.4). |
| Rarrick, Mohini P.B. | 01/02/20 | 0.5 | Draft Evercore retention language. |
| Sokol, Nate | 01/02/20 | 0.2 | Call with L. Bowes regarding Evercore retention. |
| Sokol, Nate | 01/03/20 | 1.5 | Review Deloitte & Touche retention application (0.3); email A. Bernstein regarding same (0.1); revise Evercore retention application (1.1). |
| Bernstein, Alexander | 01/04/20 | 0.5 | Prepare Deloitte retention application (0.2); correspondence with M. Rothchild, S. Szanzer, N. Sokol, and G. Lee regarding retention application (0.3). |
| Liu, Yichen | 01/06/20 | 0.3 | Review retention questionnaire and retention declaration in connection with the Ordinary Course Professional order. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sokol, Nate | 01/06/20 | 0.3 | Review Millerbuckfire fee application (0.2); email B. Resnick regarding same (0.1). |
| Szanzer, Steven Z. | 01/06/20 | 0.3 | Review emails with Davis Polk team regarding ordinary course professionals (0.1); review emails regarding Creditor's Committee professional retentions (0.2). |
| Bernstein, Alexander | 01/07/20 | 0.5 | Review correspondence from M. Rothchild and Davis Polk team regarding Deloitte retention application (0.1); prepare Deloitte retention application (0.2); correspondence with N. Sokol and G. Lee regarding same (0.2). |
| Meyer, Daniel E. | 01/07/20 | 1.3 | Review precedent engagement letters (0.8); review ordinary course professionals procedures (0.5). |
| Szanzer, Steven Z. | 01/07/20 | 0.5 | Review emails from Davis Polk team regarding Creditor's Committee professional retentions (0.1); review emails from Davis Polk team regarding Deloitte & Touche and PricewaterhouseCoopers retentions (0.3); review emails from Davis Polk team regarding ordinary course professionals (0.1). |
| Sokol, Nate | 01/08/20 | 0.3 | Review Evercore retention order (0.2); email with L. Bowes and others regarding same (0.1). |
| Bernstein, Alexander | 01/09/20 | 0.4 | Correspondence with S. Szanzer, N. Sokol, and G. Lee regarding Deloitte & Touche retention application (0.4). |
| Sokol, Nate | 01/09/20 | 1.3 | Review Evercore retention order (1.0); email K. Waterman and B. Resnick regarding same (0.2); email J. Newdeck and others regarding same (0.1). |
| Bernstein, Alexander | 01/10/20 | 1.6 | Prepare Deloitte & Touche retention application (0.4); correspondence with S. Szanzer, N. Sokol, and G. Lee regarding retention application (1.2). |
| Szanzer, Steven Z. | 01/10/20 | 0.8 | Correspondence with A. Bernstein regarding Deloitte & Touche retention application (0.3); review and revise same (0.5). |
| Bernstein, Alexander | 01/11/20 | 0.1 | Correspondence with S. Szanzer, N. Sokol and G. Lee regarding Deloitte & Touche retention application. |
| Bernstein, Alexander | 01/13/20 | 1.2 | Review and revise Deloitte & Touche retention application (0.2); correspondence with M. Rothchild and Davis Polk team regarding Deloitte & Touche retention application (1.0). |
| Sokol, Nate | 01/13/20 | 0.5 | Call with A. Bernstein regarding Deloitte & Touche retention application (0.2); review Creditor's Committee advisor retention applications (0.3). |
| Bernstein, Alexander | 01/14/20 | 0.6 | Review and revise Deloitte & Touche retention application (0.3); correspondence with S. Szanzer, N. Sokol and G. Lee regarding retention application (0.3). |
| Sokol, Nate | 01/14/20 | 0.8 | Call with T. Behnke, J. Sutton, and others regarding ordinary course professionals applications (0.3); email with T. Behnke, J. Sutton, and others regarding ordinary course professionals applications (0.5). |
| Szanzer, Steven Z. | 01/14/20 | 0.7 | Correspondence and calls with BRG regarding Ryan (0.4); correspondence with G. Pizzo regarding same (0.1); call with S. Hueber regarding same (0.2). |

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Bernstein, Alexander | 01/15/20 | 1.1 | Prepare Deloitte & Touche retention application (0.3); teleconference with B. Bruner regarding same (0.1); correspondence with M. Rothchild and N. Sokol regarding same (0.7). |
| Bernstein, Alexander | 01/16/20 | 0.3 | Prepare Deloitte retention application (0.1); correspondence with N. Sokol regarding Deloitte retention application (0.1); correspondence with Norton Rose team and N. Sokol regarding same (0.1). |
| Resnick, Brian M. | 01/16/20 | 0.3 | Call with Norton Rose regarding Creditors Committee professional retentions. |
| Sokol, Nate | 01/20/20 | 0.8 | Review Evercore amended retention order (0.6); email M. Lahaie regarding same (0.2). |
| Meyer, Daniel E. | 01/21/20 | 1.9 | Draft supplemental notice for ordinary course professional. |
| Sokol, Nate | 01/21/20 | 2.0 | Email with B. Bruner, J. Thompson, and others regarding ordinary course professional filings (0.5); review advisor fee comparison (0.1); email M. Giddens regarding same (0.1); email with S. Szanzer regarding ordinary course professional filings (0.3); review amended Evercore retention application (0.8); email B. Bruner regarding same (0.2). |
| Sokol, Nate | 01/22/20 | 0.5 | Review amended Evercore retention application. |
| Bernstein, Alexander | 01/24/20 | 0.1 | Correspondence with M. Rothchild regarding Deloitte retention application. |
| Butler, James C | 01/28/20 | 0.1 | Call with N. Sokol regarding drafting Ernst & Young retention application. |
| Sokol, Nate | 01/28/20 | 0.2 | Email with B. Resnick regarding Creditors Committee professional retentions |
| Sokol, Nate | 01/28/20 | 0.5 | Call with M. Hosback regarding Ernst & Young retention (0.4); call with J. Butler regarding same (0.1). |
| Butler, James C | 01/29/20 | 4.6 | Draft Ernst & Young retention application. |
| Butler, James C | 01/30/20 | 1.6 | Draft retention application for Ernst & Young. |
| Bernstein, Alexander | 01/31/20 | 0.2 | Correspondence with N. Sokol and B. Bruner regarding Deloitte retention application. |
| **Total R160 NON-DPW RETENTION AND FEE ISSUES** | | **29.7** | |
| | | | |
| **R165 NON-WORKING TRAVEL** | | | |
| Resnick, Brian M. | 01/16/20 | 4.4 | Travel from New York to Dallas for Board meeting. |
| Resnick, Brian M. | 01/17/20 | 4.3 | Travel from Dallas to New York City for Board meeting. |
| **Total R165 NON-WORKING TRAVEL** | | **8.7** | |
| | | | |
| **R170 PLAN/DISCLOSURE STATEMENT** | | | |
| Resnick, Brian M. | 01/02/20 | 0.8 | Call with Paul Weiss regarding Plan issues (0.4); call with K. Waterman regarding Plan issues (0.4). |
| Szanzer, Steven Z. | 01/02/20 | 0.6 | Call with Paul Weiss regarding Plan issues (0.3); follow-up correspondence with Davis Polk team regarding same (0.3). |
| Resnick, Brian M. | 01/09/20 | 0.2 | Calls with B. Britton regarding Plan issues. |
| Resnick, Brian M. | 01/15/20 | 0.5 | Review materials regarding standalone Plan. |
| Garg, Paavani | 01/16/20 | 5.1 | Review precedent Plan settlements. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sokol, Nate | 01/16/20 | 0.2 | Meeting with P. Garg regarding Plan structure precedents. |
| Garg, Paavani | 01/17/20 | 1.7 | Review precedent Plan settlements. |
| Garg, Paavani | 01/20/20 | 1.0 | Review precedents Plan settlements. |
| Sokol, Nate | 01/20/20 | 0.4 | Email with P. Garg regarding Plan structure precedents. |
| Resnick, Brian M. | 01/25/20 | 0.4 | Call with B. Britton regarding possible plan (0.3); email Dean Foods regarding same (0.1). |
| Liu, Yichen | 01/27/20 | 0.6 | Research and revise Motion to Extend Exclusivity Period (0.6). |
| Liu, Yichen | 01/28/20 | 3.3 | Draft and revise the Motion to Extend Exclusivity Period. |
| Resnick, Brian M. | 01/28/20 | 1.0 | Call with B. Britton regarding Ad Hoc Group possible plan proposals (0.3); calls with co-advisors regarding same (0.3); emails with Dean Foods regarding same (0.4). |
| Resnick, Brian M. | 01/30/20 | 1.7 | Review Ad Hoc Group Plan term sheet (1.1); call with K. Waterman regarding same (0.6). |
| Resnick, Brian M. | 01/30/20 | 0.3 | Call with B. Britton regarding potential plan and diligence. |
| Garg, Paavani | 01/31/20 | 1.1 | Review draft Ad Hoc Group term sheets. |
| Resnick, Brian M. | 01/31/20 | 1.5 | Review Ad Hoc Group Plan term sheet (0.3); call with Alvarez & Marsal and Evercore regarding same (0.8); call with K. Waterman regarding same (0.4). |
| **Total R170 PLAN/DISCLOSURE STATEMENT** | | **20.4** | |
| **R175 PREPARATION OF FEE STATEMENTS/APPLICATIONS AND BUDGET** | | | |
| Liu, Yichen | 01/01/20 | 0.2 | Correspondence with M. Giddens regarding November fee application. |
| Giddens, Magali | 01/02/20 | 4.0 | Review and revise November fee application (2.9); conference with K. Hug regarding timekeeper chart (0.1); review and revise November invoice detail (1.0). |
| Hug, Kayla | 01/02/20 | 1.6 | Conference with M. Giddens regarding timekeeper summary chart (0.1); review and revise timekeeper summary chart (1.5). |
| Liu, Yichen | 01/02/20 | 0.4 | Correspondence with M. Giddens regarding November invoice detail (0.1); meet with M. Giddens regarding November fee application (0.3). |
| Rarrick, Mohini P.B. | 01/02/20 | 2.4 | Meet with N. Sokol regarding November fee application (0.3); review and revise November invoice detail (2.1). |
| Sokol, Nate | 01/02/20 | 0.3 | Meet M. Rarrick regarding November invoice detail. |
| Szanzer, Steven Z. | 01/02/20 | 0.3 | Davis Polk team correspondence regarding November invoice detail and monthly statement. |
| Giddens, Magali | 01/03/20 | 2.6 | Conference with M. Rarrick and others regarding November fee application and November invoice detail (0.5); review same (2.1). |
| Hug, Kayla | 01/03/20 | 3.3 | Review and revise timekeeper summary chart (1.5); update expense summary and compensation charts (1.0); conference with M. Rarrick and others regarding November invoice detail revisions (0.5); revise November invoice detail (0.3). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Liu, Yichen | 01/03/20 | 0.5 | Meet with M. Giddens, K. Hug and others regarding November invoice detail (partial attendance) (0.2); meet with M. Rarrick regarding the December invoice detail (0.3). |
| Rarrick, Mohini P.B. | 01/03/20 | 2.6 | Correspondence regarding fee statements and review of precedent (0.5); conference with M. Giddens and others regarding same (0.5); conference with Y. Liu regarding invoice preparation procedures (0.3); revise December invoice detail (1.3). |
| Sokol, Nate | 01/03/20 | 0.5 | Review U.S. Trustee compensation guidelines (0.4); email B. Bruner and others regarding same (0.1). |
| Thomson, Daniel J. | 01/03/20 | 2.3 | Review and revise November invoice detail. |
| Giddens, Magali | 01/04/20 | 3.3 | Review and revise December invoice detail. |
| Liu, Yichen | 01/04/20 | 1.7 | Revise November invoice detail (1.5); correspondence with N. Sokol regarding same (0.1); correspondence with M. Rarrick regarding November and December invoice detail (0.1). |
| Rarrick, Mohini P.B. | 01/04/20 | 1.3 | Revise December invoice detail (1.0); correspondence regarding same (0.3). |
| Giddens, Magali | 01/06/20 | 3.7 | Revise November fee application (3.1); correspondence with Y. Liu regarding November invoice detail (0.6). |
| Hug, Kayla | 01/06/20 | 7.0 | Review and revise December invoice detail (4.5); review and revise timekeeper summary chart (1.5); correspondence with M. Giddens and others regarding time-entry process (1.0). |
| Liu, Yichen | 01/06/20 | 2.3 | Further revisions to the November invoice detail (0.9); various correspondence with M. Giddens and N. Sokol regarding same (0.6); correspondence with M. Rarrick regarding November fee application (0.3); review and revise same (0.5). |
| Rarrick, Mohini P.B. | 01/06/20 | 1.6 | Revise December invoice detail (1.0); correspondence with Y. Liu and M. Giddens regarding November fee application (0.2); review November fee application (0.4). |
| Szanzer, Steven Z. | 01/06/20 | 0.2 | Correspondence with Davis Polk team regarding November fee application. |
| Giddens, Magali | 01/07/20 | 3.7 | Review and revise November fee application (2.7); review and revise December invoice detail (1.0). |
| Hug, Kayla | 01/07/20 | 2.3 | Review and revise November timekeeper summary chart (2.0); email correspondence with M. Giddens and others regarding same (0.3). |
| Liu, Yichen | 01/07/20 | 2.6 | Review and revise November invoice detail, expense disbursement, and November fee application (1.4); review and revise December invoice detail (1.2). |
| Rarrick, Mohini P.B. | 01/07/20 | 1.3 | Review November fee application (0.6); review December invoice detail (0.3); correspondence regarding same with Y. Liu, M. Giddens, and N. Sokol (0.4). |
| Giddens, Magali | 01/08/20 | 9.2 | Revise November monthly fee application (3.7); review and revise December invoice detail (5.0); correspondence with Y. Liu regarding revisions (0.5). |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Liu, Yichen | 01/08/20 | 3.6 | Review and revise November timekeeper summary in November fee application (2.8); correspondence with N. Sokol regarding same (0.3); various correspondence with M. Giddens regarding same (0.5). |
| Rarrick, Mohini P.B. | 01/08/20 | 2.0 | Review December invoice detail (1.3); correspondence with M. Giddens, K. Hug, and Y. Liu regarding December invoice detail (0.7). |
| Sokol, Nate | 01/08/20 | 0.3 | Email with Y. Liu, M. Rarrick, and others regarding December invoice detail. |
| Giddens, Magali | 01/09/20 | 5.6 | Revise November fee application (2.1); review and revise December invoice detail (3.5). |
| Hug, Kayla | 01/09/20 | 1.5 | Review December invoice detail (1.0); email correspondence with Y. Liu regarding same (0.5). |
| Liu, Yichen | 01/09/20 | 3.1 | Revise November fee application (0.9); review and revise December invoice detail (2.0); correspondence with B. Resnick regarding same (0.2). |
| Rarrick, Mohini P.B. | 01/09/20 | 2.0 | Review December invoice detail (1.5); correspondence with Y. Liu and M. Giddens regarding same (0.5). |
| Resnick, Brian M. | 01/09/20 | 1.8 | Review November fee application (1.4); emails with Davis Polk team regarding same (0.4). |
| Sokol, Nate | 01/09/20 | 1.0 | Review November invoice detail (0.9); email M. Giddens, Y. Liu, and others regarding same (0.1). |
| Szanzer, Steven Z. | 01/09/20 | 0.3 | Correspondence with Davis Polk team regarding November fee application. |
| Bernstein, Alexander | 01/10/20 | 0.1 | Correspondence with N. Sokol and C. Savino regarding November invoice detail. |
| Giddens, Magali | 01/10/20 | 4.0 | Review and revise November fee application (2.0); revise December invoice detail (2.0). |
| Hug, Kayla | 01/10/20 | 1.0 | Review December invoice detail (0.1); correspondence with Y. Liu and others regarding invoice detail revisions (0.3); meeting with N. Sokol and others regarding invoice detail (0.5); correspondence with Y. Liu regarding same (0.1). |
| Rarrick, Mohini P.B. | 01/10/20 | 2.2 | Review and revise December invoice detail (1.4); correspondence with M. Giddens and Y. Liu regarding same (0.3); conference with N. Sokol and others regarding invoice preparation process (0.5). |
| Resnick, Brian M. | 01/10/20 | 0.9 | Review November fee application (0.6); emails with Davis Polk team regarding same (0.3). |
| Sokol, Nate | 01/10/20 | 1.1 | Review November fee application (0.5); email Y. Liu and others regarding same (0.1); meeting with M. Giddens, M. Rarrick, and K. Hug regarding invoice detail review (0.5). |
| Liu, Yichen | 01/11/20 | 3.4 | Review and revise December invoice detail. |
| Rarrick, Mohini P.B. | 01/11/20 | 2.6 | Revise December invoice detail (2.4); correspondence with Y. Liu regarding same (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Giddens, Magali | 01/13/20 | 1.8 | Review and revise December invoice detail (1.0); correspondence with M. Rarrick regarding invoice detail (0.2); request LEDES billing file for November fee application and forward same to N. Sokol (0.1); obtain precedent LEDES billing file transmittal correspondence for N. Sokol (0.2); retrieve information regarding contact information of U.S. Trustee staff member who confirmed LEDES billing file procedure and provide to N. Sokol (0.2); correspondence with N. Sokol and local counsel regarding parties to receive same (0.1). |
| Hug, Kayla | 01/13/20 | 2.8 | Review and revise December invoice detail (2.5); correspondence with Davis Polk team regarding same (0.3). |
| Giddens, Magali | 01/14/20 | 1.6 | Review and revise December invoice detail (1.4); correspondence with M. Rarrick regarding same (0.2). |
| Hug, Kayla | 01/14/20 | 3.7 | Correspondence with Davis Polk team regarding December invoice detail (0.4); review and revise December invoice detail (3.1); correspondence with Y. Liu regarding same (0.2). |
| Liu, Yichen | 01/14/20 | 1.2 | Review December invoice detail (0.8); correspondence with N. Sokol and K. Hug regarding same (0.4). |
| Szanzer, Steven Z. | 01/14/20 | 0.1 | Correspondence with M. Rarrick regarding December invoice detail. |
| Liu, Yichen | 01/15/20 | 1.0 | Correspondence with K. Hug and Davis Polk billing department regarding December invoice detail (0.6); correspondence with N. Sokol and M. Rarrick regarding same (0.4). |
| Rarrick, Mohini P.B. | 01/15/20 | 2.1 | Review and revise December invoice detail (1.3); correspondence with N. Sokol, Y. Liu and M. Giddens regarding same (0.8). |
| Giddens, Magali | 01/16/20 | 2.9 | Review and revise December invoice detail (2.6); correspondence with M. Rarrick regarding same (0.3). |
| Hug, Kayla | 01/16/20 | 0.2 | Correspondence with accounting regarding December invoice detail. |
| Rarrick, Mohini P.B. | 01/16/20 | 3.9 | Review and revise December invoice detail (3.4); correspondence regarding same with N. Sokol, M. Giddens, and Y. Liu (0.5). |
| Giddens, Magali | 01/17/20 | 2.7 | Review and revise December invoice detail (2.3); correspondence with M. Rarrick regarding same (0.2); correspondence with N. Sokol and others regarding same (0.2). |
| Hug, Kayla | 01/17/20 | 0.1 | Correspondence with Y. Liu regarding December invoice detail. |
| Liu, Yichen | 01/20/20 | 3.7 | Review December invoice detail and revise same (3.5); correspondence with K. Hug regarding same (0.2). |
| Hug, Kayla | 01/21/20 | 1.5 | Correspondence with Y. Liu and others regarding December invoice detail (0.5); review December invoice detail (1.0). |
| Liu, Yichen | 01/22/20 | 0.4 | Correspondence with N. Sokol regarding December invoice detail review process (0.2); correspondence with K. Hug regarding same (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Giddens, Magali | 01/23/20 | 0.2 | Correspondence with Y. Liu regarding December invoice detail (0.1); review and revise of January invoice detail ( 0.1). |
| Hug, Kayla | 01/23/20 | 6.5 | Correspondence with M. Giddens and Y. Liu regarding December invoice detail (0.5); review and revise same (4.0); review December invoice detail (2.0). |
| Liu, Yichen | 01/23/20 | 0.2 | Correspondence with K. Hug regarding review of December invoice detail. |
| Giddens, Magali | 01/24/20 | 0.4 | Correspondence with Davis Polk team regarding January invoice detail. |
| Hug, Kayla | 01/24/20 | 3.5 | Review and revise December invoice detail (3.0); correspondence with Y. Liu and others regarding same (0.5). |
| Liu, Yichen | 01/24/20 | 0.4 | Correspondence with K. Hug regarding December invoice detail (0.3); correspondence with N. Sokol regarding same (0.1). |
| Giddens, Magali | 01/27/20 | 1.4 | Review and revise January invoice detail. |
| Hug, Kayla | 01/27/20 | 6.2 | Correspondence with Y. Liu and others regarding January invoice detail (1.5); correspondence and discussion with M. Giddens regarding same (0.5); correspondence with accounting department regarding same (1.0); review and revise travel disbursements chart (2.0); correspondence with travel department regarding same (0.6); confer with Y. Liu regarding same (0.6). |
| Liu, Yichen | 01/27/20 | 1.2 | Various correspondence with K. Hug and M. Giddens regarding December and January invoice detail. |
| Giddens, Magali | 01/28/20 | 5.2 | Review and revise December invoice detail (4.0); conferences with Y. Liu and K. Hug regarding same and regarding January invoice detail (1.2). |
| Hug, Kayla | 01/28/20 | 1.0 | Email correspondence with Davis Polk team regarding revisions to January and December invoice detail. |
| Liu, Yichen | 01/28/20 | 0.9 | Various correspondence with K. Hug and M. Giddens regarding January and December invoice detail. |
| Rarrick, Mohini P.B. | 01/28/20 | 0.6 | Correspondence with N. Sokol regarding certificate of no objection to November fee statement (0.1); revise same (0.3); correspondence with Y. Liu regarding January and December invoice detail (0.2). |
| Sokol, Nate | 01/28/20 | 0.4 | Review fee application certificate of no objection (0.3); email M. Rarrick regarding same (0.1). |
| Giddens, Magali | 01/29/20 | 4.8 | Review and revise December and January invoice detail. |
| Hug, Kayla | 01/29/20 | 4.0 | Correspond with M. Giddens and others regarding January invoice detail revisions (0.5); review and revise January invoice detail (3.5). |
| Liu, Yichen | 01/29/20 | 2.3 | Review and revise January invoice detail (1.3); various correspondence with K. Hug and M. Giddens regarding same (0.6); draft email to Davis Polk team regarding same (0.4). |
| Hug, Kayla | 01/30/20 | 1.6 | Correspondence with Y. Liu regarding travel disbursements chart (0.2); correspondence with billing department regarding same (0.2); review and revise travel disbursements chart (1.0); correspondence with M. Giddens and others regarding January invoice detail (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Liu, Yichen | 01/30/20 | 3.3 | Review January invoice detail (2.7); various correspondence with M. Giddens and K. Hug regarding same (0.6). |
| Rarrick, Mohini P.B. | 01/30/20 | 0.4 | Correspondence with N. Sokol and Y. Liu regarding January invoice detail. |
| Liu, Yichen | 01/31/20 | 1.4 | Review January invoice detail (0.9); various correspondence with M. Giddens and K. Hug regarding same (0.5). |
| Rarrick, Mohini P.B. | 01/31/20 | 1.1 | Correspondence with M. Giddens and Y. Liu regarding review of January invoice detail (0.6); review January invoice detail (0.5). |
| Sokol, Nate | 01/31/20 | 0.5 | Review November fee application certificate of no objection (0.4); email M. Rarrick regarding same (0.1). |
| **Total R175 PREPARATION OF FEE STATEMENTS/APPLICATIONS AND BUDGET** | | **174.9** | |
| **R180 REGULATORY AND ENVIRONMENTAL** | | | |
| Adamson, Cameron | 01/03/20 | 0.2 | Call with B. Miller regarding Department of Justice communications. |
| Burke, Arthur J. | 01/06/20 | 1.0 | Calls and emails with Latham & Watkins, Dean Foods, and Davis Polk team regarding Department of Justice inquiries. |
| Resnick, Brian M. | 01/06/20 | 0.3 | Discuss regulatory issues with A. Burke. |
| Burke, Arthur J. | 01/07/20 | 1.5 | Calls and emails with Latham & Watkins and Dean Foods regarding Department of Justice strategy. |
| Burke, Arthur J. | 01/08/20 | 1.0 | Calls and emails regarding deal status and regulatory analysis with Latham & Watkins, Dean Foods, and Department of Justice. |
| Miller, Benjamin M. | 01/08/20 | 0.4 | Emails regarding Dean Foods responses to Department of Justice voluntary requests. |
| Miller, Benjamin M. | 01/09/20 | 1.0 | Correspondence regarding bidder antitrust analysis and Department of Justice requests. |
| Szanzer, Steven Z. | 01/10/20 | 0.3 | Correspondence with N. Sokol, D. Meyer, and T. Behnke regarding environmental penalty. |
| Miller, Benjamin M. | 01/12/20 | 0.8 | Prepare talking points for call with Dean Foods regarding New York Attorney General subpoena. |
| Burke, Arthur J. | 01/13/20 | 1.0 | Prepare regarding New York Attorney General plan (0.3); correspondence with Davis Polk litigation team regarding same (0.2); response to Department of Justice information requests (0.5). |
| Miller, Benjamin M. | 01/13/20 | 1.0 | Call with Dean Foods legal team regarding New York Attorney General subpoena and draft follow-up emails regarding same. |
| Burke, Arthur J. | 01/15/20 | 0.5 | Department of Justice submission on customers. |
| Miller, Benjamin M. | 01/15/20 | 0.8 | Review customer contact information and prepare submission of same for Department of Justice. |
| Burke, Arthur J. | 01/16/20 | 2.0 | Call with Creditors Committee counsel regarding regulatory issues (1.0); prepare for and call with New York Attorney General (0.5); review and revise slide presentation regarding same (0.5). |

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Miller, Benjamin M. | 01/16/20 | 1.6 | Call with Akin Gump regarding antitrust issues (0.4); call with New York Attorney General's office (0.5); prepare materials for submitting to Attorney General (0.7). |
| Burke, Arthur J. | 01/17/20 | 0.5 | Calls and emails with S. Lowenberg regarding antitrust compliance and bidder communications. |
| Miller, Benjamin M. | 01/17/20 | 2.5 | Draft letter for New York Attorney General (1.5); calls with A. Burke and S. Lowenberg regarding for same (1.0). |
| Miller, Benjamin M. | 01/18/20 | 1.4 | Draft antitrust training presentation for Dean Foods. |
| Burke, Arthur J. | 01/21/20 | 0.5 | Emails with Akin Gump regarding antitrust analysis. |
| Gibbons, Dan | 01/21/20 | 0.4 | Analyze queries related to S-8 deregistration shares. |
| Burke, Arthur J. | 01/22/20 | 0.5 | Follow up regarding antitrust analysis. |
| Crandall, Jeffrey P. | 01/22/20 | 0.8 | Review pension. |
| Miller, Benjamin M. | 01/22/20 | 0.3 | Call with Creditors Committee regarding antitrust issues. |
| Burke, Arthur J. | 01/23/20 | 1.5 | Calls and emails regarding Creditors Committee communications and antitrust strategy (0.5); draft and revise slide presentation for Dean Foods regarding regulatory strategy (1.0). |
| Miller, Benjamin M. | 01/23/20 | 2.4 | Revisions to Dean Foods antitrust guidelines presentation. |
| Sokol, Nate | 01/23/20 | 0.7 | Email with J. Boland, B. Fox, and others regarding monthly operating report preparation. |
| Brecher, Stephen I. | 01/24/20 | 0.3 | Correspondence with J. Crandall and K. Lin regarding S-8 deregistration issue. |
| Burke, Arthur J. | 01/24/20 | 0.8 | Correspondence with Department of Justice and Dean Foods regarding potential litigation issues. |
| Crandall, Jeffrey P. | 01/24/20 | 1.2 | Review S-8 issues (0.3); calls with Davis Polk team regarding same (0.9). |
| Gibbons, Dan | 01/24/20 | 0.4 | Review S-8 deregistration queries. |
| Ginder, Kathleen | 01/24/20 | 1.3 | Review S-8 filings and outstanding equity. |
| Lin, Kyoko Takahashi | 01/24/20 | 0.3 | Correspondence with Davis Polk executive compensation team regarding S-8 deregistration. |
| Miller, Benjamin M. | 01/24/20 | 1.9 | Calls with Department of Justice regarding Dean Foods facilities (0.4); draft response letter to Department of Justice regarding Dean Foods facilities and bankruptcy case deadlines (1.5). |
| Brecher, Stephen I. | 01/27/20 | 0.1 | Correspondence with J. Crandall regarding Forms S-8. |
| Miller, Benjamin M. | 01/27/20 | 2.6 | Revisions to submission letters for Department of Justice and New York Attorney General. |
| Sokol, Nate | 01/27/20 | 0.3 | Call with T. Behnke regarding monthly operating report schedule (0.2); email B. Resnick and others regarding same (0.1). |
| Brecher, Stephen I. | 01/28/20 | 0.2 | Telephone conference with J. Crandall and N. Kronfield regarding Forms S-8. |
| Burke, Arthur J. | 01/28/20 | 1.0 | Review and revise letter to Department of Justice (0.8); correspondence with Davis Polk team regarding same (0.2). |
| Crandall, Jeffrey P. | 01/28/20 | 0.3 | Review S-8 issues. |
| Kronfeld, Nicholas A. | 01/28/20 | 0.3 | Correspondence with J. Crandall and others regarding S-8 issue (0.2); email K. Waterman regarding same (0.1). |
| Miller, Benjamin M. | 01/28/20 | 0.4 | Call with Dean Foods legal regarding Department of Justice submissions and antitrust training presentation. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sokol, Nate | 01/28/20 | 0.3 | Call with L. Altus and others regarding equity ownership tracking. |
| Burke, Arthur J. | 01/29/20 | 2.2 | Calls and emails regarding Department of Justice and Creditors Committee information requests (1.6); strategy call with Dean Foods (0.6). |
| Resnick, Brian M. | 01/29/20 | 0.5 | Discuss sale antitrust issues with A. Burke. |
| Sokol, Nate | 01/29/20 | 0.2 | Email with K. Waterman and others regarding monthly operating report schedule |
| Gibbons, Dan | 01/30/20 | 0.6 | Correspondence with David Polk team regarding S-8 deregistration |
| Jenkins, Elijah D. | 01/30/20 | 0.4 | Call with D. Gibbons and others regarding S-8 deregistration. |
| Miller, Benjamin M. | 01/30/20 | 0.4 | Governmental affairs call. |
| Burke, Arthur J. | 01/31/20 | 2.5 | Revise letter to Department of Justice regarding plant profitability (1.0); correspondence regarding same (0.5); correspondence regarding Department of Justice strategy and analysis (1.0). |
| Gibbons, Dan | 01/31/20 | 0.4 | Correspondence regarding S-8 deregistration. |
| Miller, Benjamin M. | 01/31/20 | 1.5 | Revisions to facilities information for Department of Justice letter, antitrust analysis. |
| **Total R180 REGULATORY AND ENVIRONMENTAL** | | **45.3** | |
| **R185 REPORTING** | | | |
| Kronfeld, Nicholas A. | 01/04/20 | 0.1 | Email K. Waterman regarding reporting issues. |
| Gibbons, Dan | 01/06/20 | 0.5 | Review reporting considerations. |
| Jenkins, Elijah D. | 01/06/20 | 1.5 | Review precedent SEC delisting filings. |
| Szanzer, Steven Z. | 01/06/20 | 0.2 | Review emails regarding Schedules and SoFAs. |
| Garg, Paavani | 01/07/20 | 0.6 | Review precedent Schedules and SoFAs. |
| Gibbons, Dan | 01/07/20 | 0.5 | Review registration statements. |
| Jenkins, Elijah D. | 01/07/20 | 5.1 | Review reporting requirements. |
| Sokol, Nate | 01/07/20 | 1.0 | Calls with T. Behnke, S. Szanzer, B. Tsepelman, and others regarding Schedules and SoFAs. |
| Szanzer, Steven Z. | 01/07/20 | 1.6 | Correspondence with Alvarez & Marsal, Norton Rose, and N. Sokol regarding Schedules and SoFAs (0.4); call with Alvarez & Marsal and others regarding same (1.2). |
| Tsepelman, Bernard | 01/07/20 | 1.1 | Teleconference with N. Sokol, D. Meyer, B. Bruner, J. Harrison, M. Olson, T. DiNatale and M. McNamara regarding statements and Schedules. |
| Gibbons, Dan | 01/08/20 | 2.8 | Review and summarize reporting obligations. |
| Jenkins, Elijah D. | 01/08/20 | 1.6 | Review deregistration filing requirements. |
| Resnick, Brian M. | 01/09/20 | 0.3 | Discuss Schedules with K. Waterman. |
| Szanzer, Steven Z. | 01/09/20 | 0.7 | Call with K. Waterman regarding Schedules (0.4); correspondence with B. Resnick regarding same (0.1); review precedents regarding same (0.2). |
| Gibbons, Dan | 01/10/20 | 0.3 | Correspondence with client regarding requirements for deregistering securities as well as suspending reporting obligations |
| Jenkins, Elijah D. | 01/10/20 | 0.8 | Review deregistration materials. |
| Kronfeld, Nicholas A. | 01/10/20 | 1.0 | Review Non-Disclosure Agreement deregistration questions. |
| Szanzer, Steven Z. | 01/13/20 | 0.3 | Correspondence with T. Behnke, N. Sokol, and B. Resnick regarding Schedules and SoFAs. |
| Sokol, Nate | 01/14/20 | 0.5 | Review SoFAs and Schedules and global notes. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Szanzer, Steven Z. | 01/14/20 | 0.3 | Correspondence and discussions with N. Sokol and D. Meyer regarding Schedules and SoFAs. |
| Sokol, Nate | 01/16/20 | 5.0 | Review SoFAs, Schedules, and corresponding global notes (4.5); email T. Behnke, D. Meyer, and others regarding same (0.5). |
| Szanzer, Steven Z. | 01/16/20 | 1.1 | Review emails regarding schedules and SoFAs (0.5); review same (0.3); correspondence with N. Sokol regarding same (0.3). |
| Meyer, Daniel E. | 01/17/20 | 0.7 | Review global notes to SoFAs. |
| Tsepelman, Bernard | 01/17/20 | 1.6 | Review global notes to schedules to certain court filings and prepare comments thereto (1.4); correspondence with N. Sokol regarding same (0.2). |
| Sokol, Nate | 01/18/20 | 0.4 | Email with T. Behnke and J. Mostrom regarding Debtor reporting requirements. |
| Sokol, Nate | 01/19/20 | 3.9 | Review SoFAs and Schedules (2.5); review global notes for same (0.3); email T. Behnke, D. Meyer, B. Bruner, and others regarding same (0.3); email with T. Behnke and J. Mostrom regarding debtor reporting requirements (0.6); email with E. Deguia and G. Rahlfs regarding debtor reporting requirements (0.2). |
| Sokol, Nate | 01/20/20 | 2.5 | Review SoFAs and Schedules (2.0); email T. Behnke, D. Meyer, and others regarding same (0.5). |
| Kronfeld, Nicholas A. | 01/21/20 | 0.3 | Analyze documents regarding securities law considerations for corporate issues. |
| Sokol, Nate | 01/21/20 | 0.9 | Email with Alvarez & Marsal team regarding Debtor reporting requirements (0.9). |
| Gibbons, Dan | 01/22/20 | 0.5 | Correspondence with Davis Polk team regarding cleansing of MNPI. |
| Sokol, Nate | 01/22/20 | 1.3 | Correspondence with T. Behnke and J. Mostrom regarding debtor reporting requirements (1.0); call with B. Bruner regarding debtor reporting requirements (0.3). |
| Gibbons, Dan | 01/23/20 | 0.4 | Correspondence with Davis Polk team regarding cleansing of MNPI. |
| Kronfeld, Nicholas A. | 01/23/20 | 0.3 | Analyze documents regarding securities law considerations for corporate issues. |
| Sokol, Nate | 01/23/20 | 0.6 | Review global notes to Schedules and SoFAs (0.5); call and email with T. Behnke regarding same (0.1). |
| Goldstein, Marcie A. | 01/24/20 | 0.1 | Correspondence with K. Ginder regarding blue sky exemptions. |
| Kronfeld, Nicholas A. | 01/30/20 | 0.7 | Cleansing questions (0.3); suspension of reporting question (0.4). |
| **Total R185 REPORTING** | | **41.1** | |
| | | | |
| **R190 HEARING PREPARATION** | | | |
| Bernstein, Alexander | 01/09/20 | 0.1 | Prepare witness and exhibit list. |
| Bernstein, Alexander | 01/10/20 | 0.4 | Correspondence with E. Moskowitz, C. Savino, D. Thomson regarding witnesses and exhibits. |
| Resnick, Brian M. | 01/10/20 | 0.2 | Discuss upcoming hearing with N. Sokol. |
| Szanzer, Steven Z. | 01/10/20 | 0.1 | Correspondence with N. Sokol regarding omnibus hearing dates. |
| Bernstein, Alexander | 01/11/20 | 0.3 | Correspondence with E. Moskowitz, C. Savino and D. Thomson regarding hearing. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bernstein, Alexander | 01/12/20 | 0.2 | Correspondence with E. Moskowitz, C. Savino, N. Sokol, D. Thomson, and P. Garg regarding hearing and witnesses. |
| Bernstein, Alexander | 01/13/20 | 0.2 | Correspondence with C. Savino and D. Thomson regarding witnesses and exhibits (0.1); correspondence with Davis Polk and Norton Rose teams regarding witnesses and exhibits (0.1). |
| Bernstein, Alexander | 01/14/20 | 0.5 | Teleconference with K. Waterman and others regarding witnesses (0.3); teleconference with D. Thomson regarding witnesses, exhibits (0.2). |
| Giddens, Magali | 01/15/20 | 0.2 | Correspondence with G. Lee regarding preparing case law binder for E. Moskowitz for upcoming hearing. |
| Lee, Grace | 01/15/20 | 1.1 | Correspondence with M. Giddens discussing procedures for compiling case law binder (0.3); revise case law binder (0.8). |
| Meyer, Daniel E. | 01/15/20 | 1.1 | Review filings for February omnibus hearing. |
| Resnick, Brian M. | 01/15/20 | 0.2 | Correspondence with D. Thompson regarding hearing talking points. |
| Bernstein, Alexander | 01/16/20 | 0.4 | Correspondence with D. Thomson regarding witnesses and exhibits (0.2); correspondence with C. Savino and D. Thomson regarding same (0.2). |
| Bernstein, Alexander | 01/17/20 | 0.4 | Correspondence with N. Sokol regarding witnesses and exhibits (0.1); review correspondence from D. Thomson regarding same (0.3). |
| Resnick, Brian M. | 01/17/20 | 0.8 | Emails with Dean Foods, co-advisors, Davis Polk team regarding court hearing. |
| Thomson, Daniel J. | 01/17/20 | 2.2 | Review, revise, and coordinate filing of witness and exhibit list and associated exhibits (1.3); emails and teleconferences with B. Bruner, B. Resnick, and others regarding procedure for rescheduling hearing dates and objection deadlines (0.9). |
| Bernstein, Alexander | 01/20/20 | 0.2 | Correspondence with Davis Polk team regarding hearing (0.1); correspondence with Norton Rose and Davis Polk teams regarding hearing (0.1). |
| Meyer, Daniel E. | 01/21/20 | 4.8 | Revise motions for February omnibus hearing. |
| Meyer, Daniel E. | 01/22/20 | 3.7 | Finalize motions to be heard at February omnibus hearing. |
| Meyer, Daniel E. | 01/23/20 | 1.7 | Revise filings for February omnibus hearing. |
| **Total R190 HEARING PREPARATION** | | **18.8** | |
| | | | |
| **R195 BUSINESS OPERATIONS** | | | |
| Rarrick, Mohini P.B. | 01/02/20 | 0.9 | Review and revise utilities adequate assurance letters (0.5); correspondence with utility providers regarding same (0.2); correspondence with N. Sokol regarding same (0.2). |
| Sokol, Nate | 01/02/20 | 4.9 | Correspondence with D. Meyer regarding reclamation claim letters (0.2); review and revise utility adequate assurance agreements (3.9); call with J. Mostrom regarding cash management (0.2); call with M. McNamara regarding utility adequate assurance agreements (0.2); call with B. Bollinger and others regarding utility adequate assurance agreements (0.4). |
| Meyer, Daniel E. | 01/03/20 | 0.9 | Correspond with M. Williams regarding vendor issues. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Rarrick, Mohini P.B. | 01/03/20 | 3.6 | Review and revise adequate assurance letters for utility providers (3.2); correspondence with N. Sokol regarding same (0.4). |
| Sokol, Nate | 01/03/20 | 2.3 | Review and revise utility adequate assurance agreements (1.7); email L. Schneider, G. Steagall, M. Rarrick, and others regarding same (0.2); email L. Schneider, G. Steagall, M. Rarrick, and others regarding same (0.4). |
| Rarrick, Mohini P.B. | 01/04/20 | 0.2 | Review correspondence with utility providers (0.1); review utility adequate assurance letters (0.1). |
| Sokol, Nate | 01/04/20 | 2.6 | Review and revise utility adequate assurance agreements (2.1); email L. Schneider, G. Steagall, M. Rarrick, and others regarding same (0.5). |
| Sokol, Nate | 01/05/20 | 0.8 | Review and revise utility adequate assurance agreements (0.6); email L. Schneider, G. Steagall, M. Rarrick, and others regarding same (0.2). |
| Rarrick, Mohini P.B. | 01/06/20 | 2.5 | Correspondence with utility providers (0.2); update utility adequate assurance requests tracker (1.3); correspondence with N. Sokol, Alvarel & Marsal, and Dean Foods regarding utility adequate assurance requests (0.5); draft utility adequate assurance letter (0.4); correspondence with N. Sokol regarding same (0.1). |
| Sokol, Nate | 01/06/20 | 2.0 | Review and revise utility adequate assurance agreements (1.2); email G. Steagall, M. Rarrick, and others regarding same (0.3); call with G. Steagall regarding same (0.1); call with B. Bollinger regarding utility agreements (0.1); email with M. McNamara, G. Steagall, M. Rarrick, and others regarding same (0.3). |
| Szanzer, Steven Z. | 01/06/20 | 0.3 | Correspondence and discussions with N. Sokol regarding customer issues. |
| Meyer, Daniel E. | 01/07/20 | 2.8 | Various correspondence regarding vendor issues. |
| Rarrick, Mohini P.B. | 01/07/20 | 0.8 | Draft utility adequate assurance letters (0.4); review correspondence with Dean Foods and Alvarez & Marsal on utility adequate assurance requests (0.4). |
| Sokol, Nate | 01/07/20 | 3.3 | Call with R. North, and others regarding vendor negotiations (1.0); review utility adequate assurance requests (0.3); email G. Steagall regarding same (0.1); email with E. Deguia, J. Matthews, and others regarding insurance premiums (0.3); email with J. Fields, J. Craig, G. Steagall, and others regarding utility adequate assurance requests (1.0); email E. Deguia, J. Mostrom, and others regarding utility security (0.3); email with M. Caskey, J. Marshall, and others regarding supplier agreements (0.3). |
| Szanzer, Steven Z. | 01/07/20 | 0.2 | Review emails regarding customer issues (0.1); correspondence with N. Sokol regarding same (0.1). |
| Tsepelman, Bernard | 01/07/20 | 0.4 | Review utilities order settlement (0.2); email correspondence with N. Sokol regarding same (0.2). |
| Rarrick, Mohini P.B. | 01/08/20 | 2.3 | Revise utility adequate assurance letters (1.2); correspondence with N. Sokol regarding same (0.6); correspondence with utility providers (0.5). |
| Resnick, Brian M. | 01/08/20 | 0.2 | Review utilities settlement letter (0.2). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sokol, Nate | 01/08/20 | 2.0 | Email with J. Boland, D. Meyer, and others regarding vendor requests (0.6); email with G. Steagall, M. McNamara, and others regarding utility adequate assurance requests (0.4); call with B. Smith and others regarding utility adequate assurance request (0.4); call with J. Mostrom regarding cash management and changing bank accounts (0.2); email with K. Waterman and B. Sargent regarding milk payments (0.4). |
| Sokol, Nate | 01/08/20 | 0.4 | Email with K. Waterman and B. Sargent regarding milk payments. |
| Rarrick, Mohini P.B. | 01/09/20 | 1.0 | Revise utility adequate assurance letters (0.6); correspondence regarding same with N. Sokol (0.4). |
| Sokol, Nate | 01/09/20 | 4.4 | Prepare utilities adequate assurance agreements (0.8); email with utilities counsel regarding utilities adequate assurance agreements (1.5); call with N. Haughey and T. Behnke regarding vendor payments (0.3); email with G. Steagall and J. Mostrom regarding supplier negotiations (0.3); email with utilities counsel regarding utilities adequate assurance agreements (1.5). |
| Rarrick, Mohini P.B. | 01/10/20 | 0.5 | Correspondence with N. Sokol regarding utilities adequate assurance. |
| Sokol, Nate | 01/10/20 | 0.2 | Email with A. Takhteyev and others regarding cash management. |
| Sokol, Nate | 01/10/20 | 2.3 | Call with J. Craig regarding utilities adequate assurance request (0.3); call with S. Lowenberg and T. Lynch regarding vendor negotiations (0.7); email with D. McGehrin, J. Matthews, and others regarding Dean Foods insurance coverage (0.3); email with K. Waterman and others regarding vendor requests (0.2); email with L. Schneider and others regarding utilities adequate assurance requests (0.8). |
| Rarrick, Mohini P.B. | 01/12/20 | 0.4 | Correspondence with N. Sokol on utility provider adequate assurance letters. |
| Resnick, Brian M. | 01/12/20 | 0.2 | Emails with N. Sokol regarding utilities resolution. |
| Sokol, Nate | 01/12/20 | 3.9 | Review utility adequate assurance request letter agreements (1.8); email G. Steagall, M. McNamara, M. Rarrick, and others regarding same (0.4); email D. Meyer and others regarding vendor issues (1.1); email K. Waterman, B. Resnick, and others regarding same (0.6). |
| Rarrick, Mohini P.B. | 01/13/20 | 0.7 | Correspondence with N. Sokol, Dean Foods, and Alvarez & Marsal regarding utility adequate assurance requests. |
| Resnick, Brian M. | 01/13/20 | 0.3 | Emails with N. Sokol and Alvarez & Marsal regarding milk payments. |
| Sokol, Nate | 01/13/20 | 2.2 | Review and revise utility adequate assurance agreements (0.1); email G. Steagall, M. McNamara, and others regarding same (0.1); review physical vendor requests and filings (0.5); call with B. Fox, J. Jansen, and others regarding milk payments (0.5); call with J. Mostrom regarding cash management (0.3); email with B. Resnick regarding milk payments (0.2); review physical vendor requests and filings (0.5). |
| Meyer, Daniel E. | 01/14/20 | 0.6 | Review critical vendor agreement. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Rarrick, Mohini P.B. | 01/14/20 | 3.7 | Review and revise utilities adequate assurance agreement letters (2.9); correspondence with N. Sokol on same (0.8). |
| Sokol, Nate | 01/14/20 | 1.3 | Call with G. Steagall regarding utility adequate assurance requests (0.2); email with J. Craig regarding Motion to Vacate Utility Order (0.6); review utilities adequate assurance agreement (0.2); email with B. Resnick and S. Szanzer regarding vendor agreements, milk payments and equipment leasing (0.3). |
| Sokol, Nate | 01/14/20 | 0.3 | Call with J. Craig regarding Motion to Vacate Utility Order (0.3). |
| Rarrick, Mohini P.B. | 01/15/20 | 1.8 | Correspondence on utility adequate assurance requests with N. Sokol and Dean Foods (0.5); update utility adequate assurance request tracker (1.3). |
| Resnick, Brian M. | 01/15/20 | 0.2 | Call with Alvarez & Marsal regarding budget. |
| Sokol, Nate | 01/15/20 | 2.1 | Review and revise utility adequate assurance agreements and email G. Steagall, M. McNamara, and others regarding same (1.3); email with D. McGehrin and others regarding vendor inquiries (0.3); email with J. Mathews regarding insurance programs (0.2); email with J. Mudd, T. Cohen, G. Packer, and others regarding equipment schedules (0.3). |
| Rarrick, Mohini P.B. | 01/16/20 | 0.4 | Correspondence regarding utilities adequate assurance with N. Sokol. |
| Sokol, Nate | 01/16/20 | 0.8 | Call with D. Meer, K. Waterman, J. Matthews, and others regarding insurance programs (0.3); call with vendor counsel regarding critical vendor agreement requests (0.2); review utility adequate assurance agreements (0.2); email updates to Utilities Order notice parties (0.1). |
| Meyer, Daniel E. | 01/17/20 | 0.3 | Email regarding critical vendor agreements. |
| Rarrick, Mohini P.B. | 01/17/20 | 2.4 | Review and revise utilities adequate assurance agreements. |
| Sokol, Nate | 01/17/20 | 1.3 | Draft utility adequate assurance agreements (0.6); email G. Steagall, M. McNamara, and others regarding same (0.2); meeting with M. Rarrick regarding utilities adequate assurance requests (0.3); call with J. Marshall regarding utilities schedule (0.2). |
| Szanzer, Steven Z. | 01/17/20 | 0.3 | Correspondence with N. Sokol regarding utilities issues. |
| Rarrick, Mohini P.B. | 01/18/20 | 0.8 | Review utility adequate assurance requests (0.4); review correspondence with N. Sokol regarding same (0.4). |
| Sokol, Nate | 01/19/20 | 0.6 | Review Borden chapter 11 case filings (0.5); email E. Beringuase, K. Waterman, and B. Resnick regarding same (0.1). |
| Resnick, Brian M. | 01/20/20 | 0.5 | Calls with Dean Foods management team and co-advisors regarding Borden (0.5). |
| Sokol, Nate | 01/20/20 | 0.8 | Email with B. Resnick, S. Szanzer, and K. Waterman regarding Borden chapter 11 filing (0.8). |

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sokol, Nate | 01/20/20 | 1.4 | Draft utility adequate assurance agreements (0.6); email G. Steagall, M. McNamara, and others regarding same (0.1); review vendor inquiries (0.6); email D. Meyer, K. Waterman, and others regarding same (0.1). |
| Masaro, Matthew Bruno | 01/21/20 | 0.3 | Review Borden docket filings and correspond with N. Sokol regarding same. |
| Resnick, Brian M. | 01/21/20 | 0.4 | Emails with Dean Foods and Davis Polk team regarding Borden. |
| Sokol, Nate | 01/21/20 | 1.3 | Email with G. Steagall, M. McNamara, and others regarding same requests. |
| Szanzer, Steven Z. | 01/21/20 | 0.2 | Correspondence with N. Sokol regarding Bordens. |
| Lee, Grace | 01/22/20 | 4.7 | Review and analyze case law on Section 366 of the Bankruptcy Code. |
| Meyer, Daniel E. | 01/22/20 | 0.6 | Review critical vendor agreement |
| Resnick, Brian M. | 01/22/20 | 0.4 | Emails with Davis Polk team and others regarding Borden issues. |
| Sokol, Nate | 01/22/20 | 3.1 | email with G. Steagall, M. McNamara, and others regarding utility adequate assurance requests (0.5); call with S. Lowenberg, T. Lynch, and others regarding vendor agreements (0.5); call with vendor counsel regarding critical vendor agreements (0.2); research Section 366 utility obligations (1.0); emails with G. Lee regarding same (0.1); email with S. Lowenberg, D. Meyer, and others regarding vendor agreements (0.2); call with J. Jansen and J. Mostrom regarding budget (0.5); email B. Resnick and others regarding same (0.1); |
| Meyer, Daniel E. | 01/23/20 | 2.0 | Attend Borden hearing telephonically (1.0); draft critical vendor agreement (1.0). |
| Resnick, Brian M. | 01/23/20 | 2.0 | Participate telephonically in Borden court hearing (1.5); emails and calls with Dean Foods regarding same (0.5). |
| Sokol, Nate | 01/23/20 | 2.0 | Email with K. Waterman and B. Resnick regarding Borden chapter 11 filings (0.3); attend Borden omnibus hearing (0.5); email B. Resnick, K. Waterman, and others regarding same (0.1); email with utilities counsel regarding adequate assurance (0.8); email G. Steagall and others regarding same (0.3). |
| Meyer, Daniel E. | 01/24/20 | 2.0 | Review draft critical vendor agreement (0.5); correspondence with Dean Foods regarding equipment insurance (1.5). |
| Sokol, Nate | 01/24/20 | 2.9 | Draft utility adequate assurance agreements (1.8); email G. Steagall, M. McNamara, and others regarding same (0.2); call G. Steagall regarding utilities communications (0.2); review utility adequate assurance agreements (0.6); email updates to Utilities Order notice parties (0.1). |
| Meyer, Daniel E. | 01/27/20 | 2.5 | Correspondence with N. Sokol and others regarding vendors (1.5); correspondence and calls regarding truck insurance (1.0). |
| Rarrick, Mohini P.B. | 01/27/20 | 0.2 | Review correspondence with N. Sokol and others regarding utilities adequate assurance requests. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sokol, Nate | 01/27/20 | 0.6 | Email with Creditors Committee, Alvarez & Marsal team regarding milk payments (0.4); email with G. Steagall and others regarding utility adequate assurance requests (0.2). |
| Garg, Paavani | 01/28/20 | 1.0 | Draft notice for utilities amendment. |
| Meyer, Daniel E. | 01/28/20 | 2.5 | Review critical vendor agreements. |
| Rarrick, Mohini P.B. | 01/28/20 | 2.0 | Review correspondence regarding utilities adequate assurance requests (0.3); revise adequate assurance letter for utility provider (0.7); correspondence with N. Sokol regarding same (0.5); conference with N. Sokol regarding adequate assurance workstreams (0.5). |
| Sokol, Nate | 01/28/20 | 3.2 | Email with G. Steagall and others regarding utility inquiries (0.5); email P. Gaarg regarding same (0.5); email utility counsel regarding same (0.2); meeting with M. Rarrick regarding utilities adequate assurance requests (0.2); email utilities counsel regarding same (0.1); email with G. Steagall and others regarding utility inquiries (0.4); email utility counsel regarding same (0.1); email with J. Marshall regarding gas provider contract (0.6); review notice regarding same (0.1); email with A. Prentice and others regarding vendor inquiry (0.2); correspondence with A. Takhteyev, B. Tsepelman, E. Deguia, and others regarding account extensions (0.3). |
| Bernstein, Alexander | 01/29/20 | 0.1 | Review correspondence from Davis Polk team regarding futures contracts. |
| Meyer, Daniel E. | 01/29/20 | 3.0 | Revise critical vendor agreements (1.5); attend calls with various advisors (1.5). |
| Sokol, Nate | 01/29/20 | 2.6 | Email with D. Eisenberg and others regarding vendor inquiries (0.3); call with G. Steagall and others regarding gas provider contracts (0.2); call with C. Savino, D. Thomson regarding same (0.5); review documents regarding same (0.1); email with G. Steagall and others regarding utilities invoices (0.2); email with D. Thomson regarding gas provider contracts (0.2); email with D. Meyer regarding vendor inquiries (0.3); review utilities schedule notice (0.4); email P. Garg regarding same (0.1); email with G. Rahlfs, J. Dawson regarding critical vendor payments (0.3). |
| Thomson, Daniel J. | 01/29/20 | 4.4 | Teleconference with N. Sokol regarding gas contracts analysis (0.4); conduct legal research, review contracts for purposes of contracts analysis (4.0) |
| Meyer, Daniel E. | 01/30/20 | 1.2 | Revise critical vendor agreements. |
| Rarrick, Mohini P.B. | 01/30/20 | 0.3 | Review correspondence with N. Sokol and others regarding utility adequate assurance requests. |
| Sokol, Nate | 01/30/20 | 1.4 | Correspondence with D. Meyer regarding vendor inquiries (0.4); email Dean Foods, D. Meyer, and others, regarding same (0.1); email with Dean Foods, D. Meyer, and others regarding vendor inquiries (0.7); email with utilities counsel regarding adequate assurance requests (0.2). |
| Sokol, Nate | 01/30/20 | 0.3 | Review account extension letter (0.2); email B. Tsepelman, E. Deguia, and others regarding same (0.1). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bernstein, Alexander | 01/31/20 | 0.2 | Telephone conference with D. Thomson regarding financial instruments. |
| Meyer, Daniel E. | 01/31/20 | 1.8 | Correspondence regarding vendor agreements. |
| Meyer, Daniel E. | 01/31/20 | 2.4 | Finalize Nash objection. |
| Rarrick, Mohini P.B. | 01/31/20 | 0.8 | Correspondence with Alvarez & Marsal, Dean Foods, N. Sokol and others regarding utilities adequate assurance requests (0.5); review utilities letters (0.1);correspondence with utility providers regarding adequate assurance requests (0.2). |
| Sokol, Nate | 01/31/20 | 1.0 | Email with utilities counsel regarding adequate assurance requests (0.4); email D. Meyer, G. Steagall regarding vendor inquiries (0.1); call with M. Rarrick, M. McNamara, and others regarding utility adequate assurance requests (0.4); email notice parties regarding same (0.1). |
| **Total R195 BUSINESS OPERATIONS** | | **122.5** | |

**R205 COLLECTIVE BARGAINING AGREEMENTS**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Moskowitz, Elliot | 01/02/20 | 0.5 | Correspondence with D. Lee regarding union issues |
| Bernstein, Alexander | 01/03/20 | 0.4 | Review correspondence with Dean Foods regarding collective bargaining agreements and negotiations. |
| Crandall, Jeffrey P. | 01/03/20 | 0.2 | Review union update. |
| Resnick, Brian M. | 01/03/20 | 0.5 | Call with D. Mondell regarding International Brotherhood of Teamsters (0.2); correspondence with E. Moskowitz regarding same (0.2); emails with Dean Foods regarding same (0.1). |
| Thomson, Daniel J. | 01/03/20 | 1.3 | Revise email memorandum regarding precedent bankruptcy matter as per feedback from A. Bernstein (0.6); research regarding same (0.7). |
| Bernstein, Alexander | 01/06/20 | 0.3 | Review correspondence from Dean Foods and International Brotherhood of Teamsters regarding collective bargaining agreements. |
| Moskowitz, Elliot | 01/06/20 | 1.0 | Correspondence with Dean Foods and Davis Polk team regarding union issues. |
| Resnick, Brian M. | 01/06/20 | 0.2 | Emails regarding communications with teamsters. |
| Thomson, Daniel J. | 01/06/20 | 1.8 | Draft email to Dean Foods regarding precedent bankruptcy outcomes relating to collective bargaining agreements. |
| Bernstein, Alexander | 01/07/20 | 3.3 | Prepare Non-Disclosure Agreement (1.1); teleconference with International Brotherhood of Teamsters, E. Moskowitz and J. Butler regarding Non-Disclosure Agreement (0.6); correspondence with E. Moskowitz and J. Butler regarding Non-Disclosure Agreement (0.9); prepare for teleconference with union regarding Non-Disclosure Agreement (0.3); correspondence with Davis Polk team regarding Non-Disclosure Agreement (0.1); correspondence with E. Moskowitz, C. Savino, and J. Butler regarding Non-Disclosure Agreement (0.1); correspondence with J. Butler regarding Non-Disclosure Agreement (0.1); teleconference with J. Butler regarding Non-Disclosure Agreement (0.1). |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Moskowitz, Elliot | 01/07/20 | 1.3 | Correspondence with Davis Polk team regarding union issues (0.2); call with union counsel (0.6); review draft Non-Disclosure Agreement stipulation (0.5). |
| Resnick, Brian M. | 01/07/20 | 0.2 | Call with D. Mondell regarding union. |
| Savino, Charlotte M. | 01/07/20 | 0.7 | Review Non-Disclosure Agreement for International Brotherhood of Teamsters. |
| Bernstein, Alexander | 01/08/20 | 0.9 | Prepare Non-Disclosure Agreement (0.7); correspondence with C. Savino and J. Butler regarding same (0.2). |
| Butler, James C | 01/08/20 | 0.5 | Review draft Non-Disclosure Agreement with International Brotherhood of Teamsters (0.1); prepare comparisons with previous versions (0.2); email E. Moskowitz regarding same (0.2). |
| Crandall, Jeffrey P. | 01/08/20 | 0.2 | Review collective bargaining agreement issues. |
| Moskowitz, Elliot | 01/08/20 | 0.7 | Correspondence with Dean Foods and union representatives regarding Non-Disclosure Agreement and related issues. |
| Resnick, Brian M. | 01/08/20 | 0.2 | Emails with Davis Polk team regarding discussions with union. |
| Savino, Charlotte M. | 01/08/20 | 0.1 | Review union Non-Disclosure Agreement. |
| Bernstein, Alexander | 01/09/20 | 0.1 | Correspondence with C. Savino and J. Butler regarding Section 1113. |
| Butler, James C | 01/09/20 | 3.4 | Research Section 1113 issues (0.8); correspondence regarding Section 1113 research with C. Savino (0.1); conduct Section 1113 research (2.5). |
| Savino, Charlotte M. | 01/09/20 | 0.6 | Correspondence regarding Section 1113 research task with G. Lee and J. Butler. |
| Bernstein, Alexander | 01/10/20 | 0.2 | Correspondence with C. Savino and J. Butler regarding research regarding Section 1113 (0.1); correspondence with C. Savino, G. Lee and J. Butler regarding collective bargaining agreements (0.1). |
| Lee, Grace | 01/10/20 | 0.4 | Research precedent Sections 1113 and 1114 filings. |
| Resnick, Brian M. | 01/10/20 | 0.7 | Review research regarding Section 1113 (0.2); call with D. Mondell regarding labor negotiations (0.3); correspondence with E. Moskowitz regarding same (0.2). |
| Savino, Charlotte M. | 01/10/20 | 0.7 | Correspondence with N. Sokol and D. Meyer regarding Section 1114 research (0.1); review Section 1113 research (0.6). |
| Resnick, Brian M. | 01/11/20 | 0.3 | Review research regarding labor negotiation issues (0.2); emails with Davis Polk team regarding same (0.1). |
| Butler, James C | 01/12/20 | 0.4 | Research Section 1113 issues. |
| Butler, James C | 01/12/20 | 1.6 | Research Section 1113 law regarding national bargaining. |
| Crandall, Jeffrey P. | 01/12/20 | 0.1 | Review union issues. |
| Savino, Charlotte M. | 01/12/20 | 0.2 | Review correspondence regarding national bargaining research. |
| Bernstein, Alexander | 01/13/20 | 0.1 | Review correspondence from C. Savino and J. Butler regarding Section 1113 research. |
| Butler, James C | 01/13/20 | 0.9 | Research Section 1113 national bargaining precedent (0.8); email C. Savino regarding Section 1113 and national bargaining research (0.1). |
| Crandall, Jeffrey P. | 01/13/20 | 0.2 | Review collective bargaining agreement issues. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Moskowitz, Elliot | 01/13/20 | 0.6 | Correspondence with Davis Polk team regarding collective bargaining agreement issues. |
| Resnick, Brian M. | 01/13/20 | 1.1 | Call with Ad Hoc Group advisors and Dean Foods regarding collective bargaining agreement and pension issues (0.8); follow-up call with K. Waterman regarding same (0.3). |
| Savino, Charlotte M. | 01/13/20 | 0.9 | Call with Dean Foods, Alvarez & Marsal, and others regarding collective bargaining agreements negotiation status. |
| Bernstein, Alexander | 01/14/20 | 0.2 | Correspondence with Davis Polk team regarding Section 1113. |
| Brecher, Stephen I. | 01/14/20 | 0.1 | Correspondence regarding pension plan with Davis Polk team. |
| Butler, James C | 01/14/20 | 0.1 | Email E. Moskowitz regarding Section 1113 and national bargaining research. |
| Crandall, Jeffrey P. | 01/14/20 | 0.4 | Review compensation plan issues. |
| Resnick, Brian M. | 01/14/20 | 0.4 | Call with B. Britton regarding pension issues (0.2); emails with Davis Polk team regarding same (0.2). |
| Savino, Charlotte M. | 01/14/20 | 0.3 | Correspondence with J. Butler regarding Section 1113. |
| Thomson, Daniel J. | 01/14/20 | 2.1 | Research multiemployer pension plans. |
| Bernstein, Alexander | 01/15/20 | 0.2 | Review correspondence from G. Lee regarding union discussions. |
| Lee, Grace | 01/15/20 | 3.3 | Analyze precedent filings regarding agreements by debtors to pay union advisors during Sections 1113 and 1114 negotiations. |
| Resnick, Brian M. | 01/15/20 | 0.5 | Call with D. Mondell regarding labor negotiations (0.2); emails with Davis Polk team regarding same (0.3). |
| Brecher, Stephen I. | 01/16/20 | 0.4 | Conference with J. Crandall regarding case precedents. |
| Crandall, Jeffrey P. | 01/16/20 | 0.7 | Review multiemployer plan and collective bargaining agreements issues (0.3); meet with S. Brecher regarding same (0.4). |
| Lee, Grace | 01/16/20 | 0.6 | Analyze precedent filings regarding agreements Sections 1113 and 1114 negotiations. |
| Moskowitz, Elliot | 01/16/20 | 0.4 | Correspondence with Davis Polk team regarding union Non-Disclosure Agreement issues. |
| Resnick, Brian M. | 01/16/20 | 0.3 | Emails with Davis Polk team regarding labor negotiation issues. |
| Lee, Grace | 01/17/20 | 2.2 | Analyze precedent filings regarding agreements in Sections 1113 and 1114 negotiations. |
| Lee, Grace | 01/19/20 | 0.6 | Analyze precedent filings regarding agreements in Sections 1113 and 1114 negotiations. |
| Lee, Grace | 01/20/20 | 0.3 | Analyze precedent filings regarding agreements in Sections 1113 and 1114 negotiations. |
| Butler, James C | 01/21/20 | 1.4 | Draft Non-Disclosure Agreement between Dean Foods and union. |
| Resnick, Brian M. | 01/21/20 | 0.5 | Call with D. Mondell regarding union negotiations (0.2); correspondence with E. Moskowitz regarding same (0.2); discuss same with K. Waterman (0.1). |
| Savino, Charlotte M. | 01/21/20 | 0.7 | Correspondence with J. Butler work regarding union Non-Disclosure Agreement (0.3); review same (0.4). |
| Bernstein, Alexander | 01/22/20 | 0.2 | Review correspondence with Davis Polk team regarding research regarding Section 1113. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Butler, James C | 01/22/20 | 0.8 | Email C. Savino regarding union Non-Disclosure Agreement (0.3); revise union Non-Disclosure Agreement (0.3); revise same (0.2). |
| Garg, Paavani | 01/22/20 | 1.1 | Review precedent regarding Section 1114(a) contracts. |
| Ginder, Kathleen | 01/22/20 | 2.6 | Meet with J. Crandall regarding withdrawal liability (0.2); review precedent with respect to treatment of collective bargaining agreements and pension plan liabilities in bankruptcy (1.2); review precedent with respect to treatment of collective bargaining agreements and pension plan liabilities in bankruptcy (1.2). |
| Moskowitz, Elliot | 01/22/20 | 0.3 | Revise union Non-Disclosure Agreement. |
| Savino, Charlotte M. | 01/22/20 | 0.5 | Review Non-Disclosure Agreement for union (0.2); correspondence with E. Moskowitz, J. Crandall and others regarding meeting on withdrawal liability (0.3). |
| Bernstein, Alexander | 01/23/20 | 0.2 | Review correspondence from D. Thomson and Davis Polk team regarding research regarding Section 1113. |
| Ginder, Kathleen | 01/23/20 | 1.1 | Review treatment of collective bargaining agreements and withdrawal liability (0.6); correspondence with J. Crandall, S. Brecher and C. Savino regarding treatment of collective bargaining agreements and withdrawal liability (0.5). |
| Thomson, Daniel J. | 01/23/20 | 3.1 | Conduct legal research regarding pension plans (1.5); teleconference with J. Crandall and others regarding same (0.6); correspondence with C. Savino regarding same (0.1); correspondence with E. Moskowitz regarding same (0.9). |
| Bernstein, Alexander | 01/24/20 | 0.1 | Review correspondence from G. Lee regarding pension plans and research regarding Section 1113. |
| Butler, James C | 01/24/20 | 0.2 | Correspondence regarding union agreement. |
| Garg, Paavani | 01/27/20 | 0.8 | Review case precedent regarding Section 1114 retirement plans. |
| Meyer, Daniel E. | 01/27/20 | 0.9 | Review research on Section 1114. |
| Millerman, James M. | 01/27/20 | 0.4 | Correspond with B. Resnick and E. Moskowitz regarding Sections 1113 and 1114 timelines. |
| Butler, James C | 01/28/20 | 0.2 | Revise union Non-Disclosure Agreement. |
| Millerman, James M. | 01/28/20 | 0.5 | Correspond with E. Moskowitz regarding Sections 1113/1114 timing, including review of statute. |
| Moskowitz, Elliot | 01/28/20 | 0.3 | Correspondence with team regarding union disclosure issues. |
| Bernstein, Alexander | 01/29/20 | 0.3 | Correspondences with Dean Foods and Davis Polk team regarding section 1114. |
| Butler, James C | 01/29/20 | 0.2 | Revise union Non-Disclosure Agreement. |
| Butler, James C | 01/29/20 | 1.1 | Revise union Non-Disclosure Agreement. |
| Moskowitz, Elliot | 01/29/20 | 0.5 | Correspondence with team and union counsel regarding Non-Disclosure Agreement. |
| Resnick, Brian M. | 01/29/20 | 0.3 | Emails regarding Sections 1113 and 1114 negotiations. |
| Butler, James C | 01/30/20 | 0.8 | Revise and circulate Non-Disclosure Agreements with unions. |
| Butler, James C | 01/30/20 | 0.7 | Draft and revise Non-Disclosure Agreements for unions. |
| Moskowitz, Elliot | 01/30/20 | 0.3 | Correspondence with Davis Polk team regarding union negotiation strategy. |

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Bernstein, Alexander | 01/31/20 | 1.1 | Teleconference with Dean Foods, Davis Polk team regarding union document requests. |
| Brecher, Stephen I. | 01/31/20 | 1.7 | Correspondence with unions, Davis Polk team regarding union requests. |
| Butler, James C | 01/31/20 | 0.8 | Review and revise union Non-Disclosure Agreement. |
| Moskowitz, Elliot | 01/31/20 | 1.0 | Call with Dean Foods regarding union documents. |
| Savino, Charlotte M. | 01/31/20 | 1.4 | Call with J. Janson, M. Gribbons regarding union document request (0.4); call with K. Waterman, Davis Polk team, and others to discuss union document request (1.0). |
| Sokol, Nate | 01/31/20 | 1.8 | Call with E. Moskowitz, M. Gribbons, and others regarding union negotiations and document requests (1.0); call with A. Bernstein, D. Thomson regarding litigation workstreams, staffing (0.8). |
| **Total R205 COLLECTIVE BARGAINING AGREEMENTS** | | **67.8** | |
| **TOTAL** | | **2,204.7** | |

**DISBURSEMENT DETAIL**

| Date | Vendor Name | Expense Type | Description | Amount |
|---|---|---|---|---|
| 01/07/20 | | Meals | Payee: Garg, Paavani, OT 6:11 PM, the kati roll company, | $15.95 |
| 01/07/20 | | Meals | 06:21 PM DINNER - Y. Liu | $11.10 |
| 01/07/20 | | Meals | 06:33 PM DINNER - D. Meyer | $13.00 |
| 01/07/20 | | Meals | 07:11 PM DINNER – M. Giddens | $6.75 |
| 01/08/20 | | Meals | 08:29 PM DINNER - M. Giddens | $9.85 |
| 01/08/20 | | Meals | SeamlessWeb delivery from Just Salad Midtown East (46th + 3rd) to JB Pittell at 19:39:47 | $20.00 |
| 01/09/20 | | Meals | 06:46 PM DINNER - M. Rarrick | $11.31 |
| 01/13/20 | | Meals | 08:15 PM DINNER - D. Thomson | $19.87 |
| 01/13/20 | | Meals | SeamlessWeb delivery from Fields Good Chicken (Midtown South ) to DE Meyer at 18:18:32 | $20.00 |
| 01/14/20 | | Meals | 06:55 PM DINNER - M. Rarrick | $11.95 |
| 01/15/20 | | Meals | 07:09 PM DINNER - N. Sokol | $12.05 |
| 01/15/20 | | Meals | SeamlessWeb delivery from Luke's Lobster to C Adamson at  18:15:57- C. Adamson | $20.00 |

| DISBURSEMENT DETAIL | | | | |
|---|---|---|---|---|
| Date | Vendor Name | Expense Type | Description | Amount |
| 01/16/20 | | Meals | SeamlessWeb delivery from Fresh Basil's to JC Butler at  18:42:15 | $20.00 |
| 01/16/20 | | Meals | 06:38 PM DINNER - L. Altus | $12.00 |
| 01/21/20 | | Meals | 08:16 PM DINNER - B. Resnick | $15.24 |
| 01/21/20 | | Meals | SeamlessWeb delivery from Mughlai Indian Cuisine to DE Meyer at  17:39:31 | $20.00 |
| 01/22/20 | | Meals | SeamlessWeb delivery from Kosher Deluxe Restaurant to SI Brecher at  19:07:18 | $20.00 |
| 01/23/20 | | Meals | SeamlessWeb delivery from Street Taco to DE Meyer at  18:20:48 | $20.00 |
| 01/23/20 | | Meals | SeamlessWeb delivery from Kosher Deluxe Restaurant to SI Brecher at  19:06:28 | $20.00 |
| 01/24/20 | | Meals | Payee: Bernstein, Alexander, OT 6:23 PM, Dos Toros, | $11.97 |
| 01/24/20 | | Meals | 08:30 PM DINNER - J. Millerman | $5.50 |
| 01/27/20 | | Meals | 06:27 PM DINNER - Y. Liu | $19.01 |
| 01/27/20 | | Meals | 06:26 PM DINNER - C. Savino | $6.78 |
| 01/28/20 | | Meals | 06:21 PM DINNER - Y. Liu | $15.26 |
| 01/28/20 | | Meals | SeamlessWeb delivery from Naya (#1) to DE Meyer at  17:27:22 | $20.00 |
| 01/28/20 | | Meals | SeamlessWeb delivery from Deep Indian Kitchen (Indikitch) to P Garg at  17:35:22 | $20.00 |
| 01/02/20 | | Outside Documents & Research | courtlink: Document View For James Butler | $0.38 |
| 01/02/20 | | Outside Documents & Research | courtlink: Single Search For James Butler | $12.52 |
| 01/02/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/2/2020 11:08:00 AM; Description: Single case search; Charge id: 270882 | $5.44 |

| DISBURSEMENT DETAIL | | | | |
|---|---|---|---|---|
| **Date** | **Vendor Name** | **Expense Type** | **Description** | **Amount** |
| 01/02/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/2/2020 11:08:00 AM; Description: Downloaded I0070: Docket #155 (Main Document); Charge id: 270883 | $3.27 |
| 01/02/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/2/2020 10:58:00 AM; Description: Single case search; Charge id: 270878 | $5.44 |
| 01/02/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/2/2020 11:04:00 AM; Description: Downloaded C0023: Docket #142 (Main Document); Charge id: 270879 | $3.27 |
| 01/02/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/2/2020 11:06:00 AM; Description: Single case search; Charge id: 270880 | $5.44 |
| 01/02/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/2/2020 11:06:00 AM; Description: Downloaded E0095: Docket #187 (Main Document); Charge id: 270881 | $3.27 |
| 01/03/20 | | Outside Documents & Research | courtlink: Document View For James Butler | $0.19 |
| 01/03/20 | | Outside Documents & Research | courtlink: Single Search For James Butler | $6.26 |
| 01/06/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Samuel Wagreich; 1/6/2020 5:31:00 PM; Description: Single case search; Charge id: 271502 | $5.44 |
| 01/07/20 | | Outside Documents & Research | courtlink: Search For Joanne 27898 Scala | $1.56 |
| 01/07/20 | | Outside Documents & Research | courtlink: Single Search For Joanne 27898 Scala | $23.00 |
| 01/07/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Gene Goldmintz; 1/7/2020 12:58:00 PM; Description: Single case search; Charge id: 271635 | $5.44 |

| DISBURSEMENT DETAIL | | | | |
|---|---|---|---|---|
| Date | Vendor Name | Expense Type | Description | Amount |
| 01/07/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Gene Goldmintz; 1/7/2020 12:58:00 PM; Description: Downloaded G0085: Docket #322; Charge id: 271637 | $3.27 |
| 01/07/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Gene Goldmintz; 1/7/2020 1:02:00 PM; Description: Downloaded G0085: Docket #284; Charge id: 271641 | $3.27 |
| 01/07/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Gene Goldmintz; 1/7/2020 1:01:00 PM; Description: Downloaded G0085: Docket #337; Charge id: 271640 | $3.27 |
| 01/07/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Gene Goldmintz; 1/7/2020 4:12:00 PM; Description: Downloaded G0085: Docket #278; Charge id: 271705 | $3.27 |
| 01/07/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Gene Goldmintz; 1/7/2020 7:55:00 PM; Description: Single case search; Charge id: 271712 | $5.44 |
| 01/07/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Gene Goldmintz; 1/7/2020 4:08:00 PM; Description: Downloaded G0085: Docket #223; Charge id: 271704 | $3.27 |
| 01/08/20 | | Outside Documents & Research | courtlink: Search For Grace Lee | $0.19 |
| 01/08/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/8/2020 7:37:00 AM; Description: Single case search; Charge id: 271731 | $5.44 |
| 01/08/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/8/2020 6:33:00 AM; Description: Single case search; Charge id: 271717 | $5.44 |
| 01/08/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/8/2020 6:56:00 AM; Description: Single case search; Charge id: 271725 | $5.44 |
| 01/08/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/8/2020 7:27:00 AM; Description: Single case search; Charge id: 271726 | $5.44 |

| DISBURSEMENT DETAIL | | | | |
|---|---|---|---|---|
| Date | Vendor Name | Expense Type | Description | Amount |
| 01/08/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/8/2020 7:39:00 AM; Description: Single case search; Charge id: 271735 | $5.44 |
| 01/08/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/8/2020 7:29:00 AM; Description: Single case search; Charge id: 271728 | $5.44 |
| 01/08/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/8/2020 7:40:00 AM; Description: Downloaded A0004: Docket #366; Charge id: 271736 | $3.27 |
| 01/08/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/8/2020 6:48:00 AM; Description: Downloaded F0022: Docket #369 (Exhibit A); Charge id: 271723 | $3.27 |
| 01/08/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/8/2020 6:49:00 AM; Description: Downloaded F0022: Docket #369 (Certificate of Service); Charge id: 271724 | $3.27 |
| 01/08/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/8/2020 7:28:00 AM; Description: Downloaded N0054: Docket #312 (Main Document); Charge id: 271727 | $3.27 |
| 01/08/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/8/2020 7:29:00 AM; Description: Downloaded V0047: Docket #308; Charge id: 271729 | $3.27 |
| 01/08/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/8/2020 7:30:00 AM; Description: Downloaded V0047: Docket #309; Charge id: 271730 | $3.27 |
| 01/08/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/8/2020 6:34:00 AM; Description: Downloaded F0022: Docket #155 (Main Document); Charge id: 271718 | $3.27 |
| 01/08/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/8/2020 6:35:00 AM; Description: Downloaded F0022: Docket #155 (Proposed Form of Order); Charge id: 271719 | $3.27 |

| DISBURSEMENT DETAIL | | | | |
|---|---|---|---|---|
| Date | Vendor Name | Expense Type | Description | Amount |
| 01/08/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/8/2020 6:41:00 AM; Description: Downloaded F0022: Docket #177; Charge id: 271720 | $3.27 |
| 01/08/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/8/2020 6:43:00 AM; Description: Downloaded F0022: Docket #154 (Main Document); Charge id: 271721 | $3.27 |
| 01/08/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/8/2020 6:47:00 AM; Description: Downloaded F0022: Docket #369 (Main Document); Charge id: 271722 | $3.27 |
| 01/08/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/8/2020 7:38:00 AM; Description: Downloaded R0036: Docket #413; Charge id: 271732 | $3.27 |
| 01/09/20 | | Outside Documents & Research | courtlink: Search For Grace Lee | $0.19 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/9/2020 1:53:00 PM; Description: Single case search; Charge id: 271988 | $5.44 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/9/2020 1:56:00 PM; Description: Single case search; Charge id: 271989 | $5.44 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/9/2020 1:58:00 PM; Description: Downloaded G0070: Docket #92 (Exhibit A - Proposed Master Sale and Purchase Agreement); Charge id: 271992 | $3.27 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/9/2020 1:58:00 PM; Description: Downloaded G0070: Docket #2760; Charge id: 271993 | $3.27 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/9/2020 2:08:00 PM; Description: Downloaded G0070: Docket #3058; Charge id: 271997 | $3.27 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 11:15:00 AM; Description: Single case search; Charge id: 271923 | $5.44 |

| DISBURSEMENT DETAIL | | | | |
|---|---|---|---|---|
| Date | Vendor Name | Expense Type | Description | Amount |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 11:15:00 AM; Description: Downloaded G0031: Docket #4392; Charge id: 271924 | $3.27 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 11:18:00 AM; Description: Single case search; Charge id: 271926 | $5.44 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 11:56:00 AM; Description: Single case search; Charge id: 271940 | $5.44 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/9/2020 1:51:00 PM; Description: Multiple case search; Charge id: 271986 | $21.78 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 8:43:00 AM; Description: Downloaded G0031: Docket #4185 (Exhibit A); Charge id: 271867 | $3.27 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 8:51:00 AM; Description: Downloaded D0013: Docket #195; Charge id: 271870 | $3.27 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 8:53:00 AM; Description: Downloaded R0036: Docket #413; Charge id: 271871 | $3.27 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 8:56:00 AM; Description: Downloaded A0004: Docket #366; Charge id: 271873 | $3.27 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/9/2020 2:01:00 PM; Description: Downloaded G0070: Docket #274; Charge id: 271996 | $3.27 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 11:13:00 AM; Description: Downloaded V0047: Docket #415; Charge id: 271922 | $3.27 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 8:24:00 AM; Description: Downloaded M0011: Docket #4009; Charge id: 271861 | $3.27 |

| DISBURSEMENT DETAIL | | | | |
|---|---|---|---|---|
| Date | Vendor Name | Expense Type | Description | Amount |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 8:25:00 AM; Description: Multiple case search; Charge id: 271862 | $21.78 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 8:28:00 AM; Description: Downloaded V0047: Docket #308; Charge id: 271863 | $3.27 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 8:29:00 AM; Description: Downloaded H0074: Docket #139 (Main Document); Charge id: 271864 | $3.27 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/9/2020 12:00:00 PM; Description: Single case search; Charge id: 271944 | $5.44 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 8:39:00 AM; Description: Downloaded G0031: Docket #4185 (Main Document); Charge id: 271866 | $3.27 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 8:07:00 AM; Description: Multiple case search; Charge id: 271858 | $21.78 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 11:12:00 AM; Description: Single case search; Charge id: 271921 | $5.44 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 8:09:00 AM; Description: Multiple case search; Charge id: 271860 | $21.78 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 8:31:00 AM; Description: Downloaded D0005: Docket #145 (Main Document); Charge id: 271865 | $3.27 |
| 01/09/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/9/2020 8:08:00 AM; Description: Multiple case search; Charge id: 271859 | $21.78 |
| 01/13/20 | | Outside Documents & Research | courtlink: Search For Grace Lee | $0.38 |
| 01/13/20 | | Outside Documents & Research | courtlink: Single Search For James Butler | $25.04 |

| DISBURSEMENT DETAIL | | | | |
|---|---|---|---|---|
| Date | Vendor Name | Expense Type | Description | Amount |
| 01/13/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Dylan A. Consla, 1/13/2020 6:06:00 PM; Description: Downloaded W0082: Docket #1101 (Exhibit B); Charge id: 272438 | $3.27 |
| 01/13/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Dylan A. Consla, 1/13/2020 5:53:00 PM; Description: Multiple case search; Charge id: 272432 | $21.78 |
| 01/13/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Dylan A. Consla, 1/13/2020 5:56:00 PM; Description: Downloaded A0252: Docket #425 (Exhibit A); Charge id: 272433 | $3.27 |
| 01/13/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Dylan A. Consla, 1/13/2020 5:57:00 PM; Description: Downloaded V0060: Docket #365 (Exhibit A); Charge id: 272434 | $3.27 |
| 01/13/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Dylan A. Consla, 1/13/2020 5:59:00 PM; Description: Downloaded A0285: Docket #109 (Exhibit B - Stalking Horse Agreement); Charge id: 272435 | $3.27 |
| 01/13/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Dylan A. Consla, 1/13/2020 6:04:00 PM; Description: Downloaded S0187: Docket #695 (Exhibit C); Charge id: 272437 | $3.27 |
| 01/13/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Dylan A. Consla, 1/13/2020 6:00:00 PM; Description: Multiple case search; Charge id: 272436 | $21.78 |
| 01/13/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/13/2020 12:52:00 PM; Description: Single case search; Charge id: 272351 | $5.44 |
| 01/13/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/13/2020 5:43:00 PM; Description: Single case search; Charge id: 272429 | $5.44 |
| 01/13/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/13/2020 5:44:00 PM; Description: Downloaded G0031: Docket #5306 (Main Document); Charge id: 272430 | $3.27 |
| 01/13/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/13/2020 5:45:00 PM; Description: Downloaded G0031: Docket #5474; Charge id: 272431 | $3.27 |

| DISBURSEMENT DETAIL | | | | |
| --- | --- | --- | --- | --- |
| Date | Vendor Name | Expense Type | Description | Amount |
| 01/14/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/14/2020 5:37:00 PM; Description: Downloaded S0243: Docket #225 (Main Document); Charge id: 272719 | $3.27 |
| 01/14/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/14/2020 5:42:00 PM; Description: Single case search; Charge id: 272720 | $5.44 |
| 01/14/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/14/2020 5:42:00 PM; Description: Downloaded T0181: Docket #12; Charge id: 272721 | $3.27 |
| 01/14/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/14/2020 5:11:00 PM; Description: Downloaded P0175: Docket #26 (Main Document); Charge id: 272705 | $3.27 |
| 01/14/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/14/2020 5:12:00 PM; Description: Downloaded P0175: Docket #175; Charge id: 272707 | $3.27 |
| 01/14/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/14/2020 5:18:00 PM; Description: Downloaded P0175: Docket #191 (Main Document); Charge id: 272709 | $3.27 |
| 01/14/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/14/2020 5:28:00 PM; Description: Single case search; Charge id: 272716 | $5.44 |
| 01/14/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/14/2020 5:37:00 PM; Description: Single case search; Charge id: 272718 | $5.44 |
| 01/14/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/14/2020 5:11:00 PM; Description: Downloaded P0175: Docket #73; Charge id: 272703 | $3.27 |
| 01/14/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/14/2020 5:28:00 PM; Description: Downloaded S0178: Docket #25 (Main Document); Charge id: 272717 | $3.27 |
| 01/14/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/14/2020 5:10:00 PM; Description: Single case search; Charge id: 272702 | $5.44 |

| DISBURSEMENT DETAIL | | | | |
|---|---|---|---|---|
| Date | Vendor Name | Expense Type | Description | Amount |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:45:00 AM; Description: Downloaded C0127: Docket #190 (Main Document); Charge id: 272753 | $3.27 |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:46:00 AM; Description: Single case search; Charge id: 272754 | $5.44 |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:46:00 AM; Description: Downloaded T0151: Docket #26; Charge id: 272755 | $3.27 |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:47:00 AM; Description: Downloaded T0151: Docket #1845; Charge id: 272756 | $3.27 |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:35:00 AM; Description: Single case search; Charge id: 272746 | $5.44 |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:28:00 AM; Description: Single case search; Charge id: 272738 | $5.44 |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:42:00 AM; Description: Downloaded G0070: Docket #274; Charge id: 272751 | $3.27 |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:29:00 AM; Description: Single case search; Charge id: 272740 | $5.44 |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:33:00 AM; Description: Downloaded T0184: Docket #1880; Charge id: 272745 | $3.27 |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:35:00 AM; Description: Downloaded S0243: Docket #225 (Main Document); Charge id: 272747 | $3.27 |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:37:00 AM; Description: Single case search; Charge id: 272748 | $5.44 |

| DISBURSEMENT DETAIL | | | | |
|---|---|---|---|---|
| Date | Vendor Name | Expense Type | Description | Amount |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:37:00 AM; Description: Downloaded T0181: Docket #12; Charge id: 272749 | $3.27 |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:42:00 AM; Description: Single case search; Charge id: 272750 | $5.44 |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:44:00 AM; Description: Single case search; Charge id: 272752 | $5.44 |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:30:00 AM; Description: Downloaded P0175: Docket #26 (Main Document); Charge id: 272741 | $3.27 |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:32:00 AM; Description: Single case search; Charge id: 272742 | $5.44 |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:32:00 AM; Description: Downloaded S0178: Docket #25 (Main Document); Charge id: 272743 | $3.27 |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:33:00 AM; Description: Single case search; Charge id: 272744 | $5.44 |
| 01/15/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/15/2020 5:28:00 AM; Description: Downloaded E0110: Docket #19 (Main Document); Charge id: 272739 | $3.27 |
| 01/15/20 | | Outside Documents & Research | courtlink: Document View For Grace Lee | $0.57 |
| 01/15/20 | | Outside Documents & Research | courtlink: Search For Grace Lee | $2.47 |
| 01/15/20 | | Outside Documents & Research | courtlink: Single Search For Samantha Jannotta | $6.26 |
| 01/16/20 | | Outside Documents & Research | courtlink: Search For Alexander Bernstein | $1.02 |

| DISBURSEMENT DETAIL | | | | |
|---|---|---|---|---|
| Date | Vendor Name | Expense Type | Description | Amount |
| 01/16/20 | | Outside Documents & Research | courtlink: Search For Grace Lee | $0.19 |
| 01/16/20 | | Outside Documents & Research | courtlink: Document View For James Butler | $1.14 |
| 01/16/20 | | Outside Documents & Research | courtlink: Single Search For James Butler | $106.42 |
| 01/16/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/16/2020 8:32:00 AM; Description: Single case search; Charge id: 272883 | $5.44 |
| 01/16/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/16/2020 8:33:00 AM; Description: Downloaded T0184: Docket #4092; Charge id: 272884 | $3.27 |
| 01/16/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/16/2020 11:28:00 AM; Description: Downloaded S0226: Docket #5395; Charge id: 272935 | $3.27 |
| 01/16/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/16/2020 11:30:00 AM; Description: Downloaded S0226: Docket #5396; Charge id: 272937 | $3.27 |
| 01/16/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/16/2020 11:27:00 AM; Description: Single case search; Charge id: 272934 | $5.44 |
| 01/17/20 | | Outside Documents & Research | courtlink: Search For Alexander Bernstein | $0.48 |
| 01/17/20 | | Outside Documents & Research | courtlink: Document View For James Butler | $0.19 |
| 01/17/20 | | Outside Documents & Research | courtlink: Single Search For James Butler | $18.81 |
| 01/17/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/17/2020 11:53:00 AM; Description: Single case search; Charge id: 273075 | $5.44 |

| DISBURSEMENT DETAIL | | | | |
|---|---|---|---|---|
| Date | Vendor Name | Expense Type | Description | Amount |
| 01/17/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/17/2020 11:55:00 AM; Description: Downloaded S0236: Docket #1590; Charge id: 273076 | $3.27 |
| 01/20/20 | | Outside Documents & Research | courtlink: Search For Grace Lee | $0.19 |
| 01/21/20 | | Outside Documents & Research | courtlink: Document View For James Butler | $0.38 |
| 01/21/20 | | Outside Documents & Research | courtlink: Single Search For James Butler | $31.35 |
| 01/21/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/21/2020 10:36:00 AM; Description: Downloaded A0133: Docket #784 (Exhibit A - Order); Charge id: 273584 | $3.27 |
| 01/21/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/21/2020 10:26:00 AM; Description: Multiple case search; Charge id: 273578 | $21.78 |
| 01/21/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/21/2020 10:34:00 AM; Description: Downloaded A0133: Docket #784 (Main Document); Charge id: 273582 | $3.27 |
| 01/21/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/21/2020 10:36:00 AM; Description: Downloaded A0133: Docket #784 (Proposed Order); Charge id: 273583 | $3.27 |
| 01/21/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/21/2020 10:37:00 AM; Description: Downloaded A0169: Docket #293 (Main Document); Charge id: 273585 | $3.27 |
| 01/21/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/21/2020 10:39:00 AM; Description: Downloaded L0092: Docket #765 (Proposed Order); Charge id: 273591 | $3.27 |
| 01/21/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/21/2020 10:56:00 AM; Description: Multiple case search; Charge id: 273595 | $21.78 |

| DISBURSEMENT DETAIL | | | | |
| --- | --- | --- | --- | --- |
| Date | Vendor Name | Expense Type | Description | Amount |
| 01/21/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/21/2020 10:56:00 AM; Description: Downloaded N0109: Docket #299; Charge id: 273596 | $3.27 |
| 01/21/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Magali Giddens; 1/21/2020 12:17:00 PM; Description: Multiple case search; Charge id: 273628 | $21.78 |
| 01/21/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/21/2020 10:37:00 AM; Description: Downloaded A0169: Docket #293 (Proposed Order); Charge id: 273586 | $3.27 |
| 01/21/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/21/2020 10:37:00 AM; Description: Downloaded I0072: Docket #520 (Main Document); Charge id: 273587 | $3.27 |
| 01/21/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/21/2020 10:38:00 AM; Description: Downloaded I0072: Docket #520 (Proposed Order); Charge id: 273589 | $3.27 |
| 01/21/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/21/2020 10:39:00 AM; Description: Downloaded L0092: Docket #765 (Main Document); Charge id: 273590 | $3.27 |
| 01/21/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Yichen Liu; 1/21/2020 10:56:00 AM; Description: Multiple case search; Charge id: 273594 | $21.78 |
| 01/22/20 | | Outside Documents & Research | courtlink: Document View For James Butler | $0.38 |
| 01/22/20 | | Outside Documents & Research | courtlink: Single Search For James Butler | $6.27 |
| 01/28/20 | | Outside Documents & Research | courtlink: Single Search For Paavani Garg | $18.78 |
| 01/28/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/28/2020 11:59:00 AM; Description: Single case search; Charge id: 274839 | $5.44 |

| DISBURSEMENT DETAIL | | | | |
|---|---|---|---|---|
| Date | Vendor Name | Expense Type | Description | Amount |
| 01/28/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 1/28/2020 12:00:00 PM; Description: Downloaded A0231: Docket #1092; Charge id: 274840 | $3.27 |
| 01/28/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/28/2020 12:24:00 PM; Description: Multiple case search; Charge id: 274844 | $21.78 |
| 01/28/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/28/2020 1:48:00 PM; Description: Multiple case search; Charge id: 274876 | $21.78 |
| 01/28/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/28/2020 11:39:00 AM; Description: Multiple case search; Charge id: 274822 | $21.78 |
| 01/28/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/28/2020 12:32:00 PM; Description: Downloaded S0178: Docket #439; Charge id: 274850 | $3.27 |
| 01/28/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/28/2020 1:18:00 PM; Description: Downloaded I0078: Docket #778 (Main Document); Charge id: 274867 | $3.27 |
| 01/28/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/28/2020 12:30:00 PM; Description: Downloaded S0226: Docket #3015; Charge id: 274847 | $3.27 |
| 01/28/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/28/2020 12:31:00 PM; Description: Downloaded S0178: Docket #429 (Main Document); Charge id: 274849 | $3.27 |
| 01/28/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/28/2020 12:27:00 PM; Description: Downloaded B0155: Docket #1315 (Main Document); Charge id: 274845 | $3.27 |
| 01/28/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/28/2020 12:28:00 PM; Description: Downloaded I0078: Docket #778 (Exhibit A); Charge id: 274846 | $3.27 |
| 01/29/20 | | Outside Documents & Research | courtlink: Document View For James Butler | $0.20 |

| DISBURSEMENT DETAIL | | | | |
|---|---|---|---|---|
| Date | Vendor Name | Expense Type | Description | Amount |
| 01/29/20 | | Outside Documents & Research | courtlink: Single Search For James Butler | $6.26 |
| 01/29/20 | | Outside Documents & Research | Restructuring Concepts/netDockets: Paavani Garg; 1/29/2020 8:05:00 AM; Description: Multiple case search; Charge id: 274958 | $21.78 |
| 01/30/20 | | Outside Documents & Research | courtlink: Document View For James Butler | $0.20 |
| 01/30/20 | | Outside Documents & Research | courtlink: Single Search For James Butler | $43.82 |
| 01/31/20 | | Outside Documents & Research | LEXISNEXIS ONLINE & RELATED CHARGES ACCT # 124GRR BILLING MONTH ENDED (01/31/2020) | $93.71 |
| 01/31/20 | | Outside Documents & Research | courtlink: Search For Alexander Bernstein | $0.19 |
| 01/31/20 | | Outside Documents & Research | courtlink: Document View For Grace Lee | $0.20 |
| 01/31/20 | | Outside Documents & Research | courtlink: Search For Grace Lee | $1.34 |
| 01/07/20 | | Travel | 450 LEXINGTON -924pm-Magali, | $40.89 |
| 01/08/20 | | Travel | 450 LEXINGTON -947pm-Magali, | $40.89 |
| 01/08/20 | | Travel | AIRFARE/Resnick,Brian M Mr./07-16-20/LGA DFW LGA/Economy Class | $824.00 |
| 01/09/20 | | Travel | 450 LEXINGTON -843pm-GIDDENS | $43.12 |
| 01/09/20 | | Travel | 450 LEXINGTON -916pm-Mohini, | $52.03 |
| 01/13/20 | | Travel | 450 LEXINGTON -910pm-THOMPSON | $72.36 |
| 01/13/20 | | Travel | Payee: Sokol, Nate, OT 11:57 PM, uber, | $17.07 |
| 01/14/20 | | Travel | 450 LEXINGTON -956pm-RARRICK | $48.69 |
| 01/15/20 | | Travel | Payee: Resnick, Brian, 1/16/2020, , Uber, Home, Airport | $48.24 |

| DISBURSEMENT DETAIL | | | | |
|---|---|---|---|---|
| Date | Vendor Name | Expense Type | Description | Amount |
| 01/15/20 | | Travel | Payee: Adamson, Cameron, OT 9:56 PM, Uber, | $23.18 |
| 01/15/20 | | Travel | Payee: Sokol, Nate, OT 12:01 AM, uber, | $21.61 |
| 01/15/20 | | Travel | Payee: Resnick, Brian M., ViaSat, 1/16/2020, | $16.00 |
| 01/16/20 | | Travel | 450 Lexington -915pm-RARRICK | $77.69 |
| 01/16/20 | | Travel | Payee: Resnick, Brian M., 1/16/2020-1/17/2020, , The Ritz-Carlton | $425.31 |
| 01/16/20 | | Travel | Payee: Resnick, Brian M., 1/16/2020, , Uber, 4913 Tracy St, Dallas, 2121 McKinney Ave, Dallas | $26.80 |
| 01/16/20 | | Travel | Payee: Resnick, Brian M., 1/16/2020, , Uber, 2711 N. Haskell Ave, Dallas, 4913 Tracy St, Dallas | $60.66 |
| 01/16/20 | | Travel | Payee: Resnick, Brian M., 1/16/2020, , Uber, Grapevine, TX, 3857 Weldon St, Dallas | $100.00 |
| 01/16/20 | | Travel | 450 LEXINGTON -1001pm-PRAGER | $55.93 |
| 01/16/20 | | Travel | 450 LEXINGTON -952pm-James,Mi | $36.44 |
| 01/16/20 | | Travel | Payee: Resnick, Brian, 1/17/2020, , Uber, Airport, Home | $89.54 |
| 01/16/20 | | Travel | Payee: Resnick, Brian M., ViaSat Inc, 1/17/2020, | $16.00 |
| 01/17/20 | | Travel | Payee: Resnick, Brian M., 1/17/2020, , Uber, 2021 McKinney Ave, Dallas, 2711 N. Haskell Ave, Dallas | $24.40 |
| 01/17/20 | | Travel | Payee: Resnick, Brian M., 1/17/2020, , Uber, 2214 N Hall St, Dallas, Grapevine, TX | $100.00 |
| 01/17/20 | | Travel | 450 LEXINGTON -834pm-James,Mi | $36.44 |
| 01/18/20 | | Travel | 450 LEXINGTON -849pm-MILLERMA | $34.21 |
| 01/21/20 | | Travel | Payee: Bernstein, Alexander, OT 8:47 PM, Uber, | $20.79 |
| 01/22/20 | | Travel | Payee: Brecher, Stephen I., OT 9:54 PM, Uber, | $60.28 |

| DISBURSEMENT DETAIL | | | | |
|---|---|---|---|---|
| Date | Vendor Name | Expense Type | Description | Amount |
| 01/22/20 | | Travel | Payee: Adamson, Cameron, OT 9:44 PM, Uber, | $39.64 |
| 01/22/20 | | Travel | 450 LEXINGTON -941pm-SAVINO, | $34.21 |
| 01/22/20 | | Travel | 450 LEXINGTON -1000pm-MILLERM | $34.21 |
| 01/23/20 | | Travel | 450 LEXINGTON -1056pm-MILLERM | $50.92 |
| 01/23/20 | | Travel | Payee: Brecher, Stephen I., OT 11:26 PM, Uber, | $100.00 |
| 01/24/20 | | Travel | Payee: Brecher, Stephen I., OT 2:49 PM, Uber, | $93.76 |
| 01/24/20 | | Travel | 450 LEXINGTON -1150pm-MILLERM | $42.56 |
| 01/27/20 | | Travel | 450 LEXINGTON -618pm-Lees,Pa | $91.57 |
| 01/27/20 | | Travel | 450 LEXINGTON -931pm-Charlott | $34.21 |
| | | | Lexis | $13,439.68 |
| | | | Westlaw | $4,387.56 |
| | | | Standard Duplication (B/W copies) | $8.10 |
| | | | Electronic Copies (B/W) | $156.40 |
| | | | Electronic Copies (Color) | $16.80 |
| | | | Binding | $0.30 |
| TOTAL | | | | $22,545.63 |