# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SOUTHERN FOODS GROUP, LLC, *et al.*,[1] | ) | Case No. 19-36313 (DRJ) |
| | ) | |
| Debtors. | ) | |
| | ) | (Jointly Administered) |
| | ) | |

**FIRST MONTHLY FEE STATEMENT
OF AKIN GUMP STRAUSS HAUER & FELD LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM
DECEMBER 3, 2019 THROUGH DECEMBER 31, 2019**

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 580], each Application Recipient receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after service of this monthly fee statement to object to the fees and expenses requested herein. Upon the expiration of such 14-day period, the Debtors are authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.**

---

[1]    The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective Employer Identification Numbers, are as follows: Southern Foods Group, LLC (1364); Dean Foods Company (9681); Alta-Dena Certified Dairy, LLC (1347); Berkeley Farms, LLC (8965); Cascade Equity Realty, LLC (3940); Country Fresh, LLC (6303); Dairy Information Systems Holdings, LLC (9144); Dairy Information Systems, LLC (0009); Dean Dairy Holdings, LLC (9188); Dean East II, LLC (9192); Dean East, LLC (8751); Dean Foods North Central, LLC (7858); Dean Foods of Wisconsin, LLC (2504); Dean Holding Company (8390); Dean Intellectual Property Services II, Inc. (3512); Dean International Holding Company (9785); Dean Management, LLC (7782); Dean Puerto Rico Holdings, LLC (6832); Dean Services, LLC (2168); Dean Transportation, Inc. (8896); Dean West II, LLC (9190); Dean West, LLC (8753); DFC Aviation Services, LLC (1600); DFC Energy Partners, LLC (3889); DFC Ventures, LLC (4213); DGI Ventures, Inc. (6766); DIPS Limited Partner II (7167); Franklin Holdings, Inc. (8114); Fresh Dairy Delivery, LLC (2314); Friendly's Ice Cream Holdings Corp. (7609); Friendly's Manufacturing and Retail, LLC (9828); Garelick Farms, LLC (3221); Mayfield Dairy Farms, LLC (3008); Midwest Ice Cream Company, LLC (0130); Model Dairy, LLC (7981); Reiter Dairy, LLC (3675); Sampson Ventures, LLC (7714); Shenandoah's Pride, LLC (2858); Steve's Ice Cream, LLC (6807); Suiza Dairy Group, LLC (2039); Tuscan/Lehigh Dairies, Inc. (6774); Uncle Matt's Organic, Inc. (0079); and Verifine Dairy Products of Sheboygan, LLC (7200). The debtors' mailing address is 2711 North Haskell Avenue, Suite 3400, Dallas, TX 75204.

| Name of Professional: | Akin Gump Strauss Hauer & Feld LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date Order of Employment Signed: | February 19, 2020, effective *nunc pro tunc* to December 3, 2019 [Docket No. 958] |
| Time Period Covered: | December 3, 2019 – December 31, 2019 |
| Total Fees Sought: | $1,253,086.50 |
| Amount of retainer received in case: | N/A |
| Total professional fees covered by this statement: | $1,187,112.50 |
| Total professional hours covered by this statement: | 1,342.70 |
| Average hourly rate for professionals: | $884.12 |
| Total paraprofessional fees covered by this statement: | $65,974.00 |
| Total paraprofessional hours covered by this statement: | 186.00 |
| Average hourly rate for paraprofessionals: | $354.70 |
| Reimbursable expenses sought in this statement: | $13,590.86 |
| Out-of-pocket expenses of Committee members sought in this statement: | $12,366.14 |
| Payment requested: | |
|     80% Fees | $1,002,469.20 |
|     100% Expenses | $25,957.00 |
|     Total: | $1,028,426.20 |

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Local Rules"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 580] (the "Interim Compensation Order"), and the *Order Authorizing the Official Committee of Unsecured Creditors of Southern Foods Group, LLC, et al., to Retain and Employ Akin Gump Strauss Hauer & Feld LLP, as Counsel, Effective Nunc Pro Tunc to December 3, 2019* [Docket No. 958], the law firm of Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), as counsel to the Official Committee of

Unsecured Creditors (the "<u>Committee</u>") appointed in these chapter 11 cases, hereby submits this *First Monthly Fee Statement of Akin Gump Strauss Hauer & Feld LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from December 3, 2019 to December 31, 2019* (the "<u>First Monthly Fee Statement</u>").  By the First Monthly Fee Statement and pursuant to the Interim Compensation Order, Akin Gump seeks interim payment of (i) $1,002,469.20 (80% of $1,253,086.50) as compensation for professional services rendered to the Committee and (ii) $25,957.00 for reimbursement of actual and necessary expenses,[2] for a total of $1,028,426.20 for the period December 3, 2019 through and including December 31, 2019 (the "<u>Fee Period</u>"). Pursuant to the Interim Compensation Order, the Application Recipients have until 4:00 p.m. (CT) on the fourteenth day following service of this First Monthly Fee Statement to object to the requested fees and expenses.

### Itemization of Services Rendered and Expenses Incurred

1.       In support of this First Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Akin Gump partners, counsel, associates, consultants and paraprofessionals during the Fee Period with respect to each of the subject matter categories Akin Gump established in accordance with its internal billing procedures.  As reflected in <u>Exhibit A</u>, Akin Gump incurred $1,253,086.50 in fees during the Fee Period.  Pursuant to this First Monthly Fee Statement, Akin Gump seeks compensation in the amount of $1,002,469.20 or 80% of such fees.

- **Exhibit B** is a schedule providing certain information regarding the Akin Gump attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this First Monthly Fee Statement.  Attorneys and paraprofessionals of Akin Gump expended a total of 1,528.70 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which reimbursement is sought in this First Monthly

---

[2]    This amount includes $12,366.14 for out-of-pocket expenses incurred by Committee members in connection with their participation on the Committee.  Expense reports for such expenses are included within <u>Exhibit D</u>.

3

Fee Statement.  This First Monthly Fee Statement seeks reimbursement of expenses in the aggregate total amount of $25,957.00, inclusive of out-of-pocket expenses incurred by Committee members in connection with their participation on the Committee.

- **Exhibit D** consists of Akin Gump's detailed records of fees and expenses incurred during the Fee Period in rendering professional services to the Committee.

## Representations

2.      Although Akin Gump has used its reasonable best efforts to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this First Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Akin Gump reserves the right to seek payment of such fees and expenses not included herein. Subsequent monthly fee statements will be submitted in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules and the Interim Compensation Order.

*[Remainder of page intentionally left blank.]*

Dated: February 28, 2020

Respectfully Submitted,

**AKIN GUMP STRAUSS HAUER & FELD LLP**

/s/ *Marty L. Brimmage, Jr.*
Marty L. Brimmage, Jr.
State Bar No. 00793386; S.D. Tex. No. 30464
1700 Pacific Avenue, Suite 4100
Dallas, TX 75201
Telephone: (214) 969-2800
Facsimile: (214) 969-4343
Email: mbrimmage@akingump.com

-and-

Ira S. Dizengoff (admitted *pro hac vice*)
Philip C. Dublin (admitted *pro hac vice*)
Meredith Lahaie (admitted *pro hac vice*)
One Bryant Park
New York, NY 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Email: idizengoff@akingump.com
        pdublin@akingump.com
        mlahaie@akingump.com

*Counsel to the Official Committee of Unsecured Creditors
of Southern Foods Group, LLC, et al.*

### Application Recipients

a.   the Debtors, Attn:  Kristy Waterman (kristy_waterman@deanfoods.com), Senior Vice President and General Counsel;

b.   counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Brian M. Resnick (brian.resnick@davispolk.com), Steven Z. Szanzer (steven.szanzer@davispolk.com), Nate Sokol (Nathaniel.sokol@davispolk.com), and Daniel E. Meyer (daniel.meyer@davispolk.com);

c.   local counsel to the Debtors, Norton Rose Fulbright US LLP, 1301 McKinney Street, Houston, Texas 77010, Attn: William R. Greendyke (william.greendyke@nortonrosefulbright.com), Jason L. Boland (jason.boland@nortonrosefulbright.com), Bob Bruner (bob.bruner@nortonrosefulbright.com), and Julie Harrison (julie.harrison@nortonrosefulbright.com);

d.   the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, Texas, 77002, Attn: Stephen D. Statham and Hector Duran Jr.; and

e.   White & Case LLP, Attn: Philip Abelson (philip.abelson@whitecase.com), as counsel to Coöperatieve Rabobank U.A., New York Branch, the administrative agent under Debtors' prepetition receivables purchase agreement, administrative agent under the Debtors' prepetition secured revolving credit facility, and administrative agent under the Debtors' postpetition financing facility.

# EXHIBIT A

## Summary of Hours Expended and Fees Incurred by Project Category

| Matter Number | Matter Description | Total Hours Billed | Total Fees Requested |
|---|---|---|---|
| 2 | General Case Administration | 167.90 | $143,533.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 3.40 | $2,815.00 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 0.90 | $684.00 |
| 6 | Retention of Professionals | 264.00 | $150,641.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 Meetings) | 156.40 | $145,889.50 |
| 8 | Hearings and Court Matters/Court Preparation | 19.40 | $19,782.00 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 282.20 | $270,004.00 |
| 12 | General Claims Analysis/Claims Objections | 18.40 | $11,546.00 |
| 15 | Analysis of Secured Claims/Adequate Protection Issues | 46.80 | $26,672.00 |
| 16 | Automatic Stay Issues | 7.30 | $4,321.00 |
| 17 | General Adversary Proceedings/Litigation Matters | 1.90 | $2,037.00 |
| 18 | Tax Issues | 44.30 | $45,547.50 |
| 19 | Labor Issues/Employee Benefits | 231.00 | $200,434.50 |
| 20 | Legislative/Regulatory Policy Matters | 48.60 | $39,822.00 |
| 23 | Asset Dispositions/363 Sales | 40.20 | $36,549.00 |
| 24 | Real Estate Issues | 80.30 | $48,269.00 |
| 25 | Travel Time[1] | 33.50 | $37,456.00 |
| 27 | Environmental | 17.90 | $14,860.50 |
| 28 | General Corporate Matters | 39.00 | $29,310.00 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 8.90 | $7,590.00 |
| 30 | Customer, Supplier and Vendor Issues (including Critical Vendors) | 3.10 | $2,135.00 |
| 31 | Business Operations | 13.30 | $13,188.00 |
| **Totals** | | **1,528.70** | **$1,253,086.50** |

1. Akin Gump has discounted this time by 50% in accordance with the U.S. Trustee Guidelines and the Bankruptcy Local Rules.

## EXHIBIT B

### Summary of Timekeepers Included in Fee Period

| TIMEKEEPER | DEPT. | BAR ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **PARTNERS** | | | | | |
| DUBLIN, PHILIP C. | FRS | 1999 | 1475.00 | 65.90 | $97,202.50 |
| LAHAIE, MEREDITH A. | FRS | 2007 | 1250.00 | 150.20 | $187,750.00 |
| BRIMMAGE, MARTY JR. | LIT | 1995 | 1425.00 | 25.80 | $36,765.00 |
| BRAUNER, SARA S. | FRS | 2011 | 1125.00 | 20.40 | $22,950.00 |
| JACOBSON, HOWARD B. | TAX | 1979 | 1120.00 | 12.50 | $14,000.00 |
| ADLER, AIMEE M. | ECEB | 2001 | 1040.00 | 21.50 | $22,360.00 |
| LEYDEN, LAUREN | LABOR | 2006 | 1200.00 | 45.50 | $54,600.00 |
| TERHUNE, HENRY A | PLP | 1989 | 985.00 | 15.80 | $15,563.00 |
| D'ARCY, SEAN G. | PLP | 1992 | 1000.00 | 8.40 | $8,400.00 |
| TUCKER, JAMES R. | PLP | 1997 | 1020.00 | 12.80 | $13,056.00 |
| BAIN, JOHN A. | COR | 2007 | 985.00 | 25.60 | $25,216.00 |
| WOOD, IAIN | COR | 2006 | 1250.00 | 10.20 | $12,750.00 |
| LAWRENCE, LACY M. | LIT | 2006 | 1020.00 | 7.10 | $7,242.00 |
| **COUNSEL** | | | | | |
| NEWDECK, JOANNA | FRS | 2006 | 1100.00 | 78.65 | $86,515.00 |
| CINER, JONATHAN A. | TAX | 1999 | 1040.00 | 25.10 | $26,104.00 |
| CHATALIAN, JON M. | LABOR | 2008 | 975.00 | 22.50 | $21,937.50 |
| MCGRADY, ERICA D. | COR | 1997 | 905.00 | 28.50 | $25,792.50 |
| TIZRAVESH, ROXANNE | LIT | 2009 | 905.00 | 6.80 | $6,154.00 |
| OELZ, ANDREW | ENV | 2001 | 905.00 | 7.60 | $6,878.00 |
| DAVIDOV, SHARON | TAX | 2013 | 975.00 | 6.50 | $6,337.50 |
| BUSCHING, DESIREE E. | LABOR | 2012 | 980.00 | 19.00 | $18,620.00 |
| KIM, RYAN | COR | 2012 | 940.00 | 15.00 | $14,100.00 |
| AGAHZADEH, ALEX | COR | 2014 | 775.00 | 11.60 | $8,990.00 |
| PARK, DANIEL S. | LIT | 2011 | 690.00 | 12.20 | $8,418.00 |
| **ASSOCIATES** | | | | | |
| THOMPSON, JULIE A. | FRS | 2015 | 760.00 | 151.65 | $115,254.00 |
| CHEN, PATRICK C. | FRS | 2018 | 660.00 | 146.80 | $96,888.00 |
| GARDINER, MADISON R. | FRS | 2020 | 560.00 | 117.70 | $65,912.00 |
| FAROVITCH, AARON S. | ECEB | 2017 | 690.00 | 30.30 | $20,907.00 |
| KLAUSNER, RACHEL | LABOR | 2016 | 770.00 | 43.30 | $33,341.00 |
| FORBES, IMANI N. | LABOR | 2019 | 540.00 | 45.10 | $24,354.00 |

| | | | | | |
|---|---|---|---|---|---|
| PELAK, WILLIAM C. | COR | 2016 | 770.00 | 20.90 | $16,093.00 |
| GRAVES, STUART J. | COR | 2006 | $340.00 | 45.00 | $15,300.00 |
| STEED, ALISON L. | COR | 2018 | 540.00 | 15.70 | $8,478.00 |
| ALEXANDER, SAM R. | COR | 2018 | 540.00 | 43.30 | $23,382.00 |
| PEEK, ERIN | LIT | 2019 | 510.00 | 7.00 | $3,570.00 |
| LYMAN, JOHN B. | ENV | 2014 | 775.00 | 13.30 | $10,307.50 |
| **CONSULTANTS** | | | | | |
| GILLIAND, JOHN | IT | N/A | $750.00 | 7.50 | $5,625.00 |
| **PARAPROFESSIONALS** | | | | | |
| KEMP, BRENDA | FRS | N/A | $355.00 | 55.30 | $19,631.50 |
| KRASA-BERSTELL, DAGMARA | FRS | N/A | $395.00 | 96.20 | $37,999.00 |
| LEVY, SOPHIA | FRS | N/A | $235.00 | 12.10 | $2,843.50 |
| REICHERT, MOLLY | FRS | N/A | $250.00 | 12.40 | $3,100.00 |
| ROBINSON, RACHEL C. | PLP | N/A | $240.00 | 10.00 | $2,400.00 |
| **TOTALS** | | | | **1,528.70** | **$1,253,086.50** |

Key: FRS = Financial Restructuring; COR = Corporate; LIT = Litigation; COM = Communications;
IP = Intellectual Property; ECEB = Executive Compensation/Employee Benefits;
PLP = Public Law & Policy; ENV = Environmental; IT = International Trade

**<u>EXHIBIT C</u>**

**Summary of Expenses for the Fee Period**

| Expense Category | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | 716.63 |
| Computerized Legal Research - Westlasw - in contract 30% discount | 1,117.07 |
| Courier Service/Messenger Service - Off Site | 38.70 |
| Color Copy | 864.00 |
| Meals - Overtime | 70.95 |
| Meals - Business | 192.44 |
| Meals (100%) | 545.85 |
| Travel - Airfare | 5,316.05 |
| Travel – Ground Transportation/Mileage | 646.88 |
| Travel – Lodging | 2,221.23 |
| Travel - Parking | 42.00 |
| Travel – Telephone/Fax/Internet | 67.90 |
| Travel – Train Fare | 817.00 |
| Local Transportation - Overtime | 838.96 |
| **Akin Gump Expenses** | **13,590.86** |
| **Committee Member Expenses** | **12,366.14** |
| **TOTAL** | **25,957.00** |

1. Air transportation expenses include only coach class fares.

## EXHIBIT D

**Detailed Description of Services and Expenses**



# Akin Gump
## Strauss Hauer & Feld LLP

| | |
|---|---|
| DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number   1874237 |
| 2711 NORTH HASKELL AVE | Invoice Date   02/26/20 |
| SUITE 3400 | Client Number   101810 |
| DALLAS, TX  75204 | Matter Number   0001 |
| ATTN: GARY  RAHLFS | |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 167.90 | $143,533.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 3.40 | $2,815.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 0.90 | $684.00 |
| 0006 | Retention of Professionals | 264.00 | $150,641.50 |
| 0007 | Creditors Committee Meetings/Meetings (including 341 Meetings) | 156.40 | $145,889.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 19.40 | $19,782.00 |
| 0010 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 282.20 | $270,004.00 |
| 0012 | General Claims Analysis/Claims Objections | 18.40 | $11,546.00 |
| 0015 | Analysis of Secured Claims/Adequate Protection Issues | 46.80 | $26,672.00 |
| 0016 | Automatic Stay Issues | 7.30 | $4,321.00 |
| 0017 | General Adversary Proceedings/Litigation Matters | 1.90 | $2,037.00 |
| 0018 | Tax Issues | 44.30 | $45,547.50 |
| 0019 | Labor Issues/Employee Benefits | 231.00 | $200,434.50 |
| 0020 | Legislative/Regulatory Policy Matters | 48.60 | $39,822.00 |
| 0023 | Asset Dispositions/363 Sales | 40.20 | $36,549.00 |
| 0024 | Real Estate Issues | 80.30 | $48,269.00 |
| 0025 | Travel Time | 33.50 | $37,456.00 |
| 0027 | Environmental | 17.90 | $14,860.50 |
| 0028 | General Corporate Matters | 39.00 | $29,310.00 |
| 0029 | Intercompany Claims/Intercompany Transactions/Cash Management | 8.90 | $7,590.00 |
| 0030 | Customer, Supplier and Vendor Issues | 3.10 | $2,135.00 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Page 2
Invoice Number: 1874237                                         February 26, 2020

---

|      |                              |         |              |
|------|------------------------------|---------|--------------|
|      | (including Critical Vendors) |         |              |
| 0031 | Business Operations          | 13.30   | $13,188.00   |
|      | TOTAL                        | 1528.70 | $1,253,086.50 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Invoice Number: 1874237

Page 3
February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/04/19 | PCD | 0002 | Confer with M. Lahaie re task items and committee organization issues (.5); call with Davis Polk re getting up to speed (.4); call with PW re same (.4). | 1.30 |
| 12/04/19 | JFN | 0002 | Participate in kick off call (.6); internal follow up conference re same (.2); review recent docket entries (.2); internal emails following kick off call (.1, .1); review background material (.8); review and comments on draft pro hacs and NOA (.5) and communications re same (.2); various communications re in person meeting with Company (.2); review and comment on task list and critical dates list and attention to issues re same (2.0). | 4.90 |
| 12/04/19 | MAL | 0002 | Begin review of 12/20 matters (1.1); prepare for and participate in team meeting (.6); meet with P. Dublin re case organization (.5); prepare for (.5) and participate on (.4) initial call with Davis Polk; initial call with Paul Weiss (.4); review NOA and pro hacs (.3). | 3.80 |
| 12/04/19 | PCC | 0002 | Revise task list (.3); correspond with M. Gardiner re same (.2, .1, .1); prepare for team kickoff call (.2); participate in same (.6). | 1.50 |
| 12/04/19 | JAT | 0002 | Summarize 12/20 pleadings (3.1); pull precedent re same (1.2); participate in team call (.6); follow up with J. Newdeck re same (.1); prepare pro hacs and NOA and emails with M. Reichert re same (2.1); call with M. Reichert re same (.4); revise task list (.7). | 8.20 |
| 12/04/19 | MRG | 0002 | Case kick-off call with M. Lahaie, J. Newdeck, J. Thompson, and P. Chen (.7); draft task list (4.1); incorporate edits to same (2.0); draft case calendar (2.5); incorporate edits to same (1.3). | 10.60 |
| 12/04/19 | MRR | 0002 | Prepare pro hac vice motions (.8); confer with J. Thompson re same (.4); conduct docket update (.2); update notice parties spreadsheet (.2). | 1.60 |
| 12/05/19 | PCD | 0002 | Call with M. Lahaie re organizational issues for committee and related matters. | 0.60 |
| 12/05/19 | JFN | 0002 | Review revised calendar and task list (.2, .1); internal emails re same (.1); participate in follow up kick off call (1.0); internal follow up re same (.1); revise motion summaries/recommendations (1.1). | 2.60 |
| 12/05/19 | MAL | 0002 | Prepare for and participate in team meeting (1.0); review task list (.3); review revised NOA and pro hacs (.3); call with P. Dublin re status and next steps (.6); related follow-up (.4). | 2.60 |
| 12/05/19 | PCC | 0002 | Review and revise task list and calendar (1.1); prepare for (.2) and attend (.8) team task list call. | 2.10 |
| 12/05/19 | JAT | 0002 | Pull pleading precedent (.5); summarize pleadings and emails with Akin team re same (4); call with H. Jacobson re same (.1); review task list and calendar (.5); team call (.8); prepare NOA and pro hacs (.9); revise task list (.3); call with M. Gardiner re same (.2). | 3.70 |
| 12/05/19 | MRG | 0002 | Follow up call with M. Lahaie, J. Newdeck, J. Thompson, and P. Chen to review task list and case calendar (.8); call with J. Thompson to divvy review of final orders (.2); update task list and case calendar (.9); pull final orders related to first day requested relief and relevant precedent (1.4);  run redlines on those and circulate (.2). | 3.50 |
| 12/05/19 | MRR | 0002 | Prepare and file notice of appearance and motions to appear pro hac (2.1); update notice parties spreadsheet (.2); pull Sears motion precedent (.8). | 3.10 |
| 12/06/19 | JFN | 0002 | Communications re task list (.1); review docket re recently filed pleadings (.2) and emails with team re same (.1, .1); communications with team re first day summaries/recommendations and review of certain motions with respect to same (.3, .1, .3, .1); follow up re Dec 9 meeting | 4.80 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS     Page 4
Invoice Number: 1874237     February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with Company (.1); emails with team re order mark ups (.2); review and comment on chart re final relief entered and proposals re same (2.9); communications re Akin review of various pleadings filed (.3). | |
| 12/06/19 | MAL | 0002 | Review and comment on calendar and task list. | 0.70 |
| 12/06/19 | PCC | 0002 | Revise task list (.2); email J. Thompson and M. Gardiner re same (.2); email M. Gardiner re working group list issues (.2). | 0.60 |
| 12/06/19 | JAT | 0002 | Revise WIP list (.3); draft chart of first day relief (.5); review orders (6.9); emails with M. Gardiner re same (.1, .1). | 7.90 |
| 12/06/19 | MRG | 0002 | Update task list (2.7); draft recommendations for final orders (1.0). | 3.70 |
| 12/06/19 | MRR | 0002 | Monitor docket (.5); update notice parties spreadsheet (.3). | 0.80 |
| 12/07/19 | JFN | 0002 | Review updated task list re outstanding tasks (.2); internal follow up re status of various tasks (.1, .1); review and comment summary of various first day motions and recommendations with respect thereto (2.1); internal emails with respect thereto (.3); communications with respect to review/recommendations related to final orders entered in cases (.3); review updated chart with respect to same (.3). | 3.40 |
| 12/07/19 | MAL | 0002 | Internal emails re pending motions and review of same. | 1.00 |
| 12/07/19 | PCC | 0002 | Revise task list (.2); review issue re same (.4); email M. Gardiner re same (.1). | 0.70 |
| 12/07/19 | JAT | 0002 | Review 12/20 motions and orders (3.3); emails with Akin, BRG and MB re same (.6). | 3.90 |
| 12/07/19 | MRG | 0002 | Update task list. | 0.50 |
| 12/08/19 | JFN | 0002 | Internal team emails re summary of first day pleadings and recommendations (.1, .1); emails with FA and team re review of first day pleadings/recommendations (.1, .1); call with BRG re same (.4); review background information for same (.3). | 1.10 |
| 12/08/19 | MAL | 0002 | Review and comment on first day order mark ups (1.0); emails re same (.5). | 1.50 |
| 12/08/19 | JAT | 0002 | Summarize motions and emails with Akin, BRG and MB re same (5.4); call with BRG re motions (.4). | 5.80 |
| 12/08/19 | MRG | 0002 | Call with BRG, J. Newdeck, J. Thompson, and P. Chen to discuss final first day relief. | 0.40 |
| 12/09/19 | PCD | 0002 | Meeting with debtors' professionals re case issues and follow-up with committee professionals re same (1.8); call with M. Lahaie re pending committee organizational issues (.2); emails re same (.2). | 2.20 |
| 12/09/19 | EDM | 0002 | Attend company/advisor meeting (1.7); attend Akin meeting re same (.5). | 2.20 |
| 12/09/19 | JFN | 0002 | Review various background documents (.5); prepare for (.6) and participate in Company meeting and follow up Committee professionals meeting re same (1.7); participate in team update call (.5); follow up on related tasks (.5) | 3.80 |
| 12/09/19 | MAL | 0002 | Prepare for (.7) and participate on call with company and committee advisors and related follow up (1.8); FR team meeting re case status (.5); review and comment on first day relief and proposed modifications (2.8). | 6.00 |
| 12/09/19 | IW | 0002 | Prepare for (.4) and participate by teleconference (1.7) in kick-off meeting with Company counsel and advisors. | 2.10 |
| 12/09/19 | PCC | 0002 | Attend FR team call re task list. | 0.50 |
| 12/09/19 | JAT | 0002 | Markup orders and emails re same (5.9); call with BRG re same (.2) call with Paul Weiss re same (.2); call with M. Kapinos re same (.2); call with Davis Polk re same (.2); prepare for (.3) and participate in meeting at Davis Polk re case issues (1.7); participate in Akin team call re same (.6). | 9.30 |
| 12/09/19 | MRG | 0002 | Update task list and case calendar (1.5); call with M. Lahaie, J. Newdeck. J. Thompson, and P. Chen re status of tasks (.5). | 2.00 |
| 12/09/19 | MRR | 0002 | Conduct docket update (.6); update notice parties spreadsheet (.2). | 0.80 |
| 12/10/19 | PCD | 0002 | Call with M. Lahaie re general updates including conversations with | 1.50 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Page 5
Invoice Number: 1874237                                          February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Debtors' counsel, PW and Committee professionals (.5); call with creditors re case status (.2); review and comment on summaries for items up for hearing on 12/20 (.8). | |
| 12/10/19 | JFN | 0002 | Call with DP re case issues. | 0.60 |
| 12/10/19 | MAL | 0002 | Update call with P. Dublin (.5); update call with PW (.5); review and comment on pending motions (2.7). | 3.70 |
| 12/10/19 | PCC | 0002 | Revise task list. | 0.90 |
| 12/10/19 | JAT | 0002 | Update WIP list (.4); call with M. Lahaie re case status and tasks (.2); review and comment on motions (2.1); call with M. Kapinos re same (.1); call with Paul Weiss re same (.6); call with BRG re same (.4). | 3.80 |
| 12/10/19 | MRG | 0002 | Draft working group lists (3.6); update task list and case calendar (.4). | 4.00 |
| 12/10/19 | MRR | 0002 | Circulate docket update (.6); update spreadsheet for same (.4). | 1.00 |
| 12/11/19 | JFN | 0002 | Review and comment on task list (.3, .2); participate in team update call (.7) and follow up re same (.3); call with DP re comments to final first day orders (.5, .4); follow up communications with DP (.1, .1) and UCC professionals (.1, .2) re same; review chart re entered orders and follow up with BRG and internally re same (.6). | 3.50 |
| 12/11/19 | MAL | 0002 | Participate in Akin team meeting. | 0.70 |
| 12/11/19 | PCC | 0002 | Attend task list call (.7); coordinate data room logistics with DPW (.2); email M. Lahaie and J. Newdeck re creditor communications (.2); confer with J. Thompson re task list (.3). | 1.40 |
| 12/11/19 | JAT | 0002 | Revise summary chart for first day motions (1.5); call with Davis Polk re same (.6, .3, .2); follow up call with J. Newdeck re same (.1); conduct follow up diligence (.7); call with BRG re same (.4); review WIP list (.3); participate in Akin team call (.7); follow up call with P. Chen (.4). | 5.20 |
| 12/11/19 | MRG | 0002 | Update task list (1); create key dates calendar for Committee members (1.5); call to discuss status of tasks with M. Lahaie, J. Newdeck, J. Thompson, and P. Chen (.7). | 3.20 |
| 12/11/19 | MRR | 0002 | Conduct docket update. | 0.30 |
| 12/12/19 | PCD | 0002 | Call with DOJ re case status (.1); call with M. Lahaie re same (.4). | 0.50 |
| 12/12/19 | JFN | 0002 | Review task list and outstanding issues related to case administration (.6); email with Debtors re status of final first day orders and comments with respect to same (.2); review response from Debtors' re various first day orders (.2); internal follow up re same (.3). | 1.30 |
| 12/12/19 | MAL | 0002 | Review and comment on pending motions (1.4); call with P. Dublin re case status (.4). | 1.80 |
| 12/12/19 | JAT | 0002 | Revise WIP list (.3); review DP comments to orders (.7). | 1.00 |
| 12/12/19 | MRG | 0002 | Update task list and case calendar (.6); update working group list (.1); update key dates calendar (.4). | 1.10 |
| 12/13/19 | JFN | 0002 | Review outstanding task list items and communications re same (.2); review recent docket entries (.2); follow up with Debtors re agreement related to final orders entered on first day (.2); communication with debtors re first day chart (.1). | 0.70 |
| 12/13/19 | PCC | 0002 | Comment on task list. | 0.20 |
| 12/13/19 | JAT | 0002 | Revise chart of order comments and emails re same (1.1). | 1.10 |
| 12/13/19 | MRR | 0002 | Conduct docket update. | 0.20 |
| 12/14/19 | JAT | 0002 | Review and reply to internal and external communications re negotiations with DP on proposed orders. | 0.70 |
| 12/15/19 | PCC | 0002 | Coordinate data room activity with DPW. | 0.20 |
| 12/15/19 | JAT | 0002 | Review and reply to internal and external emails re negotiations with DP on proposed orders. | 0.80 |
| 12/16/19 | JFN | 0002 | Follow up with Debtors re agreement re final first day orders (.2); review chart re same (.1, .1); internal communications re same (.1); review various comments re same (.4). | 0.90 |
| 12/16/19 | PCC | 0002 | Comment on task list. | 0.20 |
| 12/16/19 | JAT | 0002 | Revise task list. | 0.30 |
| 12/16/19 | MRG | 0002 | Migrate case files to netdocs (.4); update working group list (.5); update | 1.50 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Page 6
Invoice Number: 1874237
February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | task list (.6). | |
| 12/17/19 | JFN | 0002 | Revise final first day chart and outstanding issues re same (.7); call with Debtors re same (.5); follow up with tax re same and review comments relates to tax motions/orders (.5); emails re final first day orders (.1); follow up with Debtors re same (.1). | 1.90 |
| 12/17/19 | JAT | 0002 | Revise request chart re first day orders (.5); call with Paul Weiss re status of orders (.5); follow up emails re same (.2); update WIP list (.3). | 1.50 |
| 12/17/19 | MRG | 0002 | Update task list and case calendar. | 0.30 |
| 12/17/19 | MRR | 0002 | Prepare docket update. | 0.30 |
| 12/18/19 | PCD | 0002 | Review comments to first day order. | 0.70 |
| 12/18/19 | JFN | 0002 | Review chart re final first day orders and revisions to same (.5); internal communications and with debtors re same (.2); review proposed final order re certain first day interim orders and communications re same (.3). | 1.00 |
| 12/18/19 | JAT | 0002 | Revise chart of first day asks. | 0.40 |
| 12/18/19 | MRR | 0002 | Conduct docket update. | 0.20 |
| 12/19/19 | PCC | 0002 | Coordinate with J. Thompson re case administration. | 0.20 |
| 12/19/19 | JAT | 0002 | Update WIP and calendar. | 0.30 |
| 12/19/19 | MRR | 0002 | Prepare docket update. | 0.20 |
| 12/20/19 | MRR | 0002 | Monitor docket. | 0.20 |
| 12/22/19 | JAT | 0002 | Review entered orders for negotiated language. | 0.60 |
| 12/23/19 | JFN | 0002 | Review emails re status of final first day orders and follow up re same. | 0.20 |
| 12/23/19 | PCC | 0002 | Coordinate case administration with J. Thompson. | 0.20 |
| 12/23/19 | JAT | 0002 | Revise WIP list. | 0.20 |
| 12/23/19 | MRG | 0002 | Update task list and case calendar (.2); circulate docket updates (.1). | 0.30 |
| 12/26/19 | MRG | 0002 | Update key date calendar (.1); circulate calendar invites for DIP milestones (.1). | 0.20 |
| 12/27/19 | JAT | 0002 | Revise chart re first day relief. | 0.50 |
| 12/30/19 | JFN | 0002 | Review status of outstanding tasks (.1); internal communications re same (.1). | 0.20 |
| 12/30/19 | MAL | 0002 | Emails with Akin team re status. | 0.20 |
| 12/04/19 | MAL | 0003 | Review task codes and billing memo. | 0.30 |
| 12/05/19 | MAL | 0003 | Attention to task codes and billing logistics. | 0.60 |
| 12/05/19 | JAT | 0003 | Prepare billing memo. | 0.40 |
| 12/09/19 | PCC | 0003 | Emails with S. Brauner re Akin fee statement issues. | 0.20 |
| 12/11/19 | PCC | 0003 | Review and address Akin fee statement issues (.9); email M. Gardiner re same (.2); email J. Thompson re same (.1). | 1.20 |
| 12/17/19 | PCC | 0003 | Review and respond to fee statement issues. | 0.30 |
| 12/19/19 | PCC | 0003 | Review and coordinate with accounting re fee statement issues. | 0.40 |
| 12/13/19 | JAT | 0004 | Review interim comp order precedent (.6); call with M. Gardiner re same (.3). | 0.90 |
| 12/03/19 | PCD | 0006 | Emails re IB/FA selection process. | 0.20 |
| 12/03/19 | DK | 0006 | Review debtors' conflict lists (.5); draft and update conflicts review master sheet (1.4); draft notice of appearance list (1.7); draft 2019 parties list (.8); draft Schedule 1 (1.5). | 5.90 |
| 12/03/19 | PCC | 0006 | Prepare for investment banker and financial advisor pitches. | 1.80 |
| 12/04/19 | PCD | 0006 | Confer with M. Lahaie re FA/IB presentations (.2); emails re same (.1); call with prospective advisors (.7). | 1.00 |
| 12/04/19 | MAL | 0006 | Attention to FA/IB pitches and begin to prepare for same (2.1); confer with P. Dublin re same (.2). | 2.30 |
| 12/04/19 | DK | 0006 | Review debtors' conflict lists (.7); update conflicts review master sheet (1.0); prepare conflicts list for submission to conflicts (.6); effect the above (.2); update status tracking chart (.2); update notice of appearance list (.5); update Schedule 1 (1.0). | 4.20 |
| 12/04/19 | PCC | 0006 | Set up and coordinate for FA/IB pitches. | 4.50 |
| 12/05/19 | PCD | 0006 | Review FA/IB presentation materials (1.6); call with prospective professionals (1.2). | 2.80 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Page 7
Invoice Number: 1874237
February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/05/19 | BRK | 0006 | Review conflict reports re customers, directors, and litigation (8.0); update master summary chart (.5). | 8.50 |
| 12/05/19 | MAL | 0006 | Prepare for FA/IB pitches including calls/emails re same. | 1.90 |
| 12/05/19 | DK | 0006 | Update conflicts tracking status chart (.5); distribute conflicts review master to review team (.2); review Debtors conflicts report (1.2); analyze data (.6); research additional company info (.6); review Committee conflicts report (1); analyze data (.5); research additional company info (.5); update conflicts review summary (.7). | 5.80 |
| 12/05/19 | PCC | 0006 | Prepare materials and set up for FA/IB pitches, including calls and emails re same. | 2.10 |
| 12/05/19 | MRG | 0006 | Prepare for investment bank and financial advisor pitches. | 0.30 |
| 12/05/19 | SDL | 0006 | Review conflict categories. | 1.50 |
| 12/06/19 | PCD | 0006 | Review FA/IB pitch materials. | 1.70 |
| 12/06/19 | BRK | 0006 | Review significant creditors conflict reports (4.0); update master summary chart (.3). | 4.30 |
| 12/06/19 | DK | 0006 | Update conflicts tracking status chart (.5); review Banks/Lenders, etc. conflicts report (1.5); analyze data (1); research additional company info (.8); update conflicts review summary (.6). | 4.40 |
| 12/06/19 | PCC | 0006 | Confer with MB and BRG re retention (.4); follow up to same (.5). | 0.90 |
| 12/08/19 | BRK | 0006 | Review vendor conflict reports. | 8.00 |
| 12/09/19 | BRK | 0006 | Review and analyze vendor conflict reports. | 4.20 |
| 12/09/19 | DK | 0006 | Update conflicts tracking status chart (.3); review Equity Holders conflicts report (1.0); analyze data (.5); update conflicts review summary (.3); update notice of appearance list (.4); review Bondholders conflicts report (2.5); analyze data (1.0); research additional company info (.6); update conflicts review summary (.4). | 7.00 |
| 12/09/19 | PCC | 0006 | Research issue re Debtor retention applications. | 0.30 |
| 12/10/19 | PCD | 0006 | Review and comment on summaries of professional retention applications (.5); emails re same (.1); review comps for Evercore retention (.2). | 0.80 |
| 12/10/19 | BRK | 0006 | Review and analyze data re vendors conflicts reports for retention disclosures. | 7.30 |
| 12/10/19 | JFN | 0006 | Communications re MB engagement letter (.1, .1); review and comment on same (1.0). | 1.20 |
| 12/10/19 | MAL | 0006 | Review analyses re EVR fee structure. | 0.50 |
| 12/10/19 | DK | 0006 | Confer with J. Thompson re current conflicts list and status of review (.2); update conflicts tracking status chart (.5); review Bondholders conflicts report (4); analyze data (1.6); research additional company info (1); update conflicts review summary (.7). | 8.00 |
| 12/10/19 | SDL | 0006 | Review conflict categories. | 1.00 |
| 12/11/19 | PCD | 0006 | Review comps re Evercore (.2); call with M. Lahaie re Evercore retention issues (.2). | 0.40 |
| 12/11/19 | BRK | 0006 | Review vendors conflicts reports (5.9); analyze data (.3). | 6.20 |
| 12/11/19 | MAL | 0006 | Call with P. Dublin re EVR (.2); review EVR comp precedents and emails re same (.5); call with EVR re same (.2). | 0.90 |
| 12/11/19 | DK | 0006 | Email J. Thompson re current conflicts list (.2); update schedule 1 (.5); prepare conflicts list for committee professionals (.3); confer with attorney re status (.1); update conflicts tracking status chart (.2); review Bondholders conflicts report (2.5); analyze data (1); research additional company info (.6); update conflicts review summary (.4). | 5.80 |
| 12/12/19 | BRK | 0006 | Review vendors conflicts reports (4.2); analyze data (.4); update conflicts review summary (.4). | 5.00 |
| 12/12/19 | MAL | 0006 | Review analysis of EVR fee structure and emails re same. | 0.70 |
| 12/12/19 | DK | 0006 | Update conflicts tracking status chart (.5); review Insurance conflicts report (3.5); analyze data (1.6); research additional company info (1); confer with conflicts department re additional information (.3); review additional insurance reports (.8); update conflicts review summary (.6); | 9.00 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS     Page 8
Invoice Number: 1874237     February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | update master summary (.5); update status tracking chart (.2). | |
| 12/12/19 | JAT | 0006 | Review draft retention objection. | 0.50 |
| 12/12/19 | MRG | 0006 | Draft retention objection. | 4.60 |
| 12/12/19 | SDL | 0006 | Review conflict categories. | 1.20 |
| 12/13/19 | PCD | 0006 | Calls re Evercore retention. | 0.20 |
| 12/13/19 | JFN | 0006 | Review interim comp comments and internal follow up re same (.2, .1); review case precedent re same (.3). | 0.60 |
| 12/13/19 | MAL | 0006 | Review EVR comps and emails re same. | 0.80 |
| 12/13/19 | MRG | 0006 | Research issue for edits to interim compensation order. | 2.50 |
| 12/14/19 | MAL | 0006 | Call with MB re EVR fee structure (.3); emails re same (.2). | 0.50 |
| 12/14/19 | JAT | 0006 | Revise draft EVR retention objection (2.1); pull interim comp precedent (1.2). | 3.30 |
| 12/14/19 | MRG | 0006 | Research issue for interim compensation motion. | 2.00 |
| 12/15/19 | PCD | 0006 | Emails re analyses re debtor IB retention terms (.1); review analyses (.1). | 0.20 |
| 12/15/19 | BRK | 0006 | Review vendor conflict reports. | 4.00 |
| 12/15/19 | MAL | 0006 | Emails re analysis of EVR fee structure. | 0.50 |
| 12/16/19 | PCD | 0006 | Call with M. Lahaie re EVR. | 0.30 |
| 12/16/19 | BRK | 0006 | Review and analyze conflict data reports re vendors. | 6.00 |
| 12/16/19 | MAL | 0006 | Emails re EVR fee structure and review documents re same (.7); call with P. Dublin re same (.3). | 1.00 |
| 12/16/19 | DK | 0006 | Update conflicts tracking status chart (.3); review Known Affiliates conflicts report (1.6); analyze data (.6); research additional company info (.5); update conflicts review summary (.6). | 3.60 |
| 12/16/19 | MRG | 0006 | Draft Akin Gump retention application. | 0.30 |
| 12/16/19 | SDL | 0006 | Review conflict categories. | 3.20 |
| 12/17/19 | DK | 0006 | Update notice of appearance list (1); cross check the list re Schedule 1 (.7); prepare list of not reviewed parties (.4); submit the above to conflicts (.2); update conflicts summary chart (.8); update 2019 parties list (.7); cross check the list re Schedule 1 (.4); prepare list of not reviewed parties (.4); submit the above to conflicts (.2); update conflicts summary chart (1); review and update Other Significant Creditors summary (1); research additional company info (.6); review additional conflicts reports (.4); update conflicts summary and status tracking chart (.5). | 8.70 |
| 12/17/19 | JAT | 0006 | Revise interim compensation language and emails re same (.9); review draft retention objection (.6). | 1.50 |
| 12/17/19 | MRG | 0006 | Draft Akin Gump retention application. | 4.10 |
| 12/18/19 | HBJ | 0006 | Review PwC retention motion (.6); compare to other similar retentions (.4); discuss with S. Davidov (.2). | 1.20 |
| 12/18/19 | BRK | 0006 | Update tracking chart re vendors. | 0.20 |
| 12/18/19 | DK | 0006 | Update conflicts tracking status chart (.3); review notice of appearance parties (1.7); analyze data (.8); research additional company info (.6); update conflicts review summary (.5); review 2019 parties conflicts reports (2.5); analyze data (1.3); research additional company info (.7); update conflicts review summary (.7); update Schedule 1 (1.2). | 10.30 |
| 12/18/19 | SD | 0006 | Discuss PWC retention with H. Jacobson. | 0.20 |
| 12/18/19 | JAT | 0006 | Review emails re PWC retention (.4); review Akin retention application and email M. Gardiner re same (.4). | 0.80 |
| 12/18/19 | SDL | 0006 | Review conflict categories. | 3.50 |
| 12/19/19 | PCD | 0006 | Emails with M. Lahaie re Evercore retention issues (.2); emails re interim compensation order (.2). | 0.40 |
| 12/19/19 | BRK | 0006 | Review and analyze conflict reports re vendors (1.0); update Master Summary Chart (.2). | 1.20 |
| 12/19/19 | DK | 0006 | Review and update conflicts review master summary (1.3); update Schedule 1 (.6); draft Schedule 2 (4); draft Schedules 3 & 4 (2.5); update status tracking chart (.5). | 9.40 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Page 9
Invoice Number: 1874237                                               February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/19/19 | JAT | 0006 | Emails with Davis Polk and Akin re interim compensation order. | 0.50 |
| 12/19/19 | SDL | 0006 | Review schedules for retention application. | 1.50 |
| 12/20/19 | PCD | 0006 | Emails re EVR retention terms (.1); review analyses re same (.1). | 0.20 |
| 12/20/19 | DK | 0006 | Review drafted Schedules 1, 2, 3, and 4 (1.5); proofread the above (3.5); draft status email for team with complete set of Schedules and master conflicts review summary (.5). | 5.50 |
| 12/20/19 | JAT | 0006 | Review Evercore fee analysis and emails re same. | 0.40 |
| 12/21/19 | MAL | 0006 | Emails with J. Thompson re status of retention applications. | 0.40 |
| 12/22/19 | PCD | 0006 | Call with Evercore re retention terms (.2); emails re same (.1). | 0.30 |
| 12/22/19 | JFN | 0006 | Emails re status of retention applications and comments to same. | 0.30 |
| 12/22/19 | MAL | 0006 | Call with EVR re fee construct (.5); emails re same (.3); follow up call with EVR re same (.3). | 1.10 |
| 12/22/19 | MRG | 0006 | Draft Akin Gump retention application. | 3.00 |
| 12/23/19 | HBJ | 0006 | Prepare for and internal discussions re PWC retention (.3); call with Davis Polk, PwC and Akin teams re same (.2). | 0.50 |
| 12/23/19 | PCD | 0006 | Emails re EVR (.2); confer with M. Lahaie re same (.1); confer with M. Lahaie re Akin retention application (.1). | 0.40 |
| 12/23/19 | JFN | 0006 | Various communications re review of PWC retention and follow up re same. | 0.30 |
| 12/23/19 | MAL | 0006 | Negotiations over EVR fee structure (.6); draft email to Committee re same (.3); confer with P. Dublin re same (.1); confer with P. Dublin re Akin retention (.1); call with J. Thompson re same (.1). | 1.20 |
| 12/23/19 | JAC | 0006 | Prepare for (.8) call with Davis Polk re PwC retention (.2). | 1.00 |
| 12/23/19 | SD | 0006 | Call with Akin and Davis Polk re PwC Retention motion. | 0.20 |
| 12/23/19 | JAT | 0006 | Review emails re PWC retention (.4); call with Davis Polk re same (.1); call with Akin and Davis Polk re same (.2); call with H. Jacobson re same (.1); revise Akin retention application (6.1); call with M. Lahaie re same (.1); call with B. Kemp re same (.2); review emails re Evercore retention (.4). | 7.60 |
| 12/23/19 | MRG | 0006 | Revise schedules to Akin Gump retention application. | 2.30 |
| 12/24/19 | PCD | 0006 | Begin review of Akin retention application (.4); emails re same (.2). | 0.60 |
| 12/24/19 | MAL | 0006 | Review and comment on draft retention papers and review further revisions to same (2.0); emails re same (.4). | 2.40 |
| 12/24/19 | JAT | 0006 | Review emails re Evercore retention application (.3); revise Akin retention application (5.2); emails with Akin team re same (.5); pull declaration precedent (.3). | 6.30 |
| 12/24/19 | MRG | 0006 | Revise schedules to Akin Gump retention application. | 3.50 |
| 12/26/19 | PCD | 0006 | Review and comment on Akin retention application (2.7); emails re same (.2). | 2.90 |
| 12/26/19 | MAL | 0006 | Emails re Akin retention application (.3); review comments to same (.3); review pending matters and emails re same (.3). | 0.90 |
| 12/26/19 | DK | 0006 | Confer with M. Gardiner re schedules to Akin's retention application (.2); review conflicts review master summary and schedules (.3); review and organize the list of Committee Members' professionals (.3); submit the above to conflicts department (.2). | 1.00 |
| 12/26/19 | PCC | 0006 | Email J. Thompson re Miller Buckfire retention application. | 0.10 |
| 12/26/19 | JAT | 0006 | Revise Akin retention application and emails re same (2.1); draft declaration for BRG and MB (2.3). | 4.40 |
| 12/26/19 | MRG | 0006 | Revise schedules to Akin Gump retention application (1.8); confer with D. Krasa-Berstell re same (.2). | 2.00 |
| 12/27/19 | MAL | 0006 | Review revised retention papers (.2); emails re same (.2). | 0.40 |
| 12/27/19 | DK | 0006 | Confer with M. Gardiner re revisions to schedules to Akin's retention application (.2); review additional parties conflicts reports (.8); update master conflicts review summary (.7) revise schedules (1.5); prepare redlines for attorneys (.4); draft status email re revised schedules for team (.3). | 3.90 |
| 12/27/19 | JAT | 0006 | Revise Akin retention application and emails with Akin team and | 1.70 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Page 10

Invoice Number: 1874237

February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | committee re same (1.1); revise declaration in support of advisors and emails re same (.6). | |
| 12/27/19 | MRG | 0006 | Revise schedules to Akin Gump retention application (2.2); confer with D. Krasa-Berstell re same (.2). | 2.40 |
| 12/28/19 | JAT | 0006 | Revise BRG retention application. | 2.10 |
| 12/30/19 | JAT | 0006 | Revise Akin retention application (1.0); emails re same (.2). | 1.20 |
| 12/31/19 | JFN | 0006 | Review Akin comments to Miller Buckfire engagement letter/retention app and various communications re same. | 0.40 |
| 12/31/19 | MAL | 0006 | Review and comment on MB engagement letter. | 0.50 |
| 12/31/19 | PCC | 0006 | Email J. Thompson re Miller Buckfire retention application. | 0.20 |
| 12/31/19 | JAT | 0006 | Revise advisor declaration (.5); revise Miller Buckfire engagement letter (.9); revise MB retention application (1.8). | 3.20 |
| 12/03/19 | PCD | 0007 | Attend meeting with committee post-selection of counsel (.5), confer with M. Lahaie re immediate organizational matters (.4). | 0.90 |
| 12/03/19 | MAL | 0007 | Attend initial committee meeting (.5); review, organize, and coordinate internally re committee issues (1.7); review bylaw issues (1.7) and next steps; confer with P. Dublin re Committee issues (.4). | 4.30 |
| 12/03/19 | IW | 0007 | Participate in committee meeting (.5); review next steps and coordinate same with internal team (.5). | 1.00 |
| 12/03/19 | PCC | 0007 | Coordinate Committee representation and organization logistics (1.3); draft bylaws (2.9). | 4.20 |
| 12/04/19 | PCD | 0007 | Review and comment on bylaws (.7); emails re same (.1). | 0.80 |
| 12/04/19 | MAL | 0007 | Review and comment on by-laws. | 2.70 |
| 12/04/19 | PCC | 0007 | Draft bylaws (2.4); prepare Committee organizational steps and tasks, including review of contacts and representatives (1.4). | 3.80 |
| 12/05/19 | PCD | 0007 | Emails with DPW re upcoming meetings and agenda for same (.1); calls and emails with M. Lahaie re same (.1). | 0.20 |
| 12/05/19 | JFN | 0007 | Various communications re upcoming meeting between Company and Committee (.1); review and comment on draft Committee agenda (.1, .1). | 0.30 |
| 12/05/19 | MAL | 0007 | Emails with the committee re by-laws (.3); review and comment on draft committee agenda (.4). | 0.70 |
| 12/05/19 | JAT | 0007 | Draft committee fee form (.4); draft committee agenda (.8). | 1.20 |
| 12/06/19 | PCD | 0007 | Attend UCC meeting for FA/IB pitches and update and follow-up with advisors. | 3.80 |
| 12/06/19 | JFN | 0007 | Various emails re claims agent/information protocol (.1, .1); participate in FA/IB pitches (3.3). | 3.50 |
| 12/06/19 | MAL | 0007 | Prepare for and participate on committee meeting, financial advisor pitches, investment banker pitches (3.3); related follow-up (.8); coordinate in-person meeting (.7). | 4.80 |
| 12/06/19 | PCC | 0007 | Prepare for Committee meeting re FA and investment banker pitches (3.9); participate in same (3.3); email M. Lahaie re Committee organizational issue (.3); email DPW re bylaws (.1); revise same (.1). | 7.70 |
| 12/06/19 | JAT | 0007 | Participate in pitches telephonically (partial). | 3.00 |
| 12/06/19 | MRG | 0007 | Prepare for Committee call and advisor pitches (3.6); attend IB/FA pitches (3.0). | 6.60 |
| 12/09/19 | MAL | 0007 | Prepare agenda for committee call. | 0.60 |
| 12/09/19 | PCC | 0007 | Review and revise Committee bylaws. | 0.40 |
| 12/10/19 | JFN | 0007 | Review emails re 341 meeting (.2); review comments to agenda (.3); follow up re same (.2, .2); review comments re equity committee and communications re same (.3, .1); review equity committee requests and internal communications re same (.2); review precedent re same (.2, .1); internal communications re WGL (.1, .1); review and comment on 2019 statement (.2); internal communications re equity request (.2); email Debtor re same (.1) and review related response (.1); review issues for equity letter response (.2). | 2.80 |
| 12/10/19 | MAL | 0007 | Prepare for 12/12 committee call. | 1.00 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Page 11
Invoice Number: 1874237                                              February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/10/19 | PCC | 0007 | Emails with DPW re UCC bylaws (.8); prepare for Committee call (.3). | 1.10 |
| 12/10/19 | JAT | 0007 | Prepare and revise agenda (.2, .3); emails re same (.4); revise 2019 (.2); participate in 341 Meeting (.5); revise WGL (.3); draft reply to request for equity committee (.5). | 2.40 |
| 12/10/19 | MRG | 0007 | Draft 2019 statement. | 1.50 |
| 12/11/19 | HAT | 0007 | Attend call with creditors committee. | 1.30 |
| 12/11/19 | JRT | 0007 | Call with committee (1.2); prep call re same (.5). | 1.70 |
| 12/11/19 | PCD | 0007 | Pre-call for committee call (.5); committee call (1.2). | 1.70 |
| 12/11/19 | EDM | 0007 | Attend Committee advisors pre-call (.5); committee call (1.2). | 1.70 |
| 12/11/19 | JFN | 0007 | Participate in professionals pre call (.5); participate in Committee call (1.2); review precedent re equity committees (.5); review and comment on response to UST re equity committee and review materials related to same (1.5); communications re same (.2). | 3.90 |
| 12/11/19 | MAL | 0007 | Prepare for committee call (1.3); professionals precall (.5); committee call (1.2); review equity committee requests and emails re same (.4). | 3.40 |
| 12/11/19 | IW | 0007 | Prepare for and participate in pre-call amongst professionals (.5); prepare for and participate in committee update call (1.0). | 1.50 |
| 12/11/19 | PCC | 0007 | Prepare for Committee call (1.8); attend same (1.2); attend precall re same (.5). | 3.50 |
| 12/11/19 | JAT | 0007 | Draft and revise letter re equity committee (3.4); participate in committee pre call (.5); participate in committee call (1.2); review draft timeline for committee (.2). | 5.30 |
| 12/11/19 | MRG | 0007 | Prepare for Committee meeting (1); pre-call as to same with with P. Dublin, M. Lahaie, J. Newdeck, J. Thompson, P. Chen, I. Wood, E. McGrady, J. Tucker (.5); Committee call (1.2). | 2.70 |
| 12/11/19 | JRG | 0007 | Creditors Committee telephone conference call. | 1.20 |
| 12/12/19 | JFN | 0007 | Review various emails related status of committee critical vendor inquiries (.1); review revised timeline for Committee (.1); call with noteholder re case status (.4); review information related to committee membership request (.1); communications re equity committee response (.1, .1). | 0.90 |
| 12/12/19 | JAT | 0007 | Revise letter re equity committee and emails re same (2.9); call with BRG re same (.2); summarize committee member request (.3); revise timeline for committee member (.2). | 3.60 |
| 12/12/19 | MRR | 0007 | Cite check letter re equity committee. | 1.50 |
| 12/13/19 | JFN | 0007 | Review comments to equity committee letter draft and internal emails re same. | 0.40 |
| 12/13/19 | MAL | 0007 | Confer with committee members re request for additional appointment (.6); review and comment on equity letter (1.0); review 2019 statement (.3). | 1.90 |
| 12/13/19 | JAT | 0007 | Review emails re potential committee members (.3); revise equity committee letter (1.2). | 1.50 |
| 12/13/19 | MRG | 0007 | Edit 2019 statement form (.2); update task list and case calendar (.3). | 0.50 |
| 12/16/19 | JFN | 0007 | Review and comment on committee information website and internal emails re same. | 0.40 |
| 12/16/19 | PCC | 0007 | Revise Committee bylaws (.5); email M. Lahaie re same (.1). | 0.60 |
| 12/16/19 | JAT | 0007 | Prep for meeting with company and Committee (3.2); call with M. Lahaie re same (.1); review website markup (.4); call with members re potential new member (.4). | 4.10 |
| 12/17/19 | EDM | 0007 | Review and revise confidentiality provisions in bylaws. | 0.90 |
| 12/17/19 | JFN | 0007 | Communications re bylaws and review status of same (1.0); call with P. Chen re same (.3); attention to finalizing bylaws (.4); consider revisions to bylaws and update re same (.3); review debtors comments to bylaws and work through issues related to same (1.1); internal communications re same (.1); follow up with corporate re same (.2) and revise bylaws re same (.2); email debtors and committee re same (.1, .1, .1); various commenting re same (.5). | 4.40 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Page 12
Invoice Number: 1874237
February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/17/19 | MAL | 0007 | Call with unsecured creditor re case issues. | 0.40 |
| 12/17/19 | PCC | 0007 | Email J. Newdeck re Committee bylaws (.3); prepare list of open issues re same (.3); confer with J. Newdeck re same (.3); email N. Sokol re same (.2); email Committee members re same (.5); revise bylaws (1.4). | 3.00 |
| 12/17/19 | JAT | 0007 | Prep for Dallas meetings (2.6); update 2019 statement (.3); proof website and emails with Akin and Epiq re same (.6). | 3.50 |
| 12/18/19 | EDM | 0007 | Review and revise confidentiality provisions in bylaws. | 0.50 |
| 12/18/19 | JFN | 0007 | Internal communications re Debtors' comments to confi bylaw provisions (.1, .1); revisions to same (.2); revise full bylaws (.2); emails with Debtors re confi provision (.1); follow up with Committee member re comments (.1); internal emails re agenda (.1); follow up with debtors re confi provision (.1); call with committee member re bylaws (.2) and follow up communications/revisions re same (.3); consider various issues related to Dec 19 meeting (.2); consider Debtors' comments to bylaws and various communications/revisions re same (1.0). | 2.70 |
| 12/18/19 | MAL | 0007 | Prepare for Committee meeting. | 0.50 |
| 12/18/19 | PCC | 0007 | Revise bylaws to incorporate discussions with Debtors and Committee members (2.0); email M. Lahaie re same (.2). | 2.20 |
| 12/18/19 | JAT | 0007 | Draft and revise Committee agenda (1.5); review discussion materials (.4); prep for Dallas meetings (2.1). | 4.00 |
| 12/19/19 | PCD | 0007 | Prepare for management meeting (.6); attend meeting with committee and company in Dallas (3.0); follow-up emails re same (.2). | 3.80 |
| 12/19/19 | EDM | 0007 | Attend Company presentation (3.0); review and revise confidentiality provisions in bylaws (1.0); call with Debtors, J. Newdeck and P. Chen re same (.3). | 4.30 |
| 12/19/19 | JFN | 0007 | Participate in committee presentation and follow up re same (3.0); review status of bylaw comments (.2); call with Debtors, E. McGrady and P. Chen re same (.3); follow up conversation with corporate re same (.3); revise bylaws and various follow up re same (.7); emails with Debtors and internally re same (.2); emails re committee call (.1); participate in committee pre call (.5). | 5.30 |
| 12/19/19 | MAL | 0007 | Prepare for management meeting (.8); attend management meeting (3.0); related follow up with committee members (2.0). | 5.80 |
| 12/19/19 | IW | 0007 | Review bylaws. | 0.30 |
| 12/19/19 | PCC | 0007 | Attend Committee meeting telephonically (partial) (.5); participate in call with J. Newdeck, E. McGrady, and DPW re bylaws (.3); email J. Newdeck re same (.2). | 1.00 |
| 12/19/19 | JAT | 0007 | Prep for meeting with Committee and Company (.5); participate in same (3.0); revise 2019 statement (1.5). | 5.00 |
| 12/20/19 | JFN | 0007 | Various emails re bylaws (.2); consider revisions to same (.2); follow up re same (.2). | 0.60 |
| 12/22/19 | EDM | 0007 | Review and revise confidentiality provisions in bylaws. | 0.60 |
| 12/23/19 | JFN | 0007 | Revise bylaws and email Debtors re same. | 0.20 |
| 12/23/19 | MAL | 0007 | Call with unsecured creditors re Committee matters. | 0.70 |
| 12/23/19 | JAT | 0007 | Review emails re 2019 statement. | 0.30 |
| 12/24/19 | JAT | 0007 | Draft summaries of recently-filed motions for committee. | 0.60 |
| 12/26/19 | JAT | 0007 | Summarize recent pleadings for committee. | 0.70 |
| 12/26/19 | MRG | 0007 | Research precedent for UCC 2019 Statement. | 2.00 |
| 12/27/19 | JFN | 0007 | Review Debtors' comments to bylaws and follow up with Committee member re same. | 0.30 |
| 12/30/19 | JFN | 0007 | Communications with Committee member re bylaws (.1); review comments re same (.2). | 0.20 |
| 12/05/19 | BRK | 0008 | Request November 13, 2019 transcript from court reporter (.1); receipt of same and circulate to attorney (.3). | 0.40 |
| 12/18/19 | MLB | 0008 | Develop strategy for meeting with management and second day hearings (.5); review hearing witness and exhibit list (.3). | 0.80 |
| 12/18/19 | JAT | 0008 | Prep for hearing (.2); call with M. Gardiner re same (.1); review | 0.90 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Invoice Number: 1874237

Page 13
February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | proposed orders (.5); call with Paul Weiss re same (.1). | |
| 12/18/19 | MRG | 0008 | Compile filings into book to print for second day hearing (1.2); call with J. Thompson re hearing (.1). | 1.30 |
| 12/19/19 | MAL | 0008 | Prepare script and strategy for second day hearing. | 1.80 |
| 12/19/19 | MLB | 0008 | Prepare for second day hearings. | 1.00 |
| 12/19/19 | PCC | 0008 | Prepare materials for second day hearing. | 0.20 |
| 12/19/19 | JAT | 0008 | Prepare materials and script for second day hearing. | 0.80 |
| 12/19/19 | MRG | 0008 | Compile filings into book to print for second day hearing. | 1.30 |
| 12/20/19 | PCD | 0008 | Emails re hearing (.1); call with M. Lahaie re same (.1). | 0.20 |
| 12/20/19 | MAL | 0008 | Prepare for (1.0) and attend second day hearing (1.5); related follow up (2.0); call with P. Dublin re same (.1). | 4.50 |
| 12/20/19 | MLB | 0008 | Finalize preparations for and attend second day hearings (1.7); assist with issues on behalf of the Committee re same (.5). | 2.20 |
| 12/20/19 | PCC | 0008 | Attend second day hearing telephonically. | 1.50 |
| 12/20/19 | JAT | 0008 | Prep for hearing (.5); participate in same (1.5); draft hearing summary for committee (.5). | 2.50 |
| 12/03/19 | TK | 0010 | Review and revise DIP credit agreement summary (1.6); review collateral information (.5); internal email correspondence re same (.2). | 2.30 |
| 12/04/19 | MAL | 0010 | Meet with finance team re DIP and securitization facility. | 0.40 |
| 12/04/19 | TK | 0010 | Review DIP credit agreement re DIP issues list; email correspondence (.3) and internal discussion (.4) re same. | 0.70 |
| 12/04/19 | PCC | 0010 | Attend internal DIP meeting. | 0.40 |
| 12/05/19 | MAL | 0010 | Call with Akin team re DIP issues (.8); continue review of documents re same (.3). | 1.10 |
| 12/05/19 | SLB | 0010 | Prepare for (.5) and participate on (.8) call with members of FR team re open DIP issues; review Interim DIP Order (1.5); follow-up communications with members of FR and Finance teams re same (.7). | 3.50 |
| 12/05/19 | PCC | 0010 | Call with S. Brauner, M. Lahaie and M. Gardiner re proposed DIP order (.8); review precedent and research issues re same (1.3); prepare mark up to same (6.2). | 8.30 |
| 12/05/19 | MRG | 0010 | Call with M. Lahaie, S. Brauner, and P. Chen re markup of DIP order. | 0.80 |
| 12/06/19 | MAL | 0010 | Continue review of DIP and discuss same with Akin team. | 2.00 |
| 12/06/19 | SLB | 0010 | Comment on Interim DIP Order mark-up (3.7); internal communications with members of FR team re same (.9). | 4.60 |
| 12/06/19 | TK | 0010 | Review DIP credit agreement (.3); review and revise DIP issues list (.7); email correspondence and internal discussion re same (.2). | 1.20 |
| 12/06/19 | PCC | 0010 | Correspond with S. Brauner re DIP issues list (.2); draft same (.9). | 1.10 |
| 12/07/19 | SLB | 0010 | Correspondence with members of FR team re DIP issues and mark-up of proposed form of order. | 0.50 |
| 12/07/19 | PCC | 0010 | Draft revised issues list (1.8); draft comments to proposed DIP order (2.0); email S. Brauner re same (.2). | 4.00 |
| 12/08/19 | PCD | 0010 | Emails re DIP timing and related issues. | 0.10 |
| 12/08/19 | MAL | 0010 | Review and comment on interim DIP order. | 2.00 |
| 12/08/19 | SLB | 0010 | Internal correspondence with members of FR team re DIP Order mark-up and related issues. | 0.80 |
| 12/08/19 | PCC | 0010 | Revise comments to proposed DIP order (1.8); revise issues list (1.1). | 2.90 |
| 12/09/19 | PCD | 0010 | Review initial comments to DIP order (.7); emails with S. Brauner re same (.2). | 0.90 |
| 12/09/19 | JFN | 0010 | Emails with Debtors re cash management order (.1); comment on same (.2); email advisors re same (.1). | 0.50 |
| 12/09/19 | MAL | 0010 | Review and comment on DIP order and review and revise issues list. | 3.00 |
| 12/09/19 | SLB | 0010 | Correspondence with members of FR team re open DIP issues and objection re same (.7); analyze issues re same (.9). | 1.60 |
| 12/09/19 | PCC | 0010 | Revise comments to proposed DIP order (1.7); revise issues list (.6); email S. Brauner re comments to proposed DIP order (.2); revise same (.2); revise and draft issues list (1.4). | 4.10 |
| 12/10/19 | PCD | 0010 | Review draft final DIP order (1.1); comment on same (1.2); emails re | 2.90 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS                              Page 14
Invoice Number: 1874237                                                        February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.2); call with M. Lahaie re same (.4). | |
| 12/10/19 | MAL | 0010 | Review and comment on DIP documents (3.0); comment on issues list (.7); call with Committee advisors re same (.7); calls with P. Dublin re DIP (.4). | 4.80 |
| 12/10/19 | SLB | 0010 | Call with Akin team re DIP (.7); review DIP documents (.5). | 1.20 |
| 12/10/19 | TK | 0010 | Review collateral documents (1.8); review DIP credit agreement and revise issues list (1.0); email correspondence re same (.2). | 3.00 |
| 12/10/19 | PCC | 0010 | Email S. Brauner re DIP issues (.1, .1); email M. Lahaie re issues list (.1); email Miller Buckfire and BRG re issues on same (.3); email J. Newdeck re same (.1); email M. Lahaie re DIP order comments (.2); draft DIP objection (.8). | 1.70 |
| 12/11/19 | PCD | 0010 | Review and comment on DIP order (2.1); review and comment on DIP order issues list (.5); call with M. Lahaie re DIP (.2). | 2.80 |
| 12/11/19 | MAL | 0010 | Review and comment on DIP documents (3.5); call with P. Dublin re DIP (.2). | 3.70 |
| 12/11/19 | SLB | 0010 | Internal communications with members of FR team re DIP objection. | 0.40 |
| 12/11/19 | PCC | 0010 | Review draft issues list (1.2); draft DIP objection (9.6). | 10.80 |
| 12/12/19 | PCD | 0010 | Call with M. Lahaie re DIP issues and related matters (.6); review DIP order (.7). | 1.30 |
| 12/12/19 | MAL | 0010 | Call with DP re DIP issues list (.7); call with W&C re same (1.0); revisions to same (1.0); continue to review and comment on DIP documents (3.5); call with P. Dublin re same (.6). | 6.80 |
| 12/12/19 | SLB | 0010 | Revise DIP objection (3.5); internal communications with members of FR team re same (.5); participate on call with DIP lenders' counsel re open issues in connection with the same (1.0). | 5.00 |
| 12/12/19 | MLB | 0010 | Review DIP objection (.3); work on DIP discovery issues (2.4). | 2.70 |
| 12/12/19 | TK | 0010 | Review DIP Credit Agreement and DIP summary (.5); email correspondence with finance team and M. Lahaie re DIP issues (.2). | 0.70 |
| 12/12/19 | PCC | 0010 | Correspond with J. Newdeck re DIP order comments (.3); research issues re DIP order (2.4); email BRG re same (.1); email DPW re same (.1); confer with S. Brauner re DIP objection (.1); email M. Gardiner re same (.1); draft same (4.2); attend call with DPW re DIP (.7); attend call with W&C re same (1.0). | 9.00 |
| 12/13/19 | PCD | 0010 | Review and comment on DIP order (1.2); emails re same (.2); calls re same (.2). | 1.60 |
| 12/13/19 | JFN | 0010 | Internal communications re securitization order (.3); review motion and preliminary comments on order (1.7); internal follow up re same (.1). | 2.10 |
| 12/13/19 | MAL | 0010 | Negotiations re committee objections to DIP facility (2.0); review and comment on DIP objection (2.5); emails re securitization facility (.5); review and comment on DIP discovery (.3). | 5.30 |
| 12/13/19 | RT | 0010 | Confer with team re diligence for DIP (.1); work with team on draft discovery re DIP Motion (.6); review draft DIP order (.3); review background documents re Debtors (.3); correspondence with team re DIP discovery (.9). | 2.20 |
| 12/13/19 | SLB | 0010 | Internal communications with members of FR team re DIP objection and related issues. | 0.50 |
| 12/13/19 | MLB | 0010 | Comment on DIP objection issues (.5); revise DIP discovery documents (2.4); confer with L. Lawrence and M. Gardiner re same (.2). | 3.10 |
| 12/13/19 | LML | 0010 | Confer with M. Gardiner and M. Brimmage re potential DIP litigation (.2); work on follow up to same (.7); review and revise draft document requests (.3). | 1.20 |
| 12/13/19 | TK | 0010 | Review DIP credit agreement and prepetition collateral documents re guarantor analysis (1.8); correspondence with M. Lahaie and P. Dublin re same (.2). | 2.00 |
| 12/13/19 | PCC | 0010 | Draft DIP objection (6.2); research issues re same (4.2); review comments to DIP order (.8). | 11.20 |
| 12/13/19 | DP | 0010 | Revise draft information requests to the Debtors re DIP Motion (.8); | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review draft DIP order (.5); review draft objection to DIP Motion (.4). | |
| 12/13/19 | MRG | 0010 | Research for DIP objection (3.9); edit AG comments to DIP final order (4.7); call with M. Brimmage and L. Lawrence re discovery for DIP issues (.2). | 8.80 |
| 12/14/19 | PCD | 0010 | Review and comment on draft DIP objection (2.1); emails re same (.2); review research re same (.4); emails re DIP order comments (.1); review and comment on revised DIP order (.9). | 3.70 |
| 12/14/19 | JFN | 0010 | Various internal emails re securitization/DIP orders. | 0.20 |
| 12/14/19 | MAL | 0010 | Review and revise DIP objection and issues list (3.0); emails re same (.7). | 3.70 |
| 12/14/19 | RT | 0010 | Confer with team re draft discovery re DIP. | 0.10 |
| 12/14/19 | MLB | 0010 | Review research on DIP objection issues (.6); review and comment on DIP discovery issues (1.5). | 2.10 |
| 12/14/19 | LML | 0010 | Review and revise discovery requests in connection with DIP discovery. | 0.30 |
| 12/14/19 | PCC | 0010 | Research issues re DIP objection (3.9); email M. Lahaie re same (.1); email M. Gardiner re same (.1); draft revisions and incorporate comments to same (5.8, 1.6). | 11.50 |
| 12/14/19 | DP | 0010 | Revise deposition notice to Debtors re DIP Motion (.5); revise formal discovery requests to Debtors re DIP Motion (.1). | 0.60 |
| 12/14/19 | MRG | 0010 | Circulate edits to DIP order markup (.3); edit DIP objection (1); conduct research for DIP objection (3.9). | 5.20 |
| 12/15/19 | PCD | 0010 | Call with M. Lahaie re DIP negotiations. | 0.30 |
| 12/15/19 | MAL | 0010 | Review and comment on revised DIP objection (1.8); prepare for (.4) and participate on all hands call re DIP issues (1.0); follow up call with P. Dublin (.3). | 3.50 |
| 12/15/19 | RT | 0010 | Correspondence with team re draft discovery re DIP (.3); review and revise draft discovery re DIP (.7). | 1.00 |
| 12/15/19 | MLB | 0010 | Comment on DIP objection (.8); work on DIP discovery drafts (1.7); analyze potential resolution of DIP objection issues (.4). | 2.90 |
| 12/15/19 | LML | 0010 | Review and revise deposition notice in connection with DIP discovery. | 0.30 |
| 12/15/19 | PCC | 0010 | Call with Debtors and lenders re DIP order (1.0); incorporate comments and draft DIP objection (7.2). | 8.20 |
| 12/15/19 | MRG | 0010 | Conduct research for DIP objection. | 2.50 |
| 12/16/19 | PCD | 0010 | Calls with WC, DPW, and Committee advisors re DIP (2.1); review and comment on documents (2.6). | 4.70 |
| 12/16/19 | MAL | 0010 | Call with BRG and MB re DIP (.2); call with Debtors and lenders re same (.6); call with P. Dublin, L. Lawrence, and M. Brimmage re same (.4); review and revise documents for same (6.1). | 7.30 |
| 12/16/19 | DK | 0010 | Correspond with P. Chen re cite checking the DIP objection (.2); review the document (.5); confer with M. Reichert re logistics of cite checking the objection (.2); cite check the objection (2); prepare version of objection with cite checking revisions for attorney review (.3); organize precedent for attorneys in the precedent folder (.5). | 3.70 |
| 12/16/19 | RT | 0010 | Confer with team re draft DIP discovery. | 0.10 |
| 12/16/19 | SLB | 0010 | Review and comment on draft DIP objection (1.8); internal correspondence with members of FR team re same (.5). | 2.30 |
| 12/16/19 | MLB | 0010 | Revise discovery and deposition documents re the DIP motion (1.4); work on DIP deposition preparation issues (.8); confer with P. Dublin, M. Lahaie, and L. Lawrence re same (.4). | 2.60 |
| 12/16/19 | LML | 0010 | Confer with M. Brimmage, P. Dublin, and M. Lahaie re status and potential litigation in connection with DIP hearing (.4); revise discovery requests in connection with DIP Motion (.2); review and analyze draft Objection to DIP Motion (.4); review and analyze updates re status of potential litigation in connection with DIP Motion (.3). | 1.30 |
| 12/16/19 | TK | 0010 | Review prepetition collateral documents and DIP Credit Agreement re issues list (1.4); email correspondence re same (.2). | 1.60 |
| 12/16/19 | PCC | 0010 | Call with BRG and MB re DIP order (.2); revise DIP objection (5.6); | 6.40 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Page 16
Invoice Number: 1874237                                          February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | attend call with Debtors and lenders re same (.6). | |
| 12/16/19 | DP | 0010 | Revise deposition notice to Debtors re DIP Motion. | 0.10 |
| 12/16/19 | MRG | 0010 | Conduct research for DIP objection. | 3.10 |
| 12/16/19 | MRR | 0010 | Cite check DIP objection. | 2.20 |
| 12/17/19 | PCD | 0010 | Call with Debtors and lenders and Akin team (1.2) and M. Lahaie (.7) re DIP; emails re same (.4); review and comment on DIP order mark-ups (1.7). | 4.00 |
| 12/17/19 | MAL | 0010 | Settlement discussions re DIP issues including call with Debtors, lenders and Akin team (1.2) and P. Dublin (.7); emails re same (.2); review and comment on documents re same (6.2); revise DIP objection (.4). | 12.30 |
| 12/17/19 | MLB | 0010 | Analyze and comment on resolution of DIP objections and related issues (1.4); review DIP deposition preparation issue (1.0); prepare discovery re DIP motion (.7). | 3.10 |
| 12/17/19 | LML | 0010 | Review and revise Witness and Exhibit List in connection with upcoming hearing on DIP Motion (.2); resolve issues re document production and upcoming depositions in connection with DIP Motion (.9); review and revise deposition notice in connection with DIP Motion (.2). | 1.30 |
| 12/17/19 | PCC | 0010 | Revise DIP order (.4); incorporate further comments from P. Dublin and M. Lahaie to same (1.2); attend call with Debtors and lenders re same (1.2); emails to M. Lahaie re same (.5); confer with M. Gardiner re same (.2); review data room documents re same (.1); call with D. Keeton re same (.2). | 3.90 |
| 12/17/19 | DP | 0010 | Revise draft witness and exhibit list re hearing on DIP Motion (.1); coordinate with eDiscovery teams re Debtors' document production re DIP Motion (.4); analyze documents in said production (.8). | 1.30 |
| 12/17/19 | MRG | 0010 | Edit DIP order markup (3.3); confer with P. Chen re same (.2). | 3.50 |
| 12/17/19 | LEP | 0010 | Draft, edit, and revise witness and exhibit list for DIP motion hearing. | 1.30 |
| 12/18/19 | PCD | 0010 | Conference with I. Dizengoff re DIP (.2); external calls re same (.6); emails re same (.4); review and comment on documents (1.8); confer with M. Lahaie re DIP (.3). | 3.30 |
| 12/18/19 | MAL | 0010 | Settlement discussions re DIP issues (2.8); call with P. Dublin re same (.3); emails re same (.2). | 3.30 |
| 12/18/19 | MLB | 0010 | Prepare for DIP hearing (.8); work on DIP deposition preparation issues (1.0). | 1.80 |
| 12/18/19 | LML | 0010 | Prepare for upcoming depositions in connection with DIP Motion (1.4); review and revise Witness and Exhibit List in connection with DIP Motion (.3). | 1.70 |
| 12/18/19 | PCC | 0010 | Incorporate revisions/comments to DIP order and objection (1.2); continue revision of DIP objection (1.1); coordinate paralegal cite checking and filing efforts on same (.4); review precedent re DIP order (.1); email M. Gardiner re same (.1); review correspondence re same (.2); review proposed final securitization facility order (1.4). | 4.50 |
| 12/18/19 | DP | 0010 | Analyze documents produced by the Debtors re DIP Motion (1.8); analyze draft objection to DIP Motion (2.3); analyze DIP Motion (1.0); analyze related pleadings (.4); review proposed draft DIP order (.4); coordinate logistics for depositions re DIP Motion (.6); draft outline for depositions re DIP Motion (1.5); research issues re B. Yi and B. Fox re said depositions (.4); revise witness and exhibit list re hearing on DIP Motion (.1). | 8.50 |
| 12/18/19 | MRG | 0010 | Review edits to DIP order markup (.8); circulate redline as to same (.1); circulate DIP objection (.1). | 1.00 |
| 12/19/19 | PCD | 0010 | Emails re DIP (.2); confer with M. Lahaie re same (.2); review revisions to DIP order (.2). | 0.60 |
| 12/19/19 | JFN | 0010 | Review and comment on securitization order (.5, .2) and call with WC re same (.3). | 1.00 |
| 12/19/19 | MAL | 0010 | Call with P. Dublin re DIP issues (.2); review revisions to same (.2). | 0.40 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Invoice Number: 1874237

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 12/19/19 | PCC | 0010 | Email D. Keeton re DIP order (.1); email J. Newdeck re securitization order (.2). | 0.30 |
| 12/23/19 | JAT | 0010 | Review emails re LOC (.2); call with Davis Polk re same (.1). | 0.30 |
| 12/05/19 | JFN | 0012 | Review research related to certain claim analysis and emails re same. | 0.40 |
| 12/07/19 | MRG | 0012 | Research case law and draft memo re specific claims issues. | 5.10 |
| 12/08/19 | JFN | 0012 | Review and comment on memo related to claims issues (.6, .3) and internal emails re same (.1). | 1.00 |
| 12/08/19 | MRG | 0012 | Research claims issues and recent case law on same (3.0); draft memoranda and case summaries as to same (4.0). | 7.00 |
| 12/09/19 | JFN | 0012 | Review and comment on revised research memo re analysis of certain claim issues and summary of case related to same. | 0.90 |
| 12/09/19 | MRG | 0012 | Research and write memoranda re claims issues. | 4.00 |
| 12/04/19 | TK | 0015 | Review and revise collateral summary. | 0.90 |
| 12/04/19 | SRA | 0015 | Begin drafting collateral review (3.1); review prepetition documents and schedules to understand prepetition collateral (1.1). | 4.20 |
| 12/06/19 | SRA | 0015 | Conduct collateral review. | 1.70 |
| 12/07/19 | SRA | 0015 | Conduct collateral review (1.6); chart lien results (3.0); review datasite documents re same (.6). | 5.20 |
| 12/08/19 | SRA | 0015 | Conduct collateral review (3.2); chart lien results (6.9); review datasite documents re same (1.5). | 11.60 |
| 12/09/19 | SRA | 0015 | Conduct collateral review and chart lien results. | 5.50 |
| 12/10/19 | SRA | 0015 | Conduct collateral review. | 6.30 |
| 12/11/19 | SRA | 0015 | Conduct collateral review (3.2); chart lien results (2.5). | 5.70 |
| 12/12/19 | SRA | 0015 | Chart lien results (1.5); review datasite documents re collateral review (1.6). | 3.10 |
| 12/19/19 | TK | 0015 | Review prepetition collateral documents re lien analysis (.4); email correspondence re same (.2). | 0.60 |
| 12/20/19 | TK | 0015 | Review prepetition collateral documents (1.5); email correspondence re lien review (.5). | 2.00 |
| 12/19/19 | JAT | 0016 | Summarize automatic stay motion. | 0.90 |
| 12/26/19 | LML | 0016 | Work on issues re Motion to Extend Automatic Stay. | 0.30 |
| 12/27/19 | LML | 0016 | Review and analyze update re Motion to Extend Stay. | 0.20 |
| 12/27/19 | LEP | 0016 | Research re extension of automatic stay to non-debtor actions (.8); email with L. Warrick re same (.1). | 0.90 |
| 12/30/19 | JFN | 0016 | Emails re filed lift/stay motions. | 0.20 |
| 12/31/19 | LEP | 0016 | Draft memo re extension of automatic stay to non-debtor actions (2.9); research re same (1.9). | 4.80 |
| 12/12/19 | LML | 0017 | Review and revise litigation hold notice. | 0.30 |
| 12/15/19 | RT | 0017 | Confer with corporate team re litigation diligence review. | 0.10 |
| 12/17/19 | RT | 0017 | Email with team re draft 30(b)(6) notice (.1); correspondence with team and E-Discovery re document review set up (.5); review comments on litigation hold notice (.1); confer with litigation team re draft litigation hold notice (.1). | 0.80 |
| 12/17/19 | LML | 0017 | Review and revise litigation hold notice. | 0.20 |
| 12/19/19 | MLB | 0017 | Revise litigation hold notice. | 0.50 |
| 12/04/19 | HBJ | 0018 | Review NOL trading motion and order, and declaration (.9); review background materials on case re tax issues (.5). | 1.40 |
| 12/05/19 | HBJ | 0018 | Email J. Thompson re NOL motion (.1); review relevant background materials (.6). | 0.70 |
| 12/05/19 | JAC | 0018 | Tax review of NOL motion and first day relief. | 4.30 |
| 12/06/19 | HBJ | 0018 | Review diligence list re tax issues (.5); correspnd with J. Ciner re same (.4). | 0.90 |
| 12/06/19 | JAC | 0018 | Tax comments to the diligence list (3.5); correspondence with H. Jacobson re same (.5). | 4.00 |
| 12/06/19 | SD | 0018 | Review tax materials and put together issues list re same. | 2.00 |
| 12/08/19 | HBJ | 0018 | Review NOL Motion and Order (.9); emails with J. Ciner re comments to Agreement (.5); edit summary of first day motions to include tax- | 2.40 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS     Page 18
Invoice Number: 1874237                                 February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | related provisions (.5); review background materials (.5). | |
| 12/08/19 | JAC | 0018 | Comments to checklist chart to the Committee (1.5); calls and correspondence with H. Jacobson re same (.5). | 2.00 |
| 12/08/19 | PCC | 0018 | Draft summaries and analyses of NOL motion and motion to amend NOL order. | 1.70 |
| 12/09/19 | HBJ | 0018 | Review and analyze background tax materials and NOL Motion. | 1.20 |
| 12/12/19 | JAC | 0018 | Revise tax information slide deck and conduct research for same. | 4.00 |
| 12/13/19 | HBJ | 0018 | Revise NOL summary (1.1); discuss with J. Ciner (.3). | 1.40 |
| 12/13/19 | JAC | 0018 | Discuss NOL summary with H. Jacobson. | 0.30 |
| 12/13/19 | SD | 0018 | Emails re tax call (.3); review tax items in data room (1.2); review tax diligence tracker (.5). | 2.00 |
| 12/14/19 | HBJ | 0018 | Review and revise NOL Order presentation and emails re same. | 0.80 |
| 12/17/19 | HBJ | 0018 | Call with Davis Polk re First Day Tax Orders (.5); internal discussion re tax issues and orders (.6); review latest due diligence list (.2). | 1.30 |
| 12/17/19 | JAC | 0018 | Call with Davis Polk re first day tax order (.5); review tax-related orders (1.0). | 1.50 |
| 12/17/19 | SD | 0018 | Call with Davis Polk re NOL order (.5); emails to FR team re same (1.3); review latest due diligence list (.3). | 2.10 |
| 12/17/19 | JAT | 0018 | Review NOL summary (1.1); emails with Akin team re tax issues (.2). | 1.30 |
| 12/18/19 | JFN | 0018 | Communications with tax re NOL order (.1, .1); review emails re PWC review (.1). | 0.30 |
| 12/18/19 | JAC | 0018 | Review of NOL motion. | 5.00 |
| 12/19/19 | HBJ | 0018 | Review tax diligence and Debtors' tax materials. | 0.70 |
| 12/19/19 | JAC | 0018 | Comparison NOL motion to other NOL motion precedents. | 3.00 |
| 12/04/19 | MAL | 0019 | Emails re retention payments. | 0.40 |
| 12/04/19 | DEB | 0019 | Review and exchange correspondence with labor team and Akin team re labor diligence. | 0.20 |
| 12/04/19 | AMA | 0019 | Review retention payment materials (.5); review motion re employee benefits related programs and pay in connection with same (.4). | 0.90 |
| 12/05/19 | LHL | 0019 | Review retention payment data (.3); conference with A. Adler re same (.3); confer with D. Busching re diligence (.1). | 0.70 |
| 12/05/19 | DEB | 0019 | Review and exchange correspondence with Akin team and labor team re diligence (.2); conference with L. Leyden re same (.1); prepare and exchange correspondence with labor team re labor diligence requests and labor matters (.5); review R. Klausner comments to labor diligence requests (.3); revise and update same (.3). | 1.40 |
| 12/05/19 | RK | 0019 | Emails with D. Busching and I. Forbes re background and labor due diligence (.3); draft labor comments to due diligence request list (1); review company's Form 10-K (.5). | 1.80 |
| 12/05/19 | AMA | 0019 | Conference with L. Leyden re retention payments. | 0.30 |
| 12/06/19 | LHL | 0019 | Review employee motions (1.0); email with J. Thompson and J. Newdeck re same (.2); revise chart re wages motion (.3). | 1.50 |
| 12/06/19 | DEB | 0019 | Review and exchange correspondence with labor team re labor and pension diligence requests (.2); review J. Chatalian comments to diligence requests re pension matters (.1); review and revise labor and pension diligence requests (.2); exchange correspondence with Akin team re same (.1); review correspondence from Akin team re labor matters (.3); review labor documents re labor diligence (.8); review request chart re labor matters (.2); review L. Leyden and A. Adler comments to same (.1). | 2.00 |
| 12/06/19 | RK | 0019 | Review D. Busching comments to due diligence request list (.1); emails with L. Leyden, D. Busching, J. Chatalian, and I. Forbes re labor comments to due diligence request list (.2) review company's Form 10-K (2.1). | 2.40 |
| 12/06/19 | AMA | 0019 | Emails with Akin team re executive compensation and benefits related diligence (.8); review diligence request list and revise same (.5); review publicly available benefits and executive compensation related diligence | 3.90 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Invoice Number: 1874237

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.9); review wages motion and order (.5); emails with Akin team re recommendations with respect to wages motion issues (.7); review and revise recommendations chart re same (.5). | |
| 12/06/19 | ASF | 0019 | Review of Debtor's public filings with respect to compensation and employee benefits matters (2.3); review draft diligence request list re compensation and employee benefits matters (.8); revise draft diligence request list with respect to the same (1.4); review Debtor's wages motion (.9); review and summary of Debtor's first day relief filings related to recommendations re compensation and benefits matters (.6); comment on summary of Debtor's first day relief filings related to the same (.2). | 6.20 |
| 12/06/19 | JNC | 0019 | Review Preliminary Diligence Request List and provide comments re pension and employee benefits items to request from company. | 1.50 |
| 12/07/19 | DEB | 0019 | Review correspondence from A. Adler re notice requests re labor and benefits matters. | 0.10 |
| 12/07/19 | AMA | 0019 | Review benefits/executive compensation related diligence (.7); internal emails re wages motion and recommendations (.1). | 0.80 |
| 12/09/19 | DEB | 0019 | Review filings re labor matters (.5); review and exchange correspondence with labor team, Akin team, and advisors re labor and benefits diligence (.2); review diligence request list re labor matters (.1). | 0.80 |
| 12/09/19 | RK | 0019 | Review labor and pension comments to due diligence request list (.3); review filings re same (1.2); emails with D. Busching and I. Forbes re same (.1); review first day wages motion (.4). | 2.00 |
| 12/09/19 | AMA | 0019 | Emails with Akin team re retention payments and coordination of review with BRG (.1); continue reviewing executive compensation related diligence (.7); emails and conference with Akin team re same (.1). | 0.90 |
| 12/09/19 | ASF | 0019 | Review of employee benefits and compensation-related diligence. | 1.30 |
| 12/09/19 | JNC | 0019 | Review and respond to email from L. Leyden re pension issues. | 0.20 |
| 12/10/19 | DEB | 0019 | Review and exchange correspondence with advisors and Akin team re labor and benefits diligence (.1); review labor and benefits documents re same (.1). | 0.20 |
| 12/10/19 | AMA | 0019 | Review publicly available labor diligence (1.1); conference with Akin team re same (.5); emails with BRG and Akin team re executive compensation/benefits/labor diligence (.2). | 1.80 |
| 12/10/19 | ASF | 0019 | Conference call with BRG team and Akin team re Debtors' diligence on Debtors' retention and incentive payments (.5); review compensation and employee benefits diligence uploaded to the data room (2.0); revise due diligence tracker re the same (2.7). | 5.20 |
| 12/10/19 | JNC | 0019 | Prepare for call with L. Leyden and Debtors' counsel re pension issues (1.2); review pension diligence (1.1). | 2.30 |
| 12/11/19 | HAT | 0019 | Prepare for (.3) and call with internal team re labor and retirement issues (.5); follow up research re same (.7). | 1.50 |
| 12/11/19 | LHL | 0019 | Telephone conference with J. Chatalian re pension matters (.2); telephone conference with J. Chatalian and Debtors' counsel re same (.3); telephone conference with J. Tucker, S. D'Arcy and J. Chatalian re labor and pension matters (.5); telephone conference with BRG and Akin re labor and pension diligence (.5); review labor diligence (2.0); email with R. Klausner re same (.2); email with A. Adler re same (.2). | 3.90 |
| 12/11/19 | JFN | 0019 | Communications with labor group re incentives (.2); correspondence related to labor diligence (.2). | 0.40 |
| 12/11/19 | DEB | 0019 | Review and exchange correspondence with labor team and Akin team re labor diligence list (.5); conference with labor and benefits teams and advisors re labor diligence (.5); review retention documents (.2). | 1.20 |
| 12/11/19 | RK | 0019 | Review labor due diligence items in data rooms (5.2); emails with L. Leyden, D. Busching, and I. Philips re same (.7); emails with L. Leyden re retention payments (.3); review retention documents re same (1.7). | 7.90 |
| 12/11/19 | INF | 0019 | Review Company data room for Labor diligence requests (1.0); emails with R. Klausner re same (.5). | 1.50 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS      Page 20
Invoice Number: 1874237      February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 12/11/19 | AMA | 0019 | Conference call with BRG team and Akin team re executive compensation/benefits/labor diligence (.5); emails with Akin team re same (.6); review executive compensation/benefits related diligence (1.9); conference with A. Farovitch re same (.2). | 3.20 |
| 12/11/19 | ASF | 0019 | Review compensation and employee benefits related diligence in the virtual data room (2.4); update due diligence tracker re the same (1.8); draft separate diligence request list re Debtors' retention and incentive payments (3.0); conference with A. Adler re the same (.2). | 7.40 |
| 12/11/19 | JNC | 0019 | Telephone conference with L. Leyden re pension matters (.2); telephone conference with L. Leyden and Debtors' counsel re pension issues (.3); telephone conference with L. Leyden, J. Tucker, H. Terhune, J. Gilliland, and S. D'Arcy re labor matters (.4); telephone conference with BRG and Akin re labor and pension diligence (.5); perform research re same (2.1). | 3.50 |
| 12/12/19 | LHL | 0019 | Review and comment re diligence requests (.5); email with A. Adler re retention and incentive programs (.2); review labor and pension diligence (5.5); conferences with D. Busching re same (.5); telephone conference with J. Chatalian re same (.2); review and revise summary re pension plan (.5). | 7.40 |
| 12/12/19 | JFN | 0019 | Emails with labor group re employee payments. | 0.30 |
| 12/12/19 | MAL | 0019 | Review emails re retention payments. | 0.40 |
| 12/12/19 | DEB | 0019 | Review correspondence from Akin team and advisors re retention payments (.2); conference with L. Leyden re labor matters (.1); review R. Klausner and J. Chatalian comments to diligence documents re labor and pension matters (.5); revise same (1.0); review and exchange correspondence with labor team and Akin team re same and labor diligence (.4); conferences with L. Leyden re same and labor diligence (.5); review A. Farovitch comments to diligence documents re employee benefits matters (.1). | 2.80 |
| 12/12/19 | RK | 0019 | Review labor due diligence documents (2.6); draft and revise labor comments to due diligence tracker (4.4); emails with L. Leyden, D. Busching, I. Forbes, J. Chatalian, and A. Farovitch re same (1). | 8.00 |
| 12/12/19 | AMA | 0019 | Review and revise supplemental diligence requests related to executive compensation and benefits related matters (1.0); emails with Akin team re same (.8); review executive compensation and benefits related diligence (2.2); conference with A. Farovitch re same (.2). | 4.20 |
| 12/12/19 | ASF | 0019 | Revise diligence request list re Debtors' retention and incentive payments (1.5); conference with A. Adler re same (.2); correspondence with L. Leyden re the same (.3); revise comments and updated due diligence tracker with respect to compensation and employee benefits related diligence (2.1), correspondence with W. Pelak re same (.1). | 4.20 |
| 12/12/19 | JNC | 0019 | Review documents in data room re benefit plans (2.5); update diligence tracker re pension documents (1.3); and send email re same to L. Leyden, D. Busching, R. Klausner, and I. Forbes (.1). | 3.90 |
| 12/13/19 | LHL | 0019 | Email with M. Lahaie re labor matters (.3); review labor diligence summary (.5); review documents re same (5.0). | 5.80 |
| 12/13/19 | JFN | 0019 | Emails with labor group and FA re payments and diligence related to same. | 0.30 |
| 12/13/19 | DEB | 0019 | Review labor diligence analysis from R. Klausner, including documents re same (.5); review and exchange correspondence with labor team re labor diligence (.1); review correspondence from Akin team and advisors re labor and benefits diligence (.1). | 0.70 |
| 12/13/19 | RK | 0019 | Review labor due diligence items in data rooms (2.2); review first day wages motion (1); draft and revise labor due diligence summary (4.5); emails with L. Leyden, D. Busching, J. Chatalian, and I. Philips re same (.4). | 8.10 |
| 12/13/19 | INF | 0019 | Review CBAs (1.6); summarize key provisions in diligence chart (1.4). | 3.00 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Page 21

Invoice Number: 1874237

February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/13/19 | AMA | 0019 | Review additional executive compensation/benefits related diligence (.4); emails with Akin and BRG teams re same (.2). | 0.60 |
| 12/13/19 | JNC | 0019 | Review labor and pension diligence (2.4); create a chart outlining pension matters (4.2). | 6.60 |
| 12/14/19 | DEB | 0019 | Review correspondence from advisors re labor diligence. | 0.10 |
| 12/14/19 | AMA | 0019 | Emails with Akin and BRG teams re employee payments and executive compensation/benefits diligence (.3); review additional diligence re same (.2). | 0.50 |
| 12/15/19 | JNC | 0019 | Research and review relevant multiemployer plan annual notices and regulatory filings for same. | 2.40 |
| 12/16/19 | LHL | 0019 | Review labor diligence. | 2.00 |
| 12/16/19 | DEB | 0019 | Review analysis of multi and single employer pension plans (.5); review and exchange correspondence with labor team re same and labor diligence (.2). | 0.70 |
| 12/16/19 | RK | 0019 | Review collective bargaining agreements in data room (2.5); emails with I. Forbes re same (.7). | 3.20 |
| 12/16/19 | INF | 0019 | Review client CBAs (3.5); summarize key provisions in diligence chart (1.5); emails with R. Klausner re labor due diligence (.7). | 5.70 |
| 12/16/19 | JNC | 0019 | Review and revise pension chart (1.9); send email to L. Leyden, D. Busching, R. Klausner, and I. Forbes re pension chart (.1); review and respond to email from L. Leyden re same (.1). | 2.10 |
| 12/17/19 | LHL | 0019 | Email with S. D'Arcy, J. Tucker and J. Chatalian re legislative efforts (.2); review same (.5); review labor diligence (2.0). | 2.70 |
| 12/17/19 | DEB | 0019 | Correspond with Akin team and advisors re labor and benefits diligence (.1); review labor documents re same (1.0); review summary re labor diligence from R. Klausner (.1). | 1.20 |
| 12/17/19 | RK | 0019 | Review labor documents in data room (1.2); draft summary re same (3.3). | 4.50 |
| 12/17/19 | INF | 0019 | Review collective bargaining agreement (2.0); summarize key provisions in diligence chart (3.0). | 5.00 |
| 12/17/19 | AMA | 0019 | Review additional executive compensation/benefits related diligence (.5); emails with Akin and BRG teams re same (.3). | 0.80 |
| 12/17/19 | ASF | 0019 | Review Debtors' retention payment agreements (1.0); conference with K. Dunkelberger re the same (.3). | 1.30 |
| 12/18/19 | LHL | 0019 | Email with M. Lahaie and A. Adler re retention program (.3); review labor diligence (4.0). | 4.30 |
| 12/18/19 | DEB | 0019 | Review correspondence from advisors and Akin team re labor and benefits diligence. | 0.10 |
| 12/18/19 | RK | 0019 | Emails with I. Forbes re labor due diligence. | 0.20 |
| 12/18/19 | INF | 0019 | Review collective bargaining agreements (4.0); summarize key provisions in diligence chart (4.0); email with R. Klausner re labor due diligence (.2). | 8.20 |
| 12/18/19 | AMA | 0019 | Conference with A. Farovitch re retention payments (.6); review summary of same (.3). | 0.90 |
| 12/18/19 | ASF | 0019 | Review chart of retention and incentive agreements (.6); draft email update and summary with respect to the same (.8); confer with A. Adler re the same (.6). | 2.00 |
| 12/19/19 | LHL | 0019 | Review employee data (4.0); telephone conference with A. Adler re same (.5). | 4.50 |
| 12/19/19 | DEB | 0019 | Review UCC tracker and documents re labor diligence (.4); review and exchange correspondence with labor team and Akin team re labor and benefits diligence (.2). | 0.60 |
| 12/19/19 | RK | 0019 | Emails with L. Leyden, A. Adler, A. Farovitch, D. Busching, and I. Forbes re retention payments (.2); review BRG responses to retention due diligence requests (.1); summarize collective bargaining agreements (.8); emails with I. Forbes re same (.1). | 1.20 |
| 12/19/19 | INF | 0019 | Review collective bargaining agreements (4.0); summarize key | 9.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | provisions in diligence chart (5.0). | |
| 12/19/19 | AMA | 0019 | Calls with BRG (.3) and L. Leyden (.5) re retention payments; review executive compensation diligence in connection with same (.7). | 1.50 |
| 12/19/19 | ASF | 0019 | Review A&M responses to diligence requests re Debtors' retention payments (.4); conference call with BRG re same (.3). | 0.70 |
| 12/20/19 | LHL | 0019 | Review labor diligence (4.5); telephone conference with D. Busching re same (.2). | 4.70 |
| 12/20/19 | DEB | 0019 | Confer with L. Leyden re labor diligence (.2); review labor diligence summary from I. Forbes (.1); review labor documents re same (.6). | 0.90 |
| 12/20/19 | RK | 0019 | Emails with L. Leyden and I. Forbes re labor due diligence (.1); conference call with I. Forbes re same (.2). | 0.30 |
| 12/20/19 | INF | 0019 | Review collective bargaining agreements (2.0); summarize key provisions in diligence chart (1.9); send summary to L. Leyden (.1); conferences with R. Klausner re labor due diligence (.2). | 4.20 |
| 12/21/19 | DEB | 0019 | Review correspondence from Akin team and advisors re labor and benefits diligence (.1); review labor documents re same (.6); review and analyze collective bargaining agreements (2.0). | 2.70 |
| 12/21/19 | AMA | 0019 | Emails with BRG and Akin team re additional diligence re retention payments. | 0.30 |
| 12/22/19 | DEB | 0019 | Review and exchange correspondence with labor team and Akin team re labor and benefits diligence (.1); review labor diligence summary from I. Forbes (.1); review labor documents re same (1.7); review L. Leyden comments re same (.1) | 2.00 |
| 12/22/19 | RK | 0019 | Review labor due diligence documents (.4); emails with L. Leyden, A. Adler, D. Busching, and I. Forbes re same (.2). | 0.60 |
| 12/22/19 | INF | 0019 | Draft diligence summary of labor and employment related documents (2.4); send summary to labor team (.1). | 2.50 |
| 12/23/19 | LHL | 0019 | Review labor diligence and summaries re same. | 2.50 |
| 12/23/19 | DEB | 0019 | Review labor diligence summary from I. Forbes (.6); compare labor documents re same (.7). | 1.30 |
| 12/23/19 | RK | 0019 | Conference with I. Forbes re labor due diligence (.5); review labor due diligence documents (1.3); review and revise I. Forbes labor due diligence summary (1.2); emails with L. Leyden, D. Busching, and I. Forbes re same (.1). | 3.10 |
| 12/23/19 | INF | 0019 | Draft diligence summary of labor and employment related documents (4.4); send summary to labor team (.1); confer with R. Klausner re same (.5). | 5.00 |
| 12/23/19 | ASF | 0019 | Review diligence re employee payments. | 2.00 |
| 12/24/19 | LHL | 0019 | Review labor diligence. | 1.50 |
| 12/24/19 | AMA | 0019 | Review A&M reports on proposed compensation programs and overview of restructuring compensation programs. | 0.80 |
| 12/26/19 | PCD | 0019 | Emails re KEIP/KERP (.1); review materials re same (.4). | 0.50 |
| 12/30/19 | LHL | 0019 | Conduct and review labor diligence. | 4.00 |
| 12/31/19 | INF | 0019 | Review labor and employment materials in data room in preparation for due diligence call with labor team, executive compensation team and BRG. | 1.00 |
| 12/31/19 | AMA | 0019 | Review emails re retention payments. | 0.10 |
| 12/04/19 | HAT | 0020 | Meeting with J. Tucker re case issues (.5); review materials re antitrust policy issues (.5). | 1.00 |
| 12/04/19 | JRT | 0020 | Confer with H. Terhune re organizational needs (.5); review materials re same (.2). | 0.70 |
| 12/05/19 | HAT | 0020 | Correspondence and review materials re policy proposals re mergers and acquisitions (.5); meeting with representative re policy and regulatory issues (1.0). | 1.50 |
| 12/05/19 | JRT | 0020 | Communications with representatives re merger regulatory issues (.3); research re Dean Foods political profile (1.5). | 1.80 |
| 12/06/19 | HAT | 0020 | Review and edit initial list of information to be assembled (1.4); | 2.30 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS                                 Page 23
Invoice Number: 1874237                                                          February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence and review materials re policy proposals re mergers (.9). | |
| 12/06/19 | JRT | 0020 | Communications re company political profile facilities locations. | 0.30 |
| 12/09/19 | HAT | 0020 | Review file (.5) meet with staff re initial information gathering and diligence issues (.5); review/edit draft slides re committee meeting and correspondence with staff re same (.8). | 1.80 |
| 12/09/19 | JRT | 0020 | Internal meeting re diligence (.5); draft slides for inclusion in Committee meeting (.9); internal communications re organizational matters (.5). | 1.90 |
| 12/09/19 | JFN | 0020 | Communications with PLP group re certain issues related to potential transactions and materials re same. | 0.20 |
| 12/09/19 | RCR | 0020 | Meet with J. Gilliland, J. Tucker and H. Terhune about policy and research strategy (.5); research background information on company including lobbying disclosure reports, Political Action Committee (PAC) reports, Congressional statements on Dean Foods, pension matters, and general dairy industry issues (.9). | 1.20 |
| 12/09/19 | JRG | 0020 | Review J. Tucker policy presentation and action plan (.7); email correspondence with J. Tucker concerning same (.2); research dairy sector brand relationships (.6). | 1.50 |
| 12/10/19 | HAT | 0020 | Review 10-K re key stakeholder and policy issues (.7); review background re labor and pension issues (.8). | 1.50 |
| 12/10/19 | JRT | 0020 | Revise policy slides for Committee call. | 0.50 |
| 12/10/19 | JFN | 0020 | Follow up with PLP on certain case issues (.1, .1); review powerpoint re same (.2) and internal emails re same (.1). | 0.50 |
| 12/10/19 | RCR | 0020 | Compile research on Dean Foods background information including lobbying disclosure reports, Political Action Committee (PAC) reports, Congressional statements and general dairy industry issues. | 2.50 |
| 12/11/19 | SGD | 0020 | Communications from/to J. Tucker re year-end legislation (.1); review materials in preparation for teleconference with L. Leyden (.5); discussions of ag impact with J. Gilliland (.2); teleconference with L. Leyden re regulatory issues (.5); preparation for and discussion of Central States issue (1.4). | 2.70 |
| 12/11/19 | JRT | 0020 | Emails re Farm Bureau (.2); call re pension legislation (.5); emails re outlook for legislation (.3); discuss strategy with J. Gilliland and H. Terhune (.2). | 1.20 |
| 12/11/19 | RCR | 0020 | Compile research on Dean Foods background information including lobbying disclosure reports, Political Action Committee (PAC) reports, Congressional statements, pension matters, and general dairy industry issues. | 2.00 |
| 12/11/19 | JRG | 0020 | Discuss government relations strategy with J. Tucker and H. Terhune (.2); telephone call with J. Tucker, H. Terhune, S. D'Arcy, and L. Leyden concerning legislative developments (.5); call with S. D'Arcy re AG impact (.2). | 0.90 |
| 12/12/19 | HAT | 0020 | Review materials re pending pension reform/support legislation. | 1.00 |
| 12/12/19 | SGD | 0020 | Discussion of labor issues/politics (1.0); discussion of intelligence with J. McMillen, J. Tucker (.2). | 1.20 |
| 12/12/19 | JBL | 0020 | Review data room to identify and summarize environmental documents (2.7); telephone conference with A. Oelz re same (.2); email correspondence with W. Pelak re the same (.1). | 3.00 |
| 12/12/19 | RCR | 0020 | Compile research on Dean Foods background information including lobbying disclosure reports, Political Action Committee (PAC) reports, Congressional statements, labor matters, and general dairy industry issues. | 1.50 |
| 12/13/19 | HAT | 0020 | Review press re client and dairy industry issues and correspondence re same (.5); review materials re status of legislation (.5). | 1.00 |
| 12/13/19 | SGD | 0020 | Research re final omnibus bill (1.0). | 1.20 |
| 12/16/19 | HAT | 0020 | Review materials re status of legislation in Senate (.6); review press re Dean and related parties (.4). | 1.00 |
| 12/16/19 | SGD | 0020 | Review material on labor matters (1.0). | 1.00 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Invoice Number: 1874237

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 12/16/19 | JRT | 0020 | Review emails re article (.4); review emails re status of pension reform legislation (.5). | 0.90 |
| 12/16/19 | RCR | 0020 | Monitor media coverage of Dean Foods and dairy industry matters. | 1.10 |
| 12/17/19 | HAT | 0020 | Review press re transaction and key policy issues related thereto. | 0.60 |
| 12/17/19 | SGD | 0020 | Review provision re labor policy issues. | 1.20 |
| 12/17/19 | JRT | 0020 | Review press re industry and sale issues. | 0.80 |
| 12/17/19 | RCR | 0020 | Monitor media coverage of Dean Foods and dairy industry matters. | 0.50 |
| 12/18/19 | SGD | 0020 | Review analysis on impact of labor provisions (.2); communications from/to staff re labor issues (.8); review government remarks re same (.1). | 1.10 |
| 12/19/19 | JRT | 0020 | Emails re company representative in DC. | 0.20 |
| 12/20/19 | JRT | 0020 | Review media clips re industry issues. | 0.80 |
| 12/20/19 | RCR | 0020 | Monitor media coverage of Dean Foods and dairy industry matters. | 1.20 |
| 12/23/19 | HAT | 0020 | Review press and correspondence re dairy industry issues. | 0.30 |
| 12/30/19 | HAT | 0020 | Review press and statements by public officials re state regulatory and policy issues. | 1.00 |
| 12/30/19 | JRT | 0020 | Review industry report on milk market reform (.8); review GAO report on dairy sector (.7); research re agricultural economists (.5). | 2.00 |
| 12/04/19 | EDM | 0023 | Review and revise memo re de minimis sales (1.0); review underlying documents (1.7). | 2.70 |
| 12/04/19 | WCP | 0023 | Review debtor motion re approval of asset sales transactions and associated transaction agreements (3.7); draft summary of motion and provisions of transaction agreements (3.1). | 6.80 |
| 12/05/19 | EDM | 0023 | Draft memo re asset sales (3.9); review documents re same (2.2); coordinate due diligence (.9). | 7.00 |
| 12/05/19 | MAL | 0023 | Review and comment on asset sale summary. | 0.80 |
| 12/05/19 | IW | 0023 | Review and revise summary of and issues raised by non-core asset sales. | 2.10 |
| 12/05/19 | WCP | 0023 | Draft and review correspondence with internal team related to Proposed Asset Sales summary (.3); incorporate internal comments into summary (3.6). | 3.90 |
| 12/06/19 | MAL | 0023 | Review revised asset sale summary and emails re same. | 0.80 |
| 12/06/19 | JAT | 0023 | Review emails re transaction analysis (.4); revise same (.5); email M. Lahaie re same (.1). | 1.00 |
| 12/08/19 | PCC | 0023 | Review and email Miller Buckfire re de minimis asset sale procedures motion. | 0.30 |
| 12/09/19 | PCD | 0023 | Emails re sale process issues. | 0.20 |
| 12/09/19 | AA | 0023 | Email correspondence re asset sales (.7); review deal background documents (.8); review diligence materials (1.3). | 2.80 |
| 12/10/19 | JFN | 0023 | Review comments to de minimis sale procedures (.2); internal communications re same (.1, .1). | 0.40 |
| 12/11/19 | EDM | 0023 | Telephone call with Miller Buckfire re sale process (.4); revise diligence requests (.7). | 1.10 |
| 12/11/19 | JFN | 0023 | Emails with corporate re asset sales. | 0.20 |
| 12/12/19 | EDM | 0023 | Telephone call with Debtors A&M, BRG and MB re non-core asset sales diligence (.8); review same (.6). | 1.40 |
| 12/12/19 | JFN | 0023 | Review asset sale order and internal emails re same (.2); communications with the debtors re same (.1, .1). | 0.40 |
| 12/12/19 | IW | 0023 | Participate in conference call with the Company's advisors re questions on asset sales and related diligence questions. | 0.80 |
| 12/13/19 | EDM | 0023 | Review diligence and issues related to non core asset sales (.8); review diligence requests (.8). | 1.60 |
| 12/13/19 | JFN | 0023 | Internal emails re asset sale procedures order comments (.1, .1); follow up with corporate re diligence related to proposed non-core sale motion (.1, .1); follow up with MB re same (.1) and email with Debtors re same (.1). | 0.60 |
| 12/13/19 | IW | 0023 | Emails re non-core asset sales with internal Akin team. | 0.50 |
| 12/14/19 | JFN | 0023 | Communications related to diligence re non-core asset sales. | 0.20 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Page 25
Invoice Number: 1874237                                                February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/15/19 | MAL | 0023 | Review and comment on de minimis asset sale order and emails re same. | 0.40 |
| 12/15/19 | JAT | 0023 | Comment on order for de minimis asset sale procedures and emails re same. | 0.90 |
| 12/16/19 | JFN | 0023 | Communications re Bidding Procedures Motion (.4); review noncore asset sale order and communications re same (.2, .1); review and comment on sale order (.2); follow up communications re same (.3). | 1.20 |
| 12/16/19 | JAT | 0023 | Review de minimis asset sale order and emails re same (1.8); call with Davis Polk re same (.1). | 1.90 |
| 12/17/19 | JFN | 0023 | Communications with Debtors re non core asset sale order. | 0.20 |
| 12/05/19 | MAL | 0024 | Review diligence issues re real estate. | 0.50 |
| 12/08/19 | JAB | 0024 | Review and analysis of Dean Foods initial filing materials (1.4); analysis of materials relating to real property holdings (.6); coordinate with Akin team re various real estate work streams applicable to Dean Foods matter (.4); email correspondence with working group re same (.6). | 3.00 |
| 12/08/19 | AA | 0024 | Email correspondence and attorney conference re real estate review (.4); review deal background documents (.6); review real estate diligence materials (.5). | 1.50 |
| 12/09/19 | JAB | 0024 | Coordinate initial review of data site materials relating to real property (.5); conference with Akin real estate team re same (.5); overview of secured credit agreement and related materials (1.0); email correspondence with working group re real property perfection analysis (.6). | 2.60 |
| 12/10/19 | JAB | 0024 | Review of file materials relating to Rabobank secured loan facility (1.2); email correspondence with Akin working group re strategy for mortgage review and other real property work streams (.5); conference with S. Graves in review and analysis of Rabobank collateral (.8); emails with working group re estimates for completion of real property work streams (.4). | 2.90 |
| 12/10/19 | SJG | 0024 | Review and VDR real property and mortgage diligence materials (7.4); confer with J. Bain re same (.8); emails re same (.8). | 9.00 |
| 12/10/19 | AA | 0024 | Review diligence material (1.2); conference call with title company re title searches (.6). | 1.80 |
| 12/10/19 | WCP | 0024 | Draft and review correspondence with internal real estate team and opposing counsel related to diligence of credit agreement collateral and related lien searches. | 0.40 |
| 12/11/19 | JAB | 0024 | Review and analysis of parcel consolidations into single mortgages in connection with mortgage/diligence audit (1.6); conference with S. Graves in review and analysis of same (.3); audit of initial real property diligence requests against VDR contents (.3); email correspondence with Akin working group re same (.3). | 2.50 |
| 12/11/19 | SJG | 0024 | Review and VDR real property and mortgage diligence materials (7.6); confer with J. Bain re same (.3). | 7.90 |
| 12/11/19 | AA | 0024 | Review real estate diligence material (1.0); review real estate diligence request list (.3). | 1.30 |
| 12/12/19 | JAB | 0024 | Overview of mortgage files in connection with Rabobank collateral review (1.1); conference with S. Graves re collateral review work streams (.5); review of collateral review work product templates (.4); email correspondence with working group in coordination of collateral review kickoff (.5). | 2.50 |
| 12/12/19 | SJG | 0024 | Review and prepare mortgage diligence materials (4.4); confer with J. Bain re same (.5). | 4.90 |
| 12/12/19 | AA | 0024 | Review diligence material, including mortgages and title commitments. | 1.70 |
| 12/13/19 | JAB | 0024 | Kickoff of real property collateral review in connection with Rabobank secured credit agreement (1.2); emails with Akin real property review team in connection with same (.6); review credit agreement and relevant collateral consideration (.8); email correspondence with Akin restructuring working group re diligence and collateral review matters | 3.00 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS     Page 26
Invoice Number: 1874237     February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.4). | |
| 12/13/19 | SJG | 0024 | Review and prepare mortgage diligence materials. | 3.70 |
| 12/13/19 | AA | 0024 | Review diligence including mortgages and title documents and commitments. | 2.50 |
| 12/16/19 | JAB | 0024 | Conference with R. Frank re mortgage perfection review process (.4); conference with A. Todd in analysis of perfection issues in connection with same (.3); review of potential mortgage review templates and prior file materials (1.4); email correspondence with Akin review team re same (.3). | 2.40 |
| 12/17/19 | JAB | 0024 | Conference with S. Graves re real property diligence matters (.3); conference with R. Frank re collateral review matters (.2). | 0.50 |
| 12/17/19 | SJG | 0024 | Review and prepare mortgage diligence materials (2.9); conference with J. Bain re same (.3). | 3.20 |
| 12/19/19 | JAB | 0024 | Coordinate real property collateral review kickoff matters and team instructions. | 1.50 |
| 12/23/19 | SJG | 0024 | Review and prepare mortgage diligence materials. | 4.20 |
| 12/27/19 | JAB | 0024 | Conference with S. Graves and A. Todd in review and preparation of review template for mortgage perfection analysis (1.0); review of various applicable state mortgage laws in connection with same (.8); overview of real property collateral scope in connection with same (.4). | 2.20 |
| 12/27/19 | SJG | 0024 | Draft and prepare review materials for mortgaged property review (1.8); meet with J. Bain and A. Todd re elements and form of review (1.0). | 2.80 |
| 12/30/19 | JAB | 0024 | Review, analysis and prepare revisions to real property perfection analysis template and sample summary (1.2); conference with A. Todd and S. Graves re same (.3). | 1.50 |
| 12/30/19 | SJG | 0024 | Draft and prepare review materials for mortgaged property review (9.0); confer with J. Bain and A. Todd re same (.3). | 9.30 |
| 12/31/19 | JAB | 0024 | Review of final mortgage perfection template and review instructions (.4); email correspondence with working group re same (.3); prepare draft revisions to same (.3). | 1.00 |
| 12/04/19 | MAL | 0025 | Travel back to SF following committee meeting (total travel time = 6.0 hrs). | 3.00 |
| 12/08/19 | JFN | 0025 | Travel to NY (total travel time = 3.0 hours). | 1.50 |
| 12/08/19 | JAT | 0025 | Travel from NYC to DC (total travel time = 4.0 hours). | 2.00 |
| 12/09/19 | JFN | 0025 | Travel from NY to DC (total travel time = 2.3 hours). | 1.15 |
| 12/10/19 | JAT | 0025 | Travel home from New York (total travel time = 4.0 hours). | 2.00 |
| 12/18/19 | PCD | 0025 | Travel from NY to Dallas for Committee meeting (total travel time = 5.3 hours). | 2.65 |
| 12/18/19 | MAL | 0025 | Travel from SF to Dallas (total travel time = 6.5 hours). | 3.25 |
| 12/18/19 | JAT | 0025 | Travel DC to Dallas (total travel time = 5.0 hours). | 2.50 |
| 12/19/19 | PCD | 0025 | Travel from Dallas to NY (total travel time = 5.9 hours). | 2.95 |
| 12/19/19 | MAL | 0025 | Travel from Dallas to Houston (total travel time = 3.5 hours). | 1.75 |
| 12/19/19 | MLB | 0025 | Travel to Dallas from Houston (total travel time = 3.0 hours). | 1.50 |
| 12/19/19 | JAT | 0025 | Travel Dallas to Houston (total travel time = 3.2 hours). | 1.60 |
| 12/20/19 | MAL | 0025 | Travel from Houston to NYC (total travel time = 4.8 hours). | 2.40 |
| 12/20/19 | MLB | 0025 | Travel to Houston from Dallas (total travel time = 3.0 hours). | 1.50 |
| 12/20/19 | JAT | 0025 | Travel from Houston to DC (total travel time = 7.5 hours). | 3.75 |
| 12/05/19 | AO | 0027 | Review correspondence from E. McGrady re restructuring process and business overview (.3); review environmental disclosures in Form 10-K annual report (.2); review and revise environmental due diligence requests (.8); draft correspondence to D. Quigley re same (.1). | 1.40 |
| 12/06/19 | AO | 0027 | Review first day affidavit (.8); review and revise environmental diligence requests list (.5); exchange correspondence with D. Quigley and W. Pelak re same (.2). | 1.50 |
| 12/12/19 | AO | 0027 | Review due diligence tracker re environmental issues (.2); exchange correspondence with J. Lyman re same (.2). | 0.40 |
| 12/13/19 | JBL | 0027 | Review data room documents concerning environmental conditions at | 2.20 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS　　　　　Page 27
Invoice Number: 1874237　　　　　February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Lynn, MA facility and email correspondence with D. Quigley re the same. | |
| 12/16/19 | AO | 0027 | Telephone calls with D. Quigley and J. Lyman re environmental due diligence (.2); draft correspondence to J. Lyman re same (.1). | 0.30 |
| 12/16/19 | JBL | 0027 | Telephone conference with A. Oelz re environmental diligence memorandum. | 0.10 |
| 12/18/19 | JBL | 0027 | Review Company's 2018 10-K (.3); draft environmental diligence memorandum (1.1). | 1.40 |
| 12/19/19 | AO | 0027 | Review environmental due diligence materials in data room (1.6); telephone conference with D. Quigley and J. Lyman to discuss environmental due diligence (.2); draft correspondence to J. Lyman re contamination summary chart (.7). | 2.50 |
| 12/19/19 | JBL | 0027 | Continue to draft environmental diligence memorandum (1.8); telephone conferences with A. Oelz, D. Quigley re the same (.2). | 2.00 |
| 12/20/19 | AO | 0027 | Review environmental due diligence materials (.5); draft outline for due diligence findings (.9); draft correspondence to J. Lyman re same (.1). | 1.50 |
| 12/20/19 | JBL | 0027 | Review data room documents, First-Day Affidavit, and 2018 10-K for environmental information (1.0); draft environmental diligence memorandum (2.5); email correspondence with A. Oelz and D. Quigley re the same (.2). | 3.70 |
| 12/23/19 | JBL | 0027 | Review bonds summaries in data room and email correspondence with A. Oelz and D. Quigley re the same (.5); continue drafting environmental diligence memorandum (.4). | 0.90 |
| 12/04/19 | ALS | 0028 | Review background materials re corporate diligence process. | 0.60 |
| 12/05/19 | ALS | 0028 | Review public filings and related background materials re diligence process. | 1.40 |
| 12/05/19 | WCP | 0028 | Review publically available filings and draft initial diligence request list (2.5); draft circulation for onboarding of subject matter legal specialists requesting review of initial diligence request list (.9). | 3.40 |
| 12/06/19 | EDM | 0028 | Revise corporate diligence memo (1.6); revise diligence request (.9). | 2.50 |
| 12/06/19 | MAL | 0028 | Coordinate dataroom access. | 0.40 |
| 12/06/19 | WCP | 0028 | Review and incorporate specialist comments into initial diligence requests list and draft follow up requests. | 0.90 |
| 12/07/19 | PCC | 0028 | Coordinate discussions with the Debtor and Committee advisors re data room logistics. | 0.90 |
| 12/08/19 | EDM | 0028 | Telephone call with working group re data room issues. | 0.30 |
| 12/08/19 | JFN | 0028 | Participate in call with Company re data room information (.3); follow up emails re same (.1). | 0.40 |
| 12/08/19 | MAL | 0028 | Call re dataroom contents (.3); review documents pulled from same (.6). | 0.90 |
| 12/08/19 | IW | 0028 | Participate in introductory call with Davis Polk and A&M to discuss and review datasite (.3); review introductory and overview material provided (.2). | 0.50 |
| 12/08/19 | PCC | 0028 | Call with Debtors re data room logistics (.3); email J. Newdeck re same (.1): email BRG re same (.1); email DPW re same (.2). | 0.70 |
| 12/08/19 | JAT | 0028 | Call re data room. | 0.30 |
| 12/09/19 | PCD | 0028 | Review of data room materials. | 0.80 |
| 12/09/19 | ALS | 0028 | Meet with internal team re diligence process (.2); review data room index (.2). | 0.40 |
| 12/09/19 | WCP | 0028 | Review correspondence re dataroom and general update on transaction status (.3); draft and review correspondence with real estate specialists related to title analysis (.4). | 0.70 |
| 12/10/19 | ALS | 0028 | Review corporate diligence materials (2.4); revise diligence request list re same (.4). | 2.80 |
| 12/11/19 | IW | 0028 | Discuss diligence matters on valuation and appraisals and related questions with Miller Buckfire team. | 0.50 |
| 12/11/19 | ALS | 0028 | Draft legal diligence request list tracker (3.7); meet with internal team re diligence process and specialist coordination (.4). | 4.10 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Invoice Number: 1874237

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/11/19 | WCP | 0028 | Draft diligence list to coordinate review of data room documents disclosed by company (.2); draft and review correspondence re questions re the diligence process (.2); draft and review correspondence with Davis Polk team related to real estate title searches (.2). | 0.60 |
| 12/12/19 | RT | 0028 | Work on diligence list for Debtors and management (.8); correspondence with litigation team re diligence list (.2); review background documents re Debtors in connection with diligence (.4). | 1.40 |
| 12/12/19 | ALS | 0028 | Draft legal diligence request list tracker. | 0.80 |
| 12/12/19 | WCP | 0028 | Review comments to diligence tracker and revise diligence request list (.9); participate in diligence call re real estate transactions (.4); draft list of follow-up diligence requests from company related to diligence call (.5). | 1.80 |
| 12/13/19 | ALS | 0028 | Revise legal diligence request list tracker. | 2.10 |
| 12/13/19 | WCP | 0028 | Review comments to diligence tracker related to initial diligence requests and revise diligence request (.3); draft and review correspondence with specialists in response to diligence related questions (.1). | 0.40 |
| 12/13/19 | SDL | 0028 | Cross reference debtor names with organization chart. | 0.20 |
| 12/16/19 | EDM | 0028 | Review and revise diligence request list. | 1.70 |
| 12/16/19 | RT | 0028 | Review data room documents in connection with diligence (.7); revise diligence tracker (.3); confer with corporate team re diligence tracker (.1). | 1.10 |
| 12/16/19 | ALS | 0028 | Revise legal diligence request list tracker. | 0.40 |
| 12/16/19 | WCP | 0028 | Draft and review correspondence re initial diligence request (.5); review of data room and update tracker to reflect receipt of documents (.6). | 1.10 |
| 12/17/19 | IW | 0028 | Revise preliminary diligence request. | 0.40 |
| 12/19/19 | IW | 0028 | Review and revise diligence and related questions, including real estate questions. | 0.50 |
| 12/19/19 | ALS | 0028 | Revise legal diligence request list tracker re data room uploads (1.9); review and summarize documents uploaded to data room re transactions (1.2). | 3.10 |
| 12/19/19 | WCP | 0028 | Review new additions to dataroom (.3); draft and review correspondence with corporate team re substantive review of newly disclosed documents (.2). | 0.50 |
| 12/26/19 | WCP | 0028 | Draft and review correspondence with internal real estate and credit teams in connection with collateral review and diligence status. | 0.40 |
| 12/05/19 | JFN | 0029 | Review cash management motion/order and consider comments to same (.5); internal emails re same (.2). | 0.70 |
| 12/06/19 | PCC | 0029 | Email M. Lahaie re cash management motion (.1); review same (.3); email J. Newdeck re same (.1). | 0.50 |
| 12/07/19 | PCC | 0029 | Email J. Thompson re cash management motion summary (.1); draft same (3.7); email J. Newdeck re same (.1). | 3.90 |
| 12/08/19 | JFN | 0029 | Review and comment on cash management motion and recommendation. | 0.30 |
| 12/08/19 | PCC | 0029 | Respond to J. Newdeck re cash management motion summary (.5); email J. Thompson re same (.1). | 0.60 |
| 12/10/19 | JFN | 0029 | Emails with BRG re cash management order. | 0.20 |
| 12/11/19 | JFN | 0029 | Review cash management order comments and internal emails re same. | 0.20 |
| 12/16/19 | JFN | 0029 | Internal emails re cash management order (.1); review cash management order and follow up with Debtors re same (.5). | 0.60 |
| 12/17/19 | JFN | 0029 | Follow up with Debtors re cash management order (.1, .1); follow up internally re same (.1, .1). | 0.40 |
| 12/18/19 | JFN | 0029 | Communications with BRG re cash management order (.2); revisions to same (.1, .1, .1) and internal communications (.1, .2, .1); call with debtors re same (.2, .1) and follow up with BRG and internally (.1, .1) and debtors (.1) re same. | 1.50 |
| 12/05/19 | JFN | 0030 | Review critical vendor motion/order and consider comments to same | 0.40 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS                      Page 29
Invoice Number: 1874237                                                February 26, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.3); internal emails re same (.1). | |
| 12/06/19 | MRG | 0030 | Draft recommendations for critical vendor, customer program final orders. | 2.00 |
| 12/09/19 | MRG | 0030 | Review first day final orders related to critical vendors and draft recommendations. | 0.50 |
| 12/17/19 | PCD | 0030 | Emails re reporting protocol for critical vendors. | 0.20 |
| 12/07/19 | PCD | 0031 | Emails with BRG re business diligence. | 0.20 |
| 12/07/19 | JAT | 0031 | Call with J. Gilliland re surety motion. | 0.20 |
| 12/07/19 | JRG | 0031 | Review Motion of Debtors to secure post-petition extension of surety bonds and research Michigan state milk licensing statute (1.1); telephone call with J. Thompson concerning Motion of Debtors to secure post-petition extension of surety bonds (.2); follow up e-mail correspondences with J. Thompson concerning Motion of Debtors (.3). | 1.60 |
| 12/08/19 | PCD | 0031 | Review presentations on business plan status. | 1.20 |
| 12/08/19 | JRG | 0031 | Research state milk licensing and bonding statutes in Michigan, Pennsylvania, and New York (1.7); e-mail correspondence with J. Thompson concerning Motion of Debtors to secure post-petition extension of surety bonds (.1). | 1.80 |
| 12/09/19 | JRG | 0031 | Email correspondence with J. Thompson concerning Motion of Debtors to secure post-petition extension of surety bonds. | 0.10 |
| 12/11/19 | MAL | 0031 | Review emergency surety/CV motion and summary of same and emails re same. | 1.70 |
| 12/11/19 | JAT | 0031 | Summarize surety motion. | 0.80 |
| 12/12/19 | MAL | 0031 | Call re surety motion. | 0.70 |
| 12/12/19 | JAT | 0031 | Call re surety motion (.7); emails with BRG, MB re same (.4); discuss same with J. Newdeck (.1, .1). | 1.30 |
| 12/12/19 | JRG | 0031 | Review Debtor's Motion Seeking Authority to Pay Amounts Owed to Milk Vendors (.3); e-mail correspondence with J. Thompson with analysis of Debtor's Motion (.1). | 0.40 |
| 12/13/19 | MAL | 0031 | Call with advisors re surety motion (1.1); call with J. Thompson re same (.1). | 1.20 |
| 12/13/19 | JAT | 0031 | Revise surety summary and review emails with committee members re same (1.4); call with M. Lahaie re same (.1). | 1.50 |
| 12/20/19 | PCD | 0031 | Call with J. Stegenga re business operations and status issues (.3); emails with committee professionals re same (.1). | 0.40 |
| 12/23/19 | JFN | 0031 | Communications re Liberty Mutual Stipulation and follow up. | 0.20 |
| | | | Total Hours | 1528.70 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| H B  JACOBSON | 12.50 | at | $1120.00 | = | $14,000.00 |
| H A  TERHUNE | 15.80 | at | $985.00 | = | $15,563.00 |
| S G  D'ARCY | 8.40 | at | $1000.00 | = | $8,400.00 |
| J R  TUCKER | 12.80 | at | $1020.00 | = | $13,056.00 |
| P C  DUBLIN | 65.90 | at | $1475.00 | = | $97,202.50 |
| L H  LEYDEN | 45.50 | at | $1200.00 | = | $54,600.00 |
| M A  LAHAIE | 150.20 | at | $1250.00 | = | $187,750.00 |
| S L  BRAUNER | 20.40 | at | $1125.00 | = | $22,950.00 |
| J A  BAIN | 25.60 | at | $985.00 | = | $25,216.00 |
| M L  BRIMMAGE JR. | 25.80 | at | $1425.00 | = | $36,765.00 |
| I  WOOD | 10.20 | at | $1250.00 | = | $12,750.00 |
| L M  LAWRENCE | 7.10 | at | $1020.00 | = | $7,242.00 |
| A M  ADLER | 21.50 | at | $1040.00 | = | $22,360.00 |
| E D  MCGRADY | 28.50 | at | $905.00 | = | $25,792.50 |
| A  OELZ | 7.60 | at | $905.00 | = | $6,878.00 |
| J F  NEWDECK | 78.65 | at | $1100.00 | = | $86,515.00 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Page 30
Invoice Number: 1874237                                                 February 26, 2020

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| R  TIZRAVESH | 6.80 | at | $905.00 | = | $6,154.00 |
| D E  BUSCHING | 19.00 | at | $980.00 | = | $18,620.00 |
| J A  CINER | 25.10 | at | $1040.00 | = | $26,104.00 |
| J M  CHATALIAN | 22.50 | at | $975.00 | = | $21,937.50 |
| R  KIM | 15.00 | at | $940.00 | = | $14,100.00 |
| A  AGAHZADEH | 11.60 | at | $775.00 | = | $8,990.00 |
| S  DAVIDOV | 6.50 | at | $975.00 | = | $6,337.50 |
| D S  PARK | 12.20 | at | $690.00 | = | $8,418.00 |
| R  KLAUSNER | 43.30 | at | $770.00 | = | $33,341.00 |
| P C  CHEN | 146.80 | at | $660.00 | = | $96,888.00 |
| J A  THOMPSON | 151.65 | at | $760.00 | = | $115,254.00 |
| I N  FORBES | 45.10 | at | $540.00 | = | $24,354.00 |
| A L  STEED | 15.70 | at | $540.00 | = | $8,478.00 |
| M R  GARDINER | 117.70 | at | $560.00 | = | $65,912.00 |
| W C  PELAK | 20.90 | at | $770.00 | = | $16,093.00 |
| A S  FAROVITCH | 30.30 | at | $690.00 | = | $20,907.00 |
| E  PEEK | 7.00 | at | $510.00 | = | $3,570.00 |
| J  LYMAN | 13.30 | at | $775.00 | = | $10,307.50 |
| S R  ALEXANDER | 43.30 | at | $540.00 | = | $23,382.00 |
| S J  GRAVES | 45.00 | at | $340.00 | = | $15,300.00 |
| R C  ROBINSON | 10.00 | at | $240.00 | = | $2,400.00 |
| B R  KEMP | 55.30 | at | $355.00 | = | $19,631.50 |
| D  KRASA-BERSTELL | 96.20 | at | $395.00 | = | $37,999.00 |
| M R  REICHERT | 12.40 | at | $250.00 | = | $3,100.00 |
| S D  LEVY | 12.10 | at | $235.00 | = | $2,843.50 |
| J R  GILLILAND | 7.50 | at | $750.00 | = | $5,625.00 |

Current Fees                                                            $1,253,086.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $716.63 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $1,117.07 |
| Courier Service/Messenger Service- Off Site | $38.70 |
| Color Copy | $864.00 |
| Meals - Overtime | $70.95 |
| Meals - Business | $192.44 |
| Meals (100%) | $545.85 |
| Travel - Airfare | $5,316.05 |
| Travel - Ground Transportation | $646.88 |
| Travel - Lodging (Hotel, Apt, Other) | $2,221.23 |
| Travel - Parking | $42.00 |
| Travel - Telephone & Fax | $67.90 |
| Local Transportation - Overtime | $934.16 |
| Travel - Train Fare | $817.00 |

Current Expenses                                                        $13,590.86

| Date | | Value |
|---|---|---|
| 11/26/19 | Travel - Airfare  VENDOR: MEREDITH A. LAHAIE INVOICE#: | $1,600.00 |

|          |                                                                                                                                                                                              |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 3849948202121707 DATE: 2/12/2020 Airfare, 11/26/19, Advanced airfare purchase for travel on Dec. 1 from SF to NYC and from NYC to SF on Dec. 4th                                               |          |
| 12/04/19 | Meals - Overtime  VENDOR: THOMPSON, JULIE A. INVOICE#: 3858250812181901 DATE: 12/18/2019 All working late in office Meals, 12/04/19, Work late on client matters, Sweetgreen, Julie Thompson   | $10.95   |
| 12/05/19 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 732646 DATE: 12/5/2019 NAME: THOMPSON JULIE ANN TICKET #: 0010549253 DEPARTURE DATE: 12/08/2019 ROUTE: WAS NYP WAS            | $425.00  |
| 12/05/19 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 732976 DATE: 12/5/2019 NAME: NEWDECK JOANNA F TICKET #: 0010576272 DEPARTURE DATE: 12/08/2019 ROUTE: WAS NYP                  | $182.00  |
| 12/05/19 | Meals - Overtime  VENDOR: JONATHAN A. CINER INVOICE#: 3887011201291807 DATE: 1/29/2020 All working late in office Meals, 12/05/19, Worked late re Dean Foods and had Dinner delivered to office from Eden Wok, Eden Wok, Jonathan Ciner | $20.00   |
| 12/05/19 | Local Transportation - Overtime VENDOR: JONATHAN A. CINER INVOICE#: 3887011201291807 DATE: 1/29/2020 Working Late in Office Taxi/Car/etc, 12/05/19, Worked late re Dean Foods and had took Uber car service home, Uber | $89.25   |
| 12/06/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800685 DATE: 12/12/2019 12/06/0019 food for in person, FA/IB pitches.                                                           | $140.99  |
| 12/06/19 | Local Transportation - Overtime VENDOR: PATRICK C. CHEN INVOICE#: 3854308212161803 DATE: 12/16/2019 Working Late in Office Taxi/Car/etc, 12/06/19, Late night/dearly morning taxi from office to home re late office work re Dean Foods, NYC Taxi | $15.96   |
| 12/08/19 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 3858250812181901 DATE: 12/18/2019 Dinner, 12/08/19, Travel to NY for client meeting, Chopt, Julie Thompson                             | $12.85   |
| 12/08/19 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A.                                                                                                                                     | $13.80   |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Page 32
Invoice Number: 1874237                                                February 26, 2020

|  |  |  |
|---|---|---|
|  | INVOICE#: 3858250812181901 DATE: 12/18/2019 Taxi/Car Service/Public Transport, 12/08/19, Travel to NY for client meeting, NY Taxi |  |
| 12/08/19 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A. INVOICE#: 3858250812181901 DATE: 12/18/2019 Taxi/Car Service/Public Transport, 12/08/19, Travel to NY for meeting with client, Uber | $14.13 |
| 12/08/19 | Meals - Business  VENDOR: JOANNA F. NEWDECK INVOICE#: 3857465712262309 DATE: 12/26/2019 Dinner, 12/08/19, Travel to New York for client meeting, Starbucks, Joanna Newdeck | $4.95 |
| 12/08/19 | Travel - Ground Transportation VENDOR: JOANNA F. NEWDECK INVOICE#: 3857465712262309 DATE: 12/26/2019 Taxi/Car Service/Public Transport, 12/08/19, Travel to New York for client meeting, Uber | $18.47 |
| 12/09/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: THOMPSON, JULIE A. INVOICE#: 3858250812132202 DATE: 12/13/2019 Hotel - Lodging, 12/09/19, One night lodging (travel to NY for client meeting), The Lexington | $350.23 |
| 12/09/19 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 3858250812181901 DATE: 12/18/2019 Breakfast, 12/09/19, Travel to NY for client meeting, Starbucks, Julie Thompson | $13.66 |
| 12/09/19 | Meals - Business  VENDOR: JOANNA F. NEWDECK INVOICE#: 3857465712262309 DATE: 12/26/2019 Dinner, 12/09/19, Travel to New York for client meeting, Zarres at Penn Station, Joanna Newdeck | $20.25 |
| 12/09/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOANNA F. NEWDECK INVOICE#: 3857465712262309 DATE: 12/26/2019 Hotel - Lodging, 12/09/19, One night lodging (travel to New York for client meeting), The Lexington Hotel | $393.65 |
| 12/09/19 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 734256 DATE: 12/9/2019 NAME: NEWDECK JOANNA F TICKET #: 0010546527 DEPARTURE DATE: 12/09/2019 ROUTE: NYP WAS | $210.00 |
| 12/10/19 | Meals - Business  VENDOR: | $19.69 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS     Page 33
Invoice Number: 1874237     February 26, 2020

| | | |
|---|---|---|
| | THOMPSON, JULIE A. INVOICE#: 3858250812181901 DATE: 12/18/2019 Lunch, 12/10/19, Travel to NY for client meeting, Chickpea, Julie Thompson | |
| 12/10/19 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A. INVOICE#: 3858250812181901 DATE: 12/18/2019 Taxi/Car Service/Public Transport, 12/10/19, Travel to NY for client meeting, Uber | $13.01 |
| 12/10/19 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 3858250812190003 DATE: 12/19/2019 Breakfast, 12/10/19, Travel to NY for client meeting, The Times Square Edition, Julie Thompson | $8.71 |
| 12/11/19 | Local Transportation - Overtime VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 3853351312122309 DATE: 12/12/2019 Working Late in Office Taxi/Car/etc, 12/11/19, Dean Foods: Car home after working overtime., Uber | $81.46 |
| 12/11/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800685 DATE: 12/12/2019 12/11/0019 Lunch for Committe meeting and professional pre-meeting. | $99.08 |
| 12/11/19 | Travel - Airfare  VENDOR: PHILIP C. DUBLIN INVOICE#: 3876436012192006 DATE: 12/19/2019 Airfare, 12/11/19, Dec. 11 purchase of Dec. 19 one-way return flight from Dallas-Ft. Worth to LGA re Dean Foods Meeting in Dallas. | $550.00 |
| 12/11/19 | Travel - Airfare  VENDOR: PHILIP C. DUBLIN INVOICE#: 3876436012192006 DATE: 12/19/2019 Airfare, 12/11/19, Dec. 11 purchase of Dec. 18 one-way ticket from JFK to Dallas Fort Worth re Dean Meeting | $550.00 |
| 12/11/19 | Local Transportation - Overtime VENDOR: JONATHAN A. CINER INVOICE#: 3887011201291807 DATE: 1/29/2020 Working Late in Office Taxi/Car/etc, 12/11/19, Worked late re Dean Foods and took Uber car service to home, Uber | $76.72 |
| 12/12/19 | Local Transportation - Overtime VENDOR: PATRICK C. CHEN INVOICE#: 3854308212161803 DATE: 12/16/2019 Working Late in Office Taxi/Car/etc, 12/12/19, Late night/early morning taxi from office to home re: late work in office re Dean Foods, NYC Taxi | $16.56 |

| | | |
|---|---|---|
| 12/12/19 | Local Transportation - Overtime VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 3866223812190103 DATE: 12/19/2019 Working Late in Office Taxi/Car/etc, 12/12/19, Car home after working overtime., Uber | $77.22 |
| 12/12/19 | Local Transportation - Overtime VENDOR: MADISON R. GARDINER INVOICE#: 3861592612191501 DATE: 12/19/2019 Working Late in Office Taxi/Car/etc, 12/12/19, Late working taxi home., Uber | $26.00 |
| 12/12/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3878076601152008 DATE: 1/15/2020 Taxi/Car Service/Public Transport, 12/12/19, Attendance at Neal Event., UVC INC      Washington    DC, UVC INC      Washington    DC | $13.60 |
| 12/12/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3878076601152008 DATE: 1/15/2020 Taxi/Car Service/Public Transport, 12/12/19, Senator Brown event attendance., UVC      Washington DC, UVC          Washington DC | $11.98 |
| 12/12/19 | Meals - Overtime  VENDOR: JONATHAN A. CINER INVOICE#: 3887011201291807 DATE: 1/29/2020 All working late in office Meals, 12/12/19, Worked late re Dean Foods and had Dinner delivered to the office from Eden Wok, Eden Wok, Jonathan Ciner | $20.00 |
| 12/12/19 | Local Transportation - Overtime VENDOR: JONATHAN A. CINER INVOICE#: 3887011201291807 DATE: 1/29/2020 Working Late in Office Taxi/Car/etc, 12/12/19, Worked late re Dean Foods and took Uber car service home, Uber | $85.59 |
| 12/13/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GARDINER MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $70.92 |
| 12/13/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: GARDINER  MADISON; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.97 |
| 12/14/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CHEN | $215.11 |

| | | |
|---|---|---|
| | PATRICK; Charge Type: ACCESS CHARGE; Quantity: 3.0 | |
| 12/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-6 DATE: 12/15/2019 | $20.00 |
| | Patrick Chen - Yama Ramen and Sushi Bar - 12/12/2019 - Overtime Meal | |
| 12/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GARDINER MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.06 |
| 12/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GARDINER MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.06 |
| 12/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LITIGATION PROFILE SUITE; Employee: GARDINER  MADISON; Charge Type: LITIGATION PROFILE SUITE; Quantity: 1.0 | $179.45 |
| 12/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: YEN  DORIS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.06 |
| 12/16/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KRASA-BERSTELL DAGMARA Date: 12/16/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,117.07 |
| 12/16/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 738147 DATE: 12/16/2019 NAME: THOMPSON JULIE TICKET #: 2151281253 DEPARTURE DATE: 12/18/2019 ROUTE: DCA DAL HOU | $600.00 |
| 12/16/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 738161 DATE: 12/16/2019 NAME: THOMPSON JULIE TICKET #: 2151281266 DEPARTURE DATE: 12/20/2019 ROUTE: HOU BWI | $599.98 |
| 12/16/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 738598 DATE: 12/16/2019 NAME: MCGRADY ERICA D TICKET #: 7483805156 DEPARTURE DATE: 12/18/2019 ROUTE: DCA DFW DCA | $872.11 |
| 12/16/19 | Local Transportation - Overtime VENDOR: JONATHAN A. CINER INVOICE#: 3887011201291807 DATE: 1/29/2020 Working Late in Office Taxi/Car/etc, 12/16/19, Worked late re Dean Foods and | $77.27 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Page 36
Invoice Number: 1874237                                          February 26, 2020

|  |  |  |
|---|---|---|
|  | took Uber car service to home, Uber |  |
| 12/16/19 | Local Transportation - Overtime<br>VENDOR: SHARON DAVIDOV<br>INVOICE#: 4027200302242303 DATE:<br>2/24/2020<br>Working Late in Office Taxi/Car/etc,<br>12/16/19, Taxi from office to home-<br>worked late, Uber | $95.20 |
| 12/17/19 | Meals (100%)  VENDOR: JASON'S<br>DELI INVOICE#: 191217135030053<br>DATE: 12/17/2019<br>Breakfast and Snack for Dean Foods<br>Deposition | $265.78 |
| 12/17/19 | Local Transportation - Overtime<br>VENDOR: MADISON R. GARDINER<br>INVOICE#: 3875948112302105 DATE:<br>12/30/2019<br>Working Late in Office Taxi/Car/etc,<br>12/17/19, Late working taxi home., Uber | $10.42 |
| 12/17/19 | Local Transportation - Overtime<br>VENDOR: PATRICK C. CHEN<br>INVOICE#: 3930364601212312 DATE:<br>1/21/2020<br>Working Late in Office Taxi/Car/etc,<br>12/17/19, Late night taxi from office to<br>home after late night office work re Dean<br>Foods, NYC Taxi | $12.96 |
| 12/18/19 | Travel - Ground Transportation<br>VENDOR: PHILIP C. DUBLIN<br>INVOICE#: 3882005412232105 DATE:<br>12/23/2019<br>Taxi/Car Service/Public Transport,<br>12/18/19, Uber Car Service from Dallas<br>Airport to hotel re Dean Meeting in<br>Dallas, Uber Car Service | $100.14 |
| 12/18/19 | Local Transportation - Overtime<br>VENDOR: DAGMARA KRASA-<br>BERSTELL INVOICE#:<br>3880672612241607 DATE: 12/24/2019<br>Working Late in Office Taxi/Car/etc,<br>12/18/19, Car home after working<br>overtime., Uber | $88.65 |
| 12/18/19 | Travel - Ground Transportation<br>VENDOR: THOMPSON, JULIE A.<br>INVOICE#: 3910044201131701 DATE:<br>1/13/2020<br>Taxi/Car Service/Public Transport,<br>12/18/19, Travel to Dallas for client<br>meeting, Uber | $24.87 |
| 12/18/19 | Travel - Ground Transportation<br>VENDOR: THOMPSON, JULIE A.<br>INVOICE#: 3910044201131701 DATE:<br>1/13/2020<br>Taxi/Car Service/Public Transport,<br>12/18/19, Travel to Dallas for client<br>meeting, Uber | $11.47 |
| 12/18/19 | Meals - Business  VENDOR:<br>THOMPSON, JULIE A. INVOICE#: | $14.53 |

|            |                                                                                                                                                                                                                                                                               |          |
|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | 3910044201131701 DATE: 1/13/2020 Hotel - Meals - Other, 12/18/19, In-Room Snacks (travel to Dallas for client meeting), Hotel Crescent Court, Julie Thompson                                                                                                                     |          |
| 12/18/19   | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 3910044201131701 DATE: 1/13/2020 Lunch, 12/18/19, Travel to Dallas for client meeting, EHS Crescent, Julie Thompson                                                                                                       | $17.87   |
| 12/18/19   | Meals - Overtime  VENDOR: JONATHAN A. CINER INVOICE#: 3887011201291807 DATE: 1/29/2020 All working late in office Meals, 12/18/19, Worked late re Dean Foods and had Dinner delivered to the office from Pita Grill Kosher - Midtown East, Pita Grill Kosher - Midtown East, Jonathan Ciner | $20.00   |
| 12/18/19   | Local Transportation - Overtime VENDOR: JONATHAN A. CINER INVOICE#: 3887011201291807 DATE: 1/29/2020 Working Late in Office Taxi/Car/etc, 12/18/19, Worked late re Dean Foods and took Uber car service to home, Uber                                                              | $90.17   |
| 12/18/19   | Travel - Parking  VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3974127602032308 DATE: 2/3/2020 Parking, 12/18/19, parking re hearing, Valet Services                                                                                                                                  | $11.00   |
| 12/19/19   | Travel - Lodging (Hotel, Apt, Other) VENDOR: PHILIP C. DUBLIN INVOICE#: 3876436012192006 DATE: 12/19/2019 Hotel - Lodging, 12/19/19, Lodging at Hotel Crescent Court in Dallas, TX re Dean Foods Meeting., Hotel Crescent Court                                                    | $304.52  |
| 12/19/19   | Meals - Business  VENDOR: PHILIP C. DUBLIN INVOICE#: 3876436012192205 DATE: 12/19/2019 Hotel - Breakfast, 12/19/19, In-Room Dining at Hotel Crescent Court re Dean Foods meeting in Dallas., Hotel Crescent Court, Phil Dublin                                                     | $25.00   |
| 12/19/19   | Travel - Ground Transportation VENDOR: PHILIP C. DUBLIN INVOICE#: 3882005412232105 DATE: 12/23/2019 Taxi/Car Service/Public Transport, 12/19/19, Uber Car Service to Dean meeting in Dallas, TX, Uber Car Service                                                                 | $88.01   |
| 12/19/19   | Local Transportation - Overtime VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 3880687412241804 DATE: 12/24/2019                                                                                                                                                                        | $90.73   |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS                          Page 38
Invoice Number: 1874237                                                    February 26, 2020

|  |  |  |
|---|---|---|
|  | Working Late in Office Taxi/Car/etc, 12/19/19, Car home after working overtime., Uber |  |
| 12/19/19 | Color Copy  REQUESTOR: J THOMPSON; DESCRIPTION: COLOR COPIES; QUANTITY: 864; DATE ORDERED: 12/19/19 | $864.00 |
| 12/19/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: THOMPSON, JULIE A. INVOICE#: 3910044201131701 DATE: 1/13/2020 Hotel - Lodging, 12/19/19, One night lodging, Hotel Crescent Court | $304.52 |
| 12/19/19 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A. INVOICE#: 3910044201131701 DATE: 1/13/2020 Taxi/Car Service/Public Transport, 12/19/19, Travel to Dallas for client meeting, Uber | $33.59 |
| 12/19/19 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A. INVOICE#: 3910044201131701 DATE: 1/13/2020 Taxi/Car Service/Public Transport, 12/19/19, Travel to Dallas for client meeting, Uber | $16.02 |
| 12/19/19 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A. INVOICE#: 3910044201131701 DATE: 1/13/2020 Taxi/Car Service/Public Transport, 12/19/19, Travel to Houston for court hearing, Uber | $41.56 |
| 12/19/19 | Travel - Ground Transportation VENDOR: PHILIP C. DUBLIN INVOICE#: 3910820501132201 DATE: 1/13/2020 Taxi/Car Service/Public Transport, 12/19/19, Uber from LGA Airport to home after travel back from Dean meetings in Dallas., Uber | $118.66 |
| 12/19/19 | Travel - Airfare  VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3974127602032308 DATE: 2/3/2020 Airfare, 12/19/19, Dallas to Houston airfare re hearing | $271.98 |
| 12/19/19 | Travel - Telephone & Fax  VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3974127602032308 DATE: 2/3/2020 Travel - WiFi, 12/19/19, Southwest wifi re hearing, Southwest | $8.00 |
| 12/19/19 | Meals - Business  VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3974127602051507 DATE: 2/5/2020 Dinner, 12/19/19, meal re hearing, Hudson News, Marty Brimmage Jr. | $10.73 |

DEAN FOODS OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Page 39
Invoice Number: 1874237                                                February 26, 2020

| 12/20/19 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 3910044201131701 DATE: 1/13/2020 Breakfast, 12/20/19, Travel to Houston for court hearing, Bouchee, Julie Thompson | $10.83 |
|---|---|---|
| 12/20/19 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 3910044201131701 DATE: 1/13/2020 Lunch, 12/20/19, Travel to Houston for court hearing, Subway, Julie Thompson | $8.37 |
| 12/20/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: THOMPSON, JULIE A. INVOICE#: 3910044201131701 DATE: 1/13/2020 Hotel - Lodging, 12/20/19, One night lodging (travel to Houston for court hearing), The Post Oak Hotel | $501.93 |
| 12/20/19 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A. INVOICE#: 3910044201131701 DATE: 1/13/2020 Taxi/Car Service/Public Transport, 12/20/19, Travel to Houston for court hearing, Uber | $48.24 |
| 12/20/19 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A. INVOICE#: 3910044201131701 DATE: 1/13/2020 Taxi/Car Service/Public Transport, 12/20/19, Travel to Houston for court hearing, Uber | $60.65 |
| 12/20/19 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A. INVOICE#: 3910044201131701 DATE: 1/13/2020 Taxi/Car Service/Public Transport, 12/20/19, Travel to Houston for court hearing, Uber | $18.68 |
| 12/20/19 | Travel - Airfare  VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3974127602032308 DATE: 2/3/2020 Airfare, 12/20/19, Houston to Dallas airfare re hearing | $271.98 |
| 12/20/19 | Travel - Parking  VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3974127602032308 DATE: 2/3/2020 Parking, 12/20/19, airport parking re hearing, Dallas Love Field | $31.00 |
| 12/20/19 | Meals - Business  VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3974127602051507 DATE: 2/5/2020 Hotel - Breakfast, 12/20/19, hotel meal at JW Marriott Houston re hearing, JW Marriott, Marty Brimmage Jr. | $25.00 |
| 12/20/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3974127602051507 DATE: | $366.38 |

|  |  |  |
|---|---|---|
|  | 2/5/2020<br>Hotel - Lodging, 12/20/19, one night hotel lodging at JW Marriott Houston re hearing, JW Marriott |  |
| 12/21/19 | Travel - Telephone & Fax  VENDOR: THOMPSON, JULIE A. INVOICE#: 3910044201081604 DATE: 1/8/2020<br>Travel - WiFi, 12/21/19, Wi-Fi Internet service while working on client matters (Web Surfing), AeroMexico | $19.95 |
| 12/21/19 | Travel - Telephone & Fax  VENDOR: THOMPSON, JULIE A. INVOICE#: 3910044201081604 DATE: 1/8/2020<br>Travel - WiFi, 12/21/19, Wi-Fi Internet service while working on client matters (Full flight unlimited), Aeromexico | $39.95 |
| 12/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-7 DATE: 12/22/2019<br>Madison Gardiner - Yuri Sushi - 12/17/2019 - Overtime Meal | $20.00 |
| 12/25/19 | Courier Service/Messenger Service- Off Site  VENDOR: MACH 5 COURIERS, INC INVOICE#: 52298 DATE: 12/25/2019<br>Courier Services | $38.70 |

Current Expenses $13,590.86

**Total Amount of This Invoice** **$1,266,677.36**

**EXPENSE REPORT**
**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF SOUTHERN FOODS GROUP, LLC, ET AL., DEBTORS**

**For the Month of    December 2019**

**NAME: Alison Kowalski**

**COMPANY: The Bank of New York Mellon Trust**

| DATE | PARKING | AIRFARE | TAXIS | LODGING | MEALS | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|---|---|---|---|---|---|---|---|
| 12/18/19-12/19/19 Alison Kowalski | | $848.39 | $116.42 | $304.52 | | | Travel to Dallas for meeting with Company. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS[2]** | | **$848.39** | **$116.42** | **$304.52** | | | |

**TOTAL:      $1,269.33**            **PLEASE MAKE CHECK PAYABLE TO: The Bank of New York Mellon**

**PLEASE SEND CHECK TO: Alison Kowalski, 240 Greenwich Street, 7th Floor, New York, NY 10286**

---

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; and (ii) miscellaneous, please include a general description of the miscellaneous expense. To the extent any expenses are for individual counsel expenses please identify as such.

[2] Please attach all receipts.

**EXPENSE REPORT**
**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF SOUTHERN FOODS GROUP, LLC, ET AL., DEBTORS**

**For the Month of     December 2019**

**NAME: Thomas Pitta**

**COMPANY: Emmet, Marvin and Martin LLP**

| DATE | PARKING | AIRFARE | TAXIS | LODGING | MEALS | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|---|---|---|---|---|---|---|---|
| 12/18/19-12/19/19 Thomas Pitta | | $1,094.60 | $192.88 | $303.72 | | | Travel to Dallas for meeting with Company. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS[2]** | | **$1,094.60** | **$192.88** | **$303.72** | | | |

**TOTAL: $1,591.20**          **PLEASE MAKE CHECK PAYABLE TO: Emmet, Marvin and Martin LLP**

**PLEASE SEND CHECK TO: Thomas Pitta, 120 Broadway 32nd Floor, New York, NY 10271**

---

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; and (ii) miscellaneous, please include a general description of the miscellaneous expense. To the extent any expenses are for individual counsel expenses please identify as such.

[2] Please attach all receipts.

**EXPENSE REPORT**
**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF SOUTHERN FOODS GROUP, LLC, ET AL., DEBTORS**

**For the Month of December 2019**

**NAME: Ray Gutierrez**

**COMPANY: California Dairies, Inc.**

| DATE | PARKING | AIRFARE | TAXIS | LODGING | MEALS | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|------|---------|---------|-------|---------|-------|-------|----------------------------------|
| 12/1/19 | | $819.68 | | | | | Dean Creditor Committee Meeting – Law Firm Pitches – Travel associated expenses, New York NY |
| 12/2/19 | | | $80.85 | | $47.44 | | Dean Creditor Committee Meeting – Law Firm Pitches – Travel associated expenses, New York NY |
| 12/3/2019 | | | $45.38 | | $16.70 | | Dean Creditor Committee Meeting – IB/FA Pitches – Travel associated expenses, New York NY |
| 12/5/2019 | | | $32.62 | $1461.18 (for 12/1/19- 12/5/19) | $41.72 | | Dean Creditor Committee Meeting – IB/FA Pitches – Travel associated expenses, New York NY |
| 12/18/2019- 12/20/2019 | | $669.98 | $140.67 | $330.76 | $5.73 | | Dean Creditor Committee and Management Meeting – Law Firm Pitches – Travel associated expenses, Dallas TX |
| **TOTALS**[2] | | **$1489.66** | **$299.52** | **$1791.94** | **$111.59** | | |

**TOTAL:**     **PLEASE MAKE CHECK PAYABLE TO: Challenge Dairy Products, Inc.**

**$3692.71**     **PLEASE SEND CHECK TO:  Challenge Dairy Products, Inc., P.O. Box 2369, Dublin, CA 94568**

---

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; and (ii) miscellaneous, please include a general description of the miscellaneous expense. To the extent any expenses are for individual counsel expenses please identify as such.

[2] Please attach all receipts.

**EXPENSE REPORT**
**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF SOUTHERN FOODS GROUP, LLC, ET AL., DEBTORS**

**For the Month of        December        2019**

**NAME: Brad R. Berliner, Andrew Herink and Andrew Sprau**

**COMPANY: Central States, SE and SW Areas Pension Fund**

| DATE | PARKING | AIRFARE | TAXIS | LODGING | MEALS | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|---|---|---|---|---|---|---|---|
| 12/3/19 to 12/4/19 Brad Berliner | | 528.60 | 126.25 | 440.95 | 83.75 | 3.00* | Travel to New York for Creditors Committee formation meeting and selection of legal and financial advisors. *Tip |
| 12/18/19 to 12/19/19 Brad Berliner | | 627.60 | 87.93 | 247.85 | 12.97 | 5.00* | Travel to Dallas for meeting with creditors committee, counsel and company. *Tips |
| 12/3/19 to 12/4/19 Andrew Herink | | 493.60 | 79.39 | 440.95 | 17.00 | | Travel to New York for Creditors Committee formation meeting and selection of legal and financial advisors. |
| 12/18/19 to 12/19/19 Andrew Sprau | | 627.60 | | 247.85 | 8.95 | | Travel to Dallas for meeting with creditors committee, counsel and company. |
| TOTALS[2] | | **$2,277.40** | **$293.57** | **$1,377.60** | **$122.67** | **$8.00** | |

**TOTAL:        $4,079.24**                    **PLEASE MAKE CHECK PAYABLE TO: Central States, SE & SW Areas Pension Fund**

**PLEASE SEND CHECK TO:  Brad R. Berliner, Deputy General Counsel**
**Central States, SE & SW Areas Pension Fund**
**8647 W. Higgins Rd.**
**Chicago, IL 60631**

---

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; and (ii) miscellaneous, please include a general description of the miscellaneous expense. To the extent any expenses are for individual counsel expenses please identify as such.
[2] Please attach all receipts.

**EXPENSE REPORT**
**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF SOUTHERN FOODS GROUP, LLC, ET AL., DEBTORS**

**For the Month of  December    2019**

**NAME: Bill Pieper**

**COMPANY: Land O'Lakes, Inc.**

| DATE | PARKING | AIRFARE | TAXIS | LODGING | MEALS | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|---|---|---|---|---|---|---|---|
| 12/18/19 | 29.00 | 615.04 | 8.06 | 94.37 | 9.98 | | Committee & Management Meeting - Travel associated expenses, Dallas TX |
| 12/3/2019 | 26.00 | 881.08 | 49.07 | | 21.06 | | Deans Creditor Committee Meeting/Investment Banker/Financial Advisor Pitches – Travel associated expenses, New York NY |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS[2] | 55.00 | 1496.12 | 57.13 | 94.37 | 31.04 | | |

**TOTAL:**                              **PLEASE MAKE CHECK PAYABLE TO: Land O'Lakes, Inc.**

   **1733.66**                          **PLEASE SEND CHECK TO:  Land O'Lakes, Inc., Attn: Mary Jo Lewis, PO Box 64101, MS 2000, St Paul MN  55164**

---

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; and (ii) miscellaneous, please include a general description of the miscellaneous expense. To the extent any expenses are for individual counsel expenses please identify as such.
[2] Please attach all receipts.