## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SOUTHERN FOODS GROUP, LLC, *et al.*, | ) | Case No. 19-36313 (DRJ) |
| | ) | |
| Debtors.[1] | ) | Jointly Administered |
| | ) | |
| | ) | |

**SECOND MONTHLY FEE STATEMENT OF NORTON ROSE FULBRIGHT US LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| | |
|---|---|
| Name of applicant: | Norton Rose Fulbright US LLP |
| Role in case: | Co-Counsel to the Debtors |
| Date of retention: | February 20, 2020, *nunc pro tunc* to November 12, 2019 |
| Period covered: | January 1, 2020 through January 31, 2020 |
| Fees incurred: | $126,006.00 |
| 20% holdback: | $25,201.20 |

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective Employer Identification Numbers, are as follows:  Southern Foods Group, LLC (1364); Dean Foods Company (9681); Alta-Dena Certified Dairy, LLC (1347); Berkeley Farms, LLC (8965); Cascade Equity Realty, LLC (3940); Country Fresh, LLC (6303); Dairy Information Systems Holdings, LLC (9144); Dairy Information Systems, LLC (0009); Dean Dairy Holdings, LLC (9188); Dean East II, LLC (9192); Dean East, LLC (8751); Dean Foods North Central, LLC (7858); Dean Foods of Wisconsin, LLC (2504); Dean Holding Company (8390); Dean Intellectual Property Services II, Inc. (3512); Dean International Holding Company (9785); Dean Management, LLC (7782); Dean Puerto Rico Holdings, LLC (6832); Dean Services, LLC (2168); Dean Transportation, Inc. (8896); Dean West II, LLC (9190); Dean West, LLC (8753); DFC Aviation Services, LLC (1600); DFC Energy Partners, LLC (3889); DFC Ventures, LLC (4213); DGI Ventures, Inc. (6766); DIPS Limited Partner II (7167); Franklin Holdings, Inc. (8114); Fresh Dairy Delivery, LLC (2314); Friendly's Ice Cream Holdings Corp. (7609); Friendly's Manufacturing and Retail, LLC (9828); Garelick Farms, LLC (3221); Mayfield Dairy Farms, LLC (3008); Midwest Ice Cream Company, LLC (0130); Model Dairy, LLC (7981); Reiter Dairy, LLC (3675); Sampson Ventures, LLC (7714); Shenandoah's Pride, LLC (2858); Steve's Ice Cream, LLC (6807); Suiza Dairy Group, LLC (2039); Tuscan/Lehigh Dairies, Inc. (6774); Uncle Matt's Organic, Inc. (0079); and Verifine Dairy Products of Sheboygan, LLC (7200).  The debtors' mailing address is 2711 North Haskell Avenue, Suite 3400, Dallas, TX 75204.

| | |
|---|---|
| Total fees incurred less 20% holdback: | $100,804.80 |
| Expenses incurred: | $6,165.58 |
| Total fees (80%) and expenses (100%) due: | $106,970.38 |
| Blended rate in this application for all attorneys: | $817.04 |
| Blended rate in this application for all timekeepers: | $817.04 |

1.      Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), the *Order Granting Debtors' Application for Entry of an Order Pursuant to 11 U.S.C. §§ 327(a), 330, and 1007(b), Fed. R. Bankr. P. 2014 and 2014, and Local Rule 2014-1 Authorizing Retention and Employment of Norton Rose Fulbright US LLP as Co-Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Dkt. No. 961], and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Dkt. No. 580] (the "Interim Compensation Order"), the law firm of Norton Rose Fulbright US LLP ("NRF"), co-counsel for Southern Foods Group, LLC, Dean Foods Company, and certain of their affiliates, as debtors and debtors in possession (collectively, the "Debtors"), hereby files this monthly fee statement (the "Monthly Fee Statement") for (a) compensation in the amount of $100,804.80 for the reasonable and necessary legal services NRF rendered to the Debtors from January 1, 2020 through and including January 31, 2020 (the "Compensation Period") (80% of $126,006.00) and (b) reimbursement for 100% of the actual and necessary expenses that NRF incurred, in the amount of $6,165.58 during the Compensation Period.

## Services Rendered and Disbursements Incurred

2.       Attached as **Exhibit A** is a billing summary of NRF professionals and paraprofessionals by individual, setting forth the (a) name and title of each individual who performed services during the Compensation Period, (b) aggregate time expended by each such individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each NRF professional and paraprofessional.

3.       Attached as **Exhibit B** is a summary of hours and fees by task code.

4.       Attached as **Exhibit C** is a summary of reimbursement sought by expense type for all expenses for the Compensation Period incurred in connection with the performance of professional services.

5.       Attached as **Exhibit D** is NRF's itemized time records of its professionals and paraprofessionals and itemized records of reimbursement sought for the Compensation Period.

## Reservations

6.       This Monthly Fee Statement includes all the information and supporting detail regarding fees and expenses available to NRF at the time of the filing of this Monthly Fee Statement.  If additional information and supporting detail in connection with this Compensation Period should become available, as a result of delays in accounting processing or an inadvertence with respect to time entered in the accounting system, or any other valid reason, NRF reserves the right to make an application to the Court for an allowance of such fees and expenses not included in this Monthly Statement.

**Notice**

7.      Pursuant to the Interim Compensation Order, notice of this Fee Statement shall be served upon:

(a) the Debtors (Attn: Kristy Waterman, kristy_waterman@deanfoods.com, Senior Vice President and General Counsel);

(b)  counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017 (Attn: Brian M. Resnick, brian.resnick@davispolk.com, Steven Z. Szanzer, steven.szanzer@davispolk.com, Nate Sokol, nathaniel.sokol@davispolk.com, and Daniel E. Meyer, daniel.meyer@sdavispolk.com);

(c)   counsel   to   the   Committee   (Attn:   Marty   L.   Brimmage,   Jr., mbrimmage@akingump.com,  Philip  C.  Dublin,  pdublin@akingump.com,  Meredith  A. Lahaie, mlahaie@akingump.com, and Joanna Newdeck, jnewdeck@akingump.com);

(d) the U.S. Trustee, 515 Rusk Street, Suite 3516, Houston, Texas 77002 (Attn: Stephen D. Statham and Hector Duran Jr.); and

(e) White & Case LLP (Attn: Philip Abelson, philip.abelson@whitecase.com), as counsel to Coöperatieve Rabobank U.A., New York Branch, the administrative agent under Debtors' prepetition receivables purchase agreement, administrative agent under the Debtors' prepetition secured revolving credit facility, and administrative agent under the Debtors' proposed post-petition financing facility.

WHEREFORE, NRF, in connection with services rendered on behalf of the Debtors, respectfully requests (a) allowance of compensation and reimbursement in the amount of (i) $100,804.80 for reasonable and necessary professional services rendered (80% of $126,006.00) and (ii) $6,165.58 for 100% of actual and necessary costs and expenses incurred

during the Compensation Period, for a total of $106,970.38 and (b) payment of the forgoing sums.

Dated: February 28, 2020

Respectfully submitted,

**NORTON ROSE FULBRIGHT US LLP**

*/s/ William R. Greendyke*
William R. Greendyke (SBT 08390450)
Jason L. Boland (SBT 24040542)
Robert B. Bruner (SBT 24062637)
Julie Goodrich Harrison (SBT 24092434)
1301 McKinney Street, Suite 5100
Houston, Texas 77010-3095
Tel.: (713) 651-5151
Fax: (713) 651-5246
william.greendyke@nortonrosefulbright.com
jason.boland@nortonrosefulbright.com
bob.bruner@nortonrosefulbright.com
julie.harrison@nortonrosefulbright.com

*Counsel to the Debtors and Debtors in Possession*

**EXHIBIT A**
**COMPENSATION BY PROFESSIONAL**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Name of Professional Individual | Position | Department | Year Admitted | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| William R. Greendyke | Partner | Financial Restructuring & Insolvency | 1979 | $1,115.00 | 16.9 | $18,843.50 |
| Jason L. Boland | Partner | Financial Restructuring & Insolvency | 2003 | $880.00 | 28.4 | $24,992.00 |
| Robert B. Bruner | Senior Associate | Financial Restructuring & Insolvency | 2009 | $805.00 | 83.3 | $67,056.50 |
| Julie Goodrich Harrison | Associate | Financial Restructuring & Insolvency | 2014 | $605.00 | 18.8 | $11,374.00 |
| Shivani Shah | Associate | Financial Restructuring & Insolvency | 2016 | $550.00 | 6.8 | $3,740.00 |
| | | | | **TOTAL** | 154.2 | $126,006.00 |

**EXHIBIT B**
**COMPENSATION BY PROJECT CATEGORY**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Project Category | Total Hours | Total Fees |
|---|:---:|---:|
| B110: Case Administration | 3.2 | $2,964.00 |
| B130: Asset Disposition | 6.3 | $5,231.00 |
| B140: Relief from Stay and Adequate Protection Proceedings | 22.7 | $19,137.00 |
| B150: Meetings of and Communications with Creditors | 9.0 | $7,675.50 |
| B160: Employment and Fee Applications | 39 | $31,962.50 |
| B170: Employment and Fee Objections | 0.4 | $446.00 |
| B185: Assumption and Rejection of Leases and Contracts | 9.7 | $7,989.50 |
| B190: Other Contested Matters | 7.0 | $5,578.50 |
| B210: Business Operations | 31.3 | $24,616.00 |
| B220: Employee Benefits and Pensions | 13.8 | $11,161.00 |
| B230: Financing and Cash Collateral | 2.1 | $1,750.50 |
| B310: Claims Administration and Objections | 9.7 | $7,494.50 |
| **TOTAL** | **154.2** | **$126,006.00** |

**EXHIBIT C**
**EXPENSE SUMMARY**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| DISBURSEMENT SUMMARY | |
|---|---|
| **Description** | **Amount** |
| Courier | $17.36 |
| Photocopying (black and white) | $6,431.85 |
| Transcript | $237.60 |
| Travel Expenses - Local | $46.03 |
| **TOTAL** | **$6,165.58** |

**EXHIBIT D**
**TIME DETAIL**

| Date | Timekeeper | Task Code | Hours | Fees | Narrative |
|---|---|---|---|---|---|
| 01/02/2020 | Bob Bruner | B110 | 0.10 | $ 80.50 | Communications with Davis Polk regarding December hearing transcript (.1). |
| 01/03/2020 | Julie Goodrich Harrison | B110 | 0.10 | $ 60.50 | Confer with Y. Liu and A. Falk regarding hearing transcript. |
| 01/04/2020 | Jason L. Boland | B110 | 0.10 | $ 88.00 | Emails regarding hearing transcript. |
| 01/06/2020 | Bob Bruner | B110 | 0.10 | $ 80.50 | Communications with Davis Polk team regarding omnibus hearing dates and related calendar issues. |
| 01/07/2020 | Julie Goodrich Harrison | B110 | 0.10 | $ 60.50 | Confer with K. Mailloux regarding returned mail notices and creditor addresses. |
| 01/07/2020 | William Greendyke | B110 | 0.50 | $ 557.50 | Multiple items of correspondence with Epiq team regarding potential noticing deficiencies for Dean cases. |
| 01/08/2020 | Jason L. Boland | B110 | 0.20 | $ 176.00 | Review and analyze correspondence concerning upcoming dates and deadlines and related action items (.2). |
| 01/08/2020 | Bob Bruner | B110 | 0.20 | $ 161.00 | Analysis of case calendar (.2). |
| 01/08/2020 | Bob Bruner | B110 | 0.20 | $ 161.00 | Analysis of deadlines affected by legal holidays (.1);  and communications with Nate Sokol regarding the same (.1). |
| 01/09/2020 | William Greendyke | B110 | 0.20 | $ 223.00 | Correspond with Epiq regarding noticing issues. |
| 01/10/2020 | Bob Bruner | B110 | 0.20 | $ 161.00 | Conference with Nate Sokol regarding omnibus hearing dates and related scheduling issues (.1); and attention to communications with EPIQ regarding publication of omnibus hearing dates (.1). |
| 01/14/2020 | Jason L. Boland | B110 | 0.20 | $ 176.00 | Analysis of correspondence from N. Sokol regarding weekly action items and deadlines and consider same (.2). |
| 01/18/2020 | Bob Bruner | B110 | 0.20 | $ 161.00 | Communications with Judge's Chambers regarding January 22 settings (.1); and follow-up communications with Dan Thomson regarding agreed continuances of matters set for hearing on January 22nd (.1). |
| 01/22/2020 | Julie Goodrich Harrison | B110 | 0.10 | $ 60.50 | File pro hac application. |
| 01/24/2020 | William Greendyke | B110 | 0.50 | $ 557.50 | Tend to case administrative matters. |
| 01/29/2020 | William Greendyke | B110 | 0.10 | $ 111.50 | Correspond with Epic with regard to noticing issues. |
| 01/31/2020 | Jason L. Boland | B110 | 0.10 | $ 88.00 | Emails with case manager regarding scheduling (.1). |
| **TOTAL FOR B110** | | | **3.20** | **$ 2,964.00** | |

| 01/03/2020 | Bob Bruner | B130 | 0.40 | $ 322.00 | Communications with Nate Sokol regarding non-core asset sale motion (.2); and analysis of prior motion and order (.2). |
| 01/06/2020 | Jason L. Boland | B130 | 0.20 | $ 176.00 | Analysis of message from A. Zarron and call with A. Zarron regarding potential interest in acquisition of real estate in Florida (.2). |
| 01/07/2020 | Bob Bruner | B130 | 0.20 | $ 161.00 | Analysis of inquiry regarding de minimis asset sale (.1); and communications with Nate Sokol and Dan Meyer regarding the same (.1). |
| 01/08/2020 | Bob Bruner | B130 | 0.10 | $ 80.50 | Attention to follow-up communications with Davis Polk regarding de minimis asset sale inquiry. |

| 01/09/2020 | Bob Bruner | B130 | 0.10 | $ | 80.50 | Attention to communications regarding interest in asset purchase. |
|---|---|---|---|---|---|---|
| 01/13/2020 | Bob Bruner | B130 | 1.20 | $ | 966.00 | Further analysis of Braesleton sale motion and "Break-Out calculation" (1.0);  and multiple communications with Nate Sokol and Dan Meyer regarding the same (.2); |
| 01/14/2020 | Bob Bruner | B130 | 1.50 | $ | 1,207.50 | Review and revise motion to approve Braseleton sale and proposed order for the same (1.4); and communications with Nate Sokol and Dan Meyer regarding the same (.1). |
| 01/24/2020 | William Greendyke | B130 | 0.20 | $ | 223.00 | Receive, review and respond to correspondence from vendor principal and correspond with Evercore regarding same. |
| 01/24/2020 | Jason L. Boland | B130 | 0.20 | $ | 176.00 | Emails with J. Jansen regarding inquiry regarding San Antonio plan and real estate and follow up emails regarding same (.2). |
| 01/26/2020 | Bob Bruner | B130 | 0.80 | $ | 644.00 | Review and revise response to Committee's Rule 2004 request (.7); and communications with Davis Polk team regarding the same (.1). |
| 01/27/2020 | Bob Bruner | B130 | 0.50 | $ | 402.50 | Further research regarding Rule 2004-1 requirements (.3); and communications with Elliot Moskowitz regarding the same (.2). |
| 01/29/2020 | Jason L. Boland | B130 | 0.20 | $ | 176.00 | Analysis of discussion regarding potential sale transaction with purchaser (.2). |
| 01/29/2020 | Jason L. Boland | B130 | 0.10 | $ | 88.00 | Emails with Julie M. Raviv regarding San Antonio plant (.1). |
| 01/30/2020 | Jason L. Boland | B130 | 0.60 | $ | 528.00 | Analysis of correspondence from N. Sokol regarding de minimis auction/sale matters, consider same and review prior de minimis asset order and call with N. Sokol regarding same (.4); various emails with J. Raviv regarding San Antonio plant and follow up emails regarding same (.2). |
| **TOTAL FOR B130** | | | **6.30** | **$** | **5,231.00** | |

| 01/03/2020 | William Greendyke | B140 | 0.20 | $ | 223.00 | Receive and review adequate assurance demand from utility and correspond with Alvarez & Marsal regarding same. |
|---|---|---|---|---|---|---|
| 01/06/2020 | Julie Goodrich Harrison | B140 | 0.10 | $ | 60.50 | Analysis of communications regarding stay motion. |
| 01/06/2020 | Bob Bruner | B140 | 0.60 | $ | 483.00 | Analysis of local rules regarding stay motion requirements and response deadlines (.1); communications with Nate Sokol regarding the same (.1); and analysis of motions to lift stay (.4). |
| 01/06/2020 | Jason L. Boland | B140 | 1.30 | $ | 1,144.00 | Analysis of follow up correspondence from B. Kilmer regarding deposition request and email with DPW team regarding same (.2); review local rules and Section 362 language regarding preliminary and final hearings and various follow up emails regarding same (.5); call with B. Bruner regarding Nash matter (.1); analysis of Westchester notice of hearing on stay motion (.1); various follow up emails regarding Nash stay matters with DPW litigation team (.4). |
| 01/06/2020 | William Greendyke | B140 | 0.30 | $ | 334.50 | Receive and review multiple items of correspondence from counsel for Nash Foods related to lift stay motion and motion to compel rejection and review and analyze said motions and send comments to Jason Boland. |
| 01/06/2020 | William Greendyke | B140 | 0.30 | $ | 334.50 | Receive, review and respond to questions from DPW team regarding 362 motion procedures. |

| 01/07/2020 | Bob Bruner | B140 | 0.70 | $ 563.50 | Communications with Dan Meyer and Dan Thomson regarding the Nash lift stay motion and procedural issues (.2); communications with Jason Boland regarding the same (.1); further analysis of the Nash Motion (.3); and follow-up communications with Dan Meyer and Dan Thomson regarding the stay motion (.1). |
| 01/07/2020 | Jason L. Boland | B140 | 0.30 | $ 264.00 | Conference with B. Bruner regarding Nash stay matters and next steps (.3). |
| 01/07/2020 | Jason L. Boland | B140 | 0.10 | $ 88.00 | Analysis of various follow up emails relating to Z. Johnson stay matters (.1). |
| 01/08/2020 | Julie Goodrich Harrison | B140 | 0.10 | $ 60.50 | Revise calendar deadlines regarding lift stay hearings. |
| 01/08/2020 | Julie Goodrich Harrison | B140 | 0.50 | $ 302.50 | Confer with parties to personal injury litigation regarding potential lift stay motion (.2); confer with N. Sokol regarding same (.1); compile information on personal injury litigation claimants (.2). |
| 01/08/2020 | William Greendyke | B140 | 0.30 | $ 334.50 | Receive, review and respond to correspondence and questions by Chris Supik (personal injury plaintiffs' counsel) regarding lift stay and insurance questions. |
| 01/08/2020 | William Greendyke | B140 | 0.20 | $ 223.00 | Receive, review and respond to questions from Julie Harrison regarding personal injury lift stay motion requests. |
| 01/08/2020 | William Greendyke | B140 | 0.20 | $ 223.00 | Receive, review and reply to Davis Polk comments and questions regarding Nash motions and advise. |
| 01/08/2020 | Jason L. Boland | B140 | 0.20 | $ 176.00 | Various emails with NRF team regarding personal injury stay matters (.1); follow up emails from C. Supik regarding same (.1). |
| 01/08/2020 | Bob Bruner | B140 | 0.90 | $ 724.50 | Attention to numerous communications regarding requests for relief from the stay from personal injury claimants (.2); communications with Julie Harrison regarding the same (.1); attention to communications from Jill Mathews regarding related insurance policies (.1); communications with Dan Thomson regarding extension of response deadline for the Nash Motion for relief and related hearing date issues (.2); analysis of scheduling issues and communications with Davis Polk team regarding the same (.2); and follow-up communications with Jason Boland regarding status of Nash stay motion (.1). |
| 01/08/2020 | Bob Bruner | B140 | 1.40 | $ 1,127.00 | Communications with Davis Polk team regarding status of motion to extend the stay (.1); draft and revise notice of hearing on motion to extend the stay (.3); multiple communications with Davis Polk team regarding the same (.2); multiple communications with Albert Alonzo regarding setting for the motion and related omnibus hearing date settings and analysis of court calendar for the same (.3); multiple follow-up communications with Davis Polk regarding the same (.2); prepare notice for electronic filing and file the same (.1); communications with EPIQ regarding service of the notice (.1); and attention to follow-up communications regarding service parties (.1). |
| 01/09/2020 | Bob Bruner | B140 | 0.10 | $ 80.50 | Communications with Epiq regarding service of notice of hearing on motion to extend the stay. |
| 01/12/2020 | Bob Bruner | B140 | 0.10 | $ 80.50 | Communications with Dan Thomson regarding response to lift stay motion. |

| 01/13/2020 | Bob Bruner | B140 | 2.60 | $ | 2,093.00 | Communications with Alex Bernstein regarding evidentiary issues for lift stay hearing (.1); review and revise response to Westchester motion for relief from the stay (2.4); and communications with Dan Thomson regarding the same (.1). |
| 01/13/2020 | Julie Goodrich Harrison | B140 | 0.10 | $ | 60.50 | Confer with C. Savino regarding personal injury claim and lift stay request. |
| 01/14/2020 | Julie Goodrich Harrison | B140 | 0.10 | $ | 60.50 | Confer with N. Sokol regarding personal injury lift stay. |
| 01/14/2020 | Bob Bruner | B140 | 0.80 | $ | 644.00 | Analysis of court calendar regarding pending lift stay motions (.1); communications with Dan Thomson at Davis Polk regarding the same (.1); follow-up communications with Albert Alonzo regarding the same (.2); conference with counsel for Yessica Hernandez regarding pending state court personal injury actions (.1); follow-up communications with Julie Harrison regarding the same (.1); follow-up communications with Nate Sokol at Davis Polk regarding the same (.1); and follow-up communications with counsel for Yessica Hernandez regarding lift stay request (.1). |
| 01/15/2020 | Jason L. Boland | B140 | 0.60 | $ | 528.00 | Review objection to Westchester stay motion and joinders thereto (.6). |
| 01/15/2020 | Bob Bruner | B140 | 0.90 | $ | 724.50 | Analysis of revised response to Westchester lift stay motion (.6); communications with Dan Thomson regarding the same (.1); prepare for electronic filing and electronic filing of the same (.1); and follow-up communications with Dan Thomson regarding the same (.1). |
| 01/17/2020 | Jason L. Boland | B140 | 0.10 | $ | 88.00 | Analysis of witness and exhibit list for stay hearing (.1). |
| 01/17/2020 | Jason L. Boland | B140 | 0.10 | $ | 88.00 | Analysis of stay extension opposition (.1). |
| 01/17/2020 | Bob Bruner | B140 | 0.50 | $ | 402.50 | Multiple communications with Davis Polk team regarding agreed continuances of the stay motions (.5). |
| 01/17/2020 | Bob Bruner | B140 | 0.50 | $ | 402.50 | Multiple communications with Judge's Chambers regarding scheduling changes for the stay motions (.5). |
| 01/18/2020 | Bob Bruner | B140 | 0.10 | $ | 80.50 | Communications with Alex Bernstein regarding stipulation for resolution of motion for relief from the stay. |
| 01/20/2020 | Jason L. Boland | B140 | 0.40 | $ | 352.00 | Analysis of notice postponing stay extension hearing and emails with B. Greendyke regarding same (.2); review of court calendar regarding hearing status (.1); review notice continuing Westchester stay hearing and calendar same (.1). |
| 01/20/2020 | Bob Bruner | B140 | 1.40 | $ | 1,127.00 | Extensive communications with Nate Sokol regarding scheduling and related issues for the stay motions (.5); draft communication to Chambers regarding the same (.3); draft notices of re-set hearing (.4); communications with Nate Sokol regarding the same (.1).; and follow-up communications with Judge's Chambers regarding the same (.1). |
| 01/21/2020 | William Greendyke | B140 | 0.20 | $ | 223.00 | Receive and review adequate assurance demand sent by vendor and correspond with Alvarez & Marsal and Davis Polk regarding same. |
| 01/21/2020 | Bob Bruner | B140 | 1.10 | $ | 885.50 | Revise notices of continued hearings on stay motions (.2); prepare for electronic filing and filing |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | of the same (.2); communications with Nate Sokol regarding the same (.1); review and revise stipulation and agreed order for relief from the stay regarding the Cumberland action (.4); prepare for electronic filing and file the same (.1); follow-up communications with Alex Bernstein regarding the same (.1); and follow-up communications with Nate Sokol and Dan Meyer regarding Nash setting and scheduling issues (.2). |
| 01/22/2020 | Bob Bruner | B140 | 0.20 | $ 161.00 | Communications with Dan Thomson regarding status of the Nash motion for relief (.1); and communications with Judge's Chambers regarding scheduling for the same (.1). |
| 01/23/2020 | Bob Bruner | B140 | 0.50 | $ 402.50 | Draft and revise notice of adjournment of Nash lift stay hearing (.4); and communications with Davis Polk team regarding the same (.1). |
| 01/24/2020 | William Greendyke | B140 | 0.20 | $ 223.00 | Multiple items of correspondence with Jake Balser (Plaintiff's counsel) and Davis Polk team regarding lift stay proposal. |
| 01/24/2020 | William Greendyke | B140 | 0.30 | $ 334.50 | Receive voicemail from Arnold Itkin (Plaintiff's firm) and make calls to same and correspond with Davis Polk regarding lift stay request. |
| 01/24/2020 | William Greendyke | B140 | 0.20 | $ 223.00 | Receive and review adequate assurance request sent by utility and correspond with Davis Polk and Alvarez & Marsal teams regarding same. |
| 01/24/2020 | Bob Bruner | B140 | 0.10 | $ 80.50 | Revise notice of reset hearing on the Nash motion to lift the stay and electronic filing of the same. |
| 01/27/2020 | William Greendyke | B140 | 0.20 | $ 223.00 | Receive and review Arnold Itkin lift stay motion and correspond with Davis Polk regarding same. |
| 01/27/2020 | Jason L. Boland | B140 | 0.20 | $ 176.00 | Analysis of Hawa lift stay request and emails thereto (.2). |
| 01/29/2020 | Julie Goodrich Harrison | B140 | 0.20 | $ 121.00 | Analysis of Nash objection and communications with D. Meyer. |
| 01/29/2020 | Bob Bruner | B140 | 1.50 | $ 1,207.50 | Revise response to Nash motion for relief from stay and motion to compel (1.3); analysis of critical vendor order (.1); and communications with Dan Meyer regarding response (.1). |
| 01/30/2020 | Bob Bruner | B140 | 0.50 | $ 402.50 | Further analysis of critical vendor order (.2); and multiple communications with Dan Meyer regarding Nash motion for relief from stay and clawback rights (.3). |
| 01/31/2020 | Bob Bruner | B140 | 0.80 | $ 644.00 | Review of objection to Nash stay motion, prepare for electronic filing, and filing of the same (.5); communications with Dan Meyer regarding filing and hearing date (.1); follow-up communications with Dan Thomson regarding the same (.1); and analysis of joinders (.1). |
| 01/31/2020 | Jason L. Boland | B140 | 0.40 | $ 352.00 | Analysis of Nash objection and joinders thereto (.4). |
| **TOTAL FOR B140** | | | **22.70** | **$ 19,137.00** | |

| | | | | | |
|---|---|---|---|---|---|
| 01/03/2020 | Jason L. Boland | B150 | 0.10 | $ 88.00 | Emails to A&M and DPW teams regarding taxing letters (.1). |
| 01/03/2020 | Jason L. Boland | B150 | 0.20 | $ 176.00 | Attend to numerous emails concerning vendor matters (.2). |
| 01/07/2020 | Bob Bruner | B150 | 0.30 | $ 241.50 | Attention to communications with various trade vendors and litigation claimants regarding payment and lift stay issues. |

| 01/07/2020 | William Greendyke | B150 | 0.30 | $ | 334.50 | Receive and review correspondence and messages from vendor counsel and correspond with DPW team regarding strategy for next steps. |
|---|---|---|---|---|---|---|
| 01/07/2020 | William Greendyke | B150 | 0.20 | $ | 223.00 | Correspond with Camille Iurillo regarding next steps. |
| 01/07/2020 | William Greendyke | B150 | 0.20 | $ | 223.00 | Receive, review and respond to correspondence from counsel for vendor. |
| 01/08/2020 | Jason L. Boland | B150 | 0.70 | $ | 616.00 | Analysis of message from J. Renshaw regarding vendor, call with J. Renshaw regarding same and correspondence to team regarding same (.5); analysis of correspondence from vendor withdrawing reclamation demand (.1); emails with N. Sokol regarding Louisiana taxing matters (.1). |
| 01/08/2020 | Bob Bruner | B150 | 0.30 | $ | 241.50 | Conference with counsel for retired employee benefits plan (.3). |
| 01/09/2020 | Julie Goodrich Harrison | B150 | 0.20 | $ | 121.00 | Confer with A. Evans regarding vendor relationship; confer with A. Fly regarding critical vendor payment. |
| 01/09/2020 | Bob Bruner | B150 | 0.10 | $ | 80.50 | Attention to communications with creditors regarding 503(b)(9) and critical vendor claims. |
| 01/09/2020 | Jason L. Boland | B150 | 0.20 | $ | 176.00 | Call to J. Renshaw regarding 503(b)(9) update and emails thereto (.2). |
| 01/10/2020 | William Greendyke | B150 | 0.20 | $ | 223.00 | Receive, review and respond to correspondence from USDA counsel and correspond with Kristy Waterman regarding same. |
| 01/10/2020 | William Greendyke | B150 | 0.20 | $ | 223.00 | Receive, review and respond as necessary to numerous items of correspondence from creditor counsel and Davis Polk team. |
| 01/10/2020 | Bob Bruner | B150 | 0.20 | $ | 161.00 | Attention to communications with multiple vendors regarding 503(b)(9) and critical vendor claims (.1); and attention to communications with counsel for the FDA regarding marketing expenses (.1). |
| 01/10/2020 | Jason L. Boland | B150 | 0.60 | $ | 528.00 | Analysis of correspondence from D. Parham regarding follow up, call with D. Parham regarding same and follow up emails to A&M and DPW teams regarding same (.5); analysis of correspondence from R. Kincheloe regarding USDA payments (.1). |
| 01/10/2020 | Jason L. Boland | B150 | 0.10 | $ | 88.00 | Analysis of 2019 committee statement (.1). |
| 01/10/2020 | Jason L. Boland | B150 | 0.20 | $ | 176.00 | Analysis of correspondence from R. Chapel regarding personal injury matter (.1); follow up emails regarding Sysco setoff (.1). |
| 01/11/2020 | Bob Bruner | B150 | 0.10 | $ | 80.50 | Attention to communications regarding USDA information request related to marketing fees. |
| 01/14/2020 | Julie Goodrich Harrison | B150 | 0.30 | $ | 181.50 | Attention to communications from creditors. |
| 01/14/2020 | Jason L. Boland | B150 | 0.20 | $ | 176.00 | Emails with Z. McKay regarding unpaid post-petition invoices and follow up emails with A&M and DPW teams regarding same (.2). |
| 01/16/2020 | Julie Goodrich Harrison | B150 | 0.20 | $ | 121.00 | Confer with K. Hopkins regarding critical vendor status. |
| 01/16/2020 | Julie Goodrich Harrison | B150 | 0.20 | $ | 121.00 | Confer with A. McQuiston regarding utility status. |
| 01/16/2020 | Julie Goodrich Harrison | B150 | 0.20 | $ | 121.00 | Analysis of wire payments in response to requests from USDA. |
| 01/16/2020 | Jason L. Boland | B150 | 0.50 | $ | 440.00 | Various emails with F. Irenee and DPW team regarding Bank matters and follow up emails regarding same (.3); emails with Z. McKay regarding vendor payment matters and follow up emails with A&M team regarding same (.2). |

| 01/16/2020 | Jason L. Boland | B150 | 0.10 | $ | 88.00 | Emails regarding USDA payment matters (.1). |
|---|---|---|---|---|---|---|
| 01/16/2020 | Bob Bruner | B150 | 0.30 | $ | 241.50 | Multiple communications with Nate Sokol and Davis Polk team, Alvarez & Marsal, and Jason Boland regarding 341 meeting date (.3). |
| 01/17/2020 | William Greendyke | B150 | 0.20 | $ | 223.00 | Receive, review and respond to status questions sent by creditor. |
| 01/17/2020 | Jason L. Boland | B150 | 0.10 | $ | 88.00 | Emails concerning bank refund matters. |
| 01/20/2020 | Jason L. Boland | B150 | 0.20 | $ | 176.00 | Analysis of message from S. Rose and call to S. Rose regarding vendor inquiry (.1); analysis of vendor withdrawal of reclamation demand (.1). |
| 01/20/2020 | Jason L. Boland | B150 | 0.20 | $ | 176.00 | Follow up emails with client regarding Bank payment matters and review supporting refund information (.2). |
| 01/21/2020 | Bob Bruner | B150 | 0.10 | $ | 80.50 | Attention to communications with vendor regarding status of claims. |
| 01/22/2020 | Jason L. Boland | B150 | 0.10 | $ | 88.00 | Emails regarding vendor 503(b)(9) payment matters (.1). |
| 01/22/2020 | Jason L. Boland | B150 | 0.20 | $ | 176.00 | Call with S. Rose regarding insurance inquiry (.2). |
| 01/27/2020 | Bob Bruner | B150 | 0.50 | $ | 402.50 | Communications with Nate Sokol regarding 341 meeting telephonic participation (.1); and communications with counsel for trade creditor regarding case status and non-core asset sales (.4). |
| 01/27/2020 | Jason L. Boland | B150 | 0.10 | $ | 88.00 | Conference with B. Bruner regarding 341 meeting (.1). |
| 01/28/2020 | Bob Bruner | B150 | 0.30 | $ | 241.50 | Communications with Nate Sokol regarding 341 meeting logistics (.1); follow-up communications with staff regarding logistics for 341 meeting (.1); and analysis of 341 meeting preparation slides (.1). |
| 01/31/2020 | Julie Goodrich Harrison | B150 | 0.30 | $ | 181.50 | Confer with D. Gold regarding vendor status as critical vendor and related follow up with A&M and DPW teams. |
| 12/03/2019 | Jason L. Boland | B150 | 0.30 | $ | 264.00 | Analysis of correspondence from DEAN and emails thereto (.3). |
| **TOTAL FOR B150** | | | **9.00** | **$** | **7,675.50** | |

| 01/03/2020 | Jason L. Boland | B160 | 0.20 | $ | 176.00 | Numerous emails concerning application disclosures. |
|---|---|---|---|---|---|---|
| 01/06/2020 | Jason L. Boland | B160 | 0.20 | $ | 176.00 | Various emails regarding Richard Layton OCP matters (.2). |
| 01/07/2020 | Julie Goodrich Harrison | B160 | 0.20 | $ | 121.00 | Review and revise proposed NRF retention order. |
| 01/07/2020 | Bob Bruner | B160 | 1.60 | $ | 1,288.00 | Communications with Nate Sokol regarding revised Evercore order (.1); communications with U.S. Trustee regarding revised NRF and Pricewater retention orders (.3); communications with Julie Harrison regarding revisions to NRF order (.1); analysis of Trustee's comments to Pricewater order (.2); revise Pricewater order (.6); communications with Nate Sokol regarding revisions to the NRF and Pricewater orders (.1); communications with Pricewater regarding revisions to the Pricewater order (.1); and communications with the Court's case manager regarding the revised orders (.1). |
| 01/07/2020 | Jason L. Boland | B160 | 0.30 | $ | 264.00 | Follow up emails regarding Evercore and PWC retention matters (.3). |
| 01/07/2020 | Jason L. Boland | B160 | 0.30 | $ | 264.00 | Analysis of NRF disclosure chart. |
| 01/08/2020 | Julie Goodrich Harrison | B160 | 0.10 | $ | 60.50 | Confer with G. Lee regarding retention orders. |

| 01/08/2020 | Julie Goodrich Harrison | B160 | 0.10 | $ | 60.50 | Confer with A&M and DPW teams regarding OCP declarations. |
|---|---|---|---|---|---|---|
| 01/08/2020 | Julie Goodrich Harrison | B160 | 0.80 | $ | 484.00 | Draft first combined monthly statement. |
| 01/08/2020 | Julie Goodrich Harrison | B160 | 0.10 | $ | 60.50 | Confer with N. Sokol and T. Behnke regarding OCP declarations. |
| 01/08/2020 | Jason L. Boland | B160 | 0.10 | $ | 88.00 | Emails with DPW team regarding OCP matters and timing (.1). |
| 01/08/2020 | Jason L. Boland | B160 | 0.20 | $ | 176.00 | Various follow up emails with NRF and DPW teams regarding PWC and Evercore retention matters (.2). |
| 01/08/2020 | Bob Bruner | B160 | 0.10 | $ | 80.50 | Communications with Nate Sokol regarding amended professional orders. |
| 01/09/2020 | Julie Goodrich Harrison | B160 | 0.60 | $ | 363.00 | Draft monthly fee statement. |
| 01/10/2020 | Bob Bruner | B160 | 0.90 | $ | 724.50 | Communications with Baker Donnelson regarding ordinary course professional disclosures (.1); analysis of ordinary course professional order and declaration regarding the same (.2); analysis of DP and A&M monthly fee statements (.1); analysis of interim compensation order fee statement requirements (.2); communications with Nate Sokol regarding the same (.1); prepare notices for electronic filing and file the same (.1); and communications with Nate Sokol regarding filing of notices (.1). |
| 01/13/2020 | Bob Bruner | B160 | 0.60 | $ | 483.00 | Communications with Nate Sokol regarding Evercore revised retention order (.1); revise notices for revised retention orders (.2); communications with Julie Harrison regarding OCP declarations (.1); communications with Nate Sokol regarding the same (.1); and analysis of OCP order related to the same (.1). |
| 01/13/2020 | Jason L. Boland | B160 | 0.10 | $ | 88.00 | Analysis of correspondence regarding OCP matters (.1). |
| 01/13/2020 | Jason L. Boland | B160 | 0.30 | $ | 264.00 | Analysis of correspondence regarding NRF disclosures and review same (.3). |
| 01/14/2020 | Julie Goodrich Harrison | B160 | 0.50 | $ | 302.50 | Call with working group regarding OCP Process. |
| 01/14/2020 | William Greendyke | B160 | 0.20 | $ | 223.00 | Conference with Brian Resnick regarding potential issues with UCC professional applications. |
| 01/14/2020 | Bob Bruner | B160 | 1.90 | $ | 1,529.50 | Analysis of ordinary course professional order in preparation for company call (.1); participate in call with Davis Polk, A&M, and company regarding ordinary course professional issues (.4); draft and revise ordinary course professional tracker (.4); review ordinary course professional declarations received to date (.1); communications with Julie Harrison regarding the same (.1); draft and revise notices of amended NRF and Pricewater retention orders (.3); prepare orders and related exhibits for electronic filing and file the same (.4); and communications with Albert Alonzo regarding the same (.1). |
| 01/14/2020 | Jason L. Boland | B160 | 0.20 | $ | 176.00 | Conference with B. Greendyke regarding Miller Buckfire employment matters (.2). |
| 01/15/2020 | William Greendyke | B160 | 1.00 | $ | 1,115.00 | Review and analyze Miller Buckfire employment application. |
| 01/15/2020 | Jason L. Boland | B160 | 0.20 | $ | 176.00 | Attend to emails regarding Polsinelli and Richard Layton OCP matters (.2). |

| 01/15/2020 | Jason L. Boland | B160 | 0.30 | $ | 264.00 | Attend to matters concerning Miller Buckfire/Stifel engagement terms and conferences with B. Greendyke regarding same (.3). |
|---|---|---|---|---|---|---|
| 01/15/2020 | Bob Bruner | B160 | 1.00 | $ | 805.00 | Analysis of Deloitte application and related exhibits (.5); communications with Alex Bernstein regarding the same (.2); attention to communications with ordinary course professionals regarding declarations (.1); analysis of declarations (.1); and communications with Nate Sokol regarding the same (.1). |
| 01/16/2020 | Julie Goodrich Harrison | B160 | 0.10 | $ | 60.50 | Confer with B. Bruner regarding monthly estimates. |
| 01/16/2020 | Julie Goodrich Harrison | B160 | 0.30 | $ | 181.50 | Review and file Deloitte retention application. |
| 01/16/2020 | Bob Bruner | B160 | 0.60 | $ | 483.00 | Communications with Julie Harrison and Linda Smith regarding fee statements (.1); and communications with Alvarez & Marsal regarding NRF monthly estimates (.5). |
| 01/16/2020 | Bob Bruner | B160 | 2.30 | $ | 1,851.50 | Conference with Dan Meyer regarding Miller Buckfire application issues (.4); follow-up communications with Bill Greendyke and Jason Boland regarding the same (.2); analysis of Miller Buckfire application and research terms of similar applications (1.1); analysis of Deloitte retention application (.4); communications with Julie Harrison regarding the same (.1); and communications with Alex Bernstein and Davis Polk team regarding the same (.1). |
| 01/16/2020 | Jason L. Boland | B160 | 1.50 | $ | 1,320.00 | Emails with B. Resnick and B. Greendyke regarding Miller Buckfire (.1); analysis of Miller Buckfire application and related declaration (.5); call with B. Greendyke and B. Resnick regarding Miller Buckfire (.3); conference with B. Bruner regarding Miller Buckfire (.2); follow up conference with B. Bruner and B. Greendyke regarding Miller Buckfire precedent (.2); analysis of other fee and term precedents (.4). |
| 01/17/2020 | William Greendyke | B160 | 0.30 | $ | 334.50 | Conference with Bob Bruner regarding precedent for IB retention issues and correspond with Kristy Waterman regarding same. |
| 01/17/2020 | William Greendyke | B160 | 0.20 | $ | 223.00 | Conference with Kristy Waterman regarding potential issues with Miller Buckfire engagement application. |
| 01/17/2020 | Jason L. Boland | B160 | 0.10 | $ | 88.00 | Conference with J. Harrison regarding NRF application status (.1). |
| 01/17/2020 | Jason L. Boland | B160 | 0.70 | $ | 616.00 | Conference with B. Greendyke regarding Miller Buckfire retention and emails thereto (.2); conference with B. Bruner and B. Greendyke regarding same (.2); analysis of summary proposal regarding Miller Buckfire and revisions thereto (.2); conference with B. Bruner regarding Akin call (.1). |
| 01/17/2020 | Bob Bruner | B160 | 0.30 | $ | 241.50 | Analysis of additional OCP declarations (.2); and communications with the company regarding the same (.1). |
| 01/17/2020 | Bob Bruner | B160 | 3.40 | $ | 2,737.00 | Research regarding investment banker fee issues and related objections (2.0); draft summary of the same (.5); conference with Kristy Waterman and Bill Greendyke regarding the same (.3); follow-up communications with Jason Boland regarding the |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | same (.1); and draft communications to Committee counsel regarding the same (.5) |
| 01/20/2020 | Jason L. Boland | B160 | 0.20 | $ | 176.00 | Emails with B. Bruner regarding Miller Buckfire update and conference with B. Bruner regarding same (.2). |
| 01/20/2020 | Bob Bruner | B160 | 0.50 | $ | 402.50 | Revise declaration tracker for OCPs (.2); review and revise additional declarations (.2); and communications with Nate Sokol and company regarding the same (.1). |
| 01/21/2020 | Bob Bruner | B160 | 0.80 | $ | 644.00 | Follow-up communications with counsel for the Committee regarding the Miller Buckfire proposed retention order (.1); analysis of additional ordinary course professional declarations and questionnaires (.2); communications with company regarding the same (.1); revise ordinary course professional tracker (.1); communications with Nate Sokol and Dan Meyer regarding Jackson Lewis declaration and supplemental notice (.2); review and revise supplemental notice (.1).; and additional follow-up communications with counsel for the committee regarding Miller Buckfire proposed retention order (.1). |
| 01/22/2020 | Bob Bruner | B160 | 6.60 | $ | 5,313.00 | Communications with company and Nate Sokol regarding OCP declarations (.1); communications with Tom Behnke regarding tracking status of OCP payments (.1); review and prepare declarations and questionnaires for electronic filing and electronic filing of the same (1.0); draft and revise notice of supplemental list of OCP professionals (.3); prepare supplemental notice and related declaration and questionnaire for electronic filing and file the same (.2); draft and revise notice of Evercore amended retention order (.2); prepare notice and revised proposed order for electronic filing and file the same (.3); communications with Nate Sokol regarding Evercore filing (.1); communications with Committee's counsel regarding Miller Buckfire retention (.1); participate in conference with Committee counsel and Miller Buckfire counsel regarding the retention (.3); follow-up conference with Bill Greendyke and Jason Boland regarding the same (.1); attention to communications with Kristy Waterman regarding the same (.1); further research regarding investment banker retention terms (2.0); draft and revise analysis of retention issues (1.5); communications with Bill Greendyke and Jason Boland regarding the same (.1); and follow-up communications with counsel for Miller Buckfire regaridng the same (.1). |
| 01/22/2020 | Jason L. Boland | B160 | 0.50 | $ | 440.00 | Call with NRF team and counsel for Miller Buckfire regarding retention matters (.5). |
| 01/22/2020 | Jason L. Boland | B160 | 0.10 | $ | 88.00 | Analysis of emails from J. Thompson and P. Abelson regarding Miller Buckfire retention (.1). |
| 01/23/2020 | Bob Bruner | B160 | 1.10 | $ | 885.50 | Conference with counsel for MB regarding retention issues (.3); follow-up communications with NRF team (.3); conference with Company regarding MB retention issues (.4); and follow-up communications with MB regarding the same (.1). |

| 01/23/2020 | Jason L. Boland | B160 | 0.20 | $ | 176.00 | Analysis of detailed follow up correspondence regarding Miller Buckfire retention and follow up emails from Sidley regarding same (.2). |
|---|---|---|---|---|---|---|
| 01/23/2020 | Jason L. Boland | B160 | 0.50 | $ | 440.00 | Call with K. Waterman and B. Bruner regarding Miller Buckfire (.5). |
| 01/24/2020 | William Greendyke | B160 | 0.40 | $ | 446.00 | Multiple items of correspondence with Kristy Waterman, NRF team and Sidley regarding Miller Buckfire employment application and settlement negotiations. |
| 01/24/2020 | William Greendyke | B160 | 0.30 | $ | 334.50 | Conference with Jason Boland and Bob Bruner regarding Miller Buckfire fee issues and strategy for next steps. |
| 01/24/2020 | William Greendyke | B160 | 0.40 | $ | 446.00 | Review and analyze multiple items of correspondence from Sidley regarding Miller Buckfire legal issues and correspond with Kristy Waterman regarding same. |
| 01/24/2020 | Bob Bruner | B160 | 1.00 | $ | 805.00 | Conference with NRF team regarding Miller Buckfire retention issues (.3); multiple communications with counsel for Miller Buckfire regarding the same (.3); communications with Company regarding the same (.2); attention to communications with the U.S. Trustee regarding Deloitte retention order revisions; (1); and analysis of proposed revisions to the MB retention order (.1). |
| 01/24/2020 | Jason L. Boland | B160 | 0.50 | $ | 440.00 | Follow up correspondence with T. Labuda regarding Miller Buckfire (.1); conferences with NRF team regarding same (.4). |
| 01/26/2020 | Jason L. Boland | B160 | 0.10 | $ | 88.00 | Various emails with White & Case regarding Miller Buckfire (.1). |
| 01/26/2020 | Bob Bruner | B160 | 0.10 | $ | 80.50 | Communications with White & Case regarding Miller Buckfire retention order. |
| 01/27/2020 | Bob Bruner | B160 | 0.60 | $ | 483.00 | Follow-up communications with company regarding Miller Buckfire revised retention order (.1); communications with Jason Boland regarding the same (.1); follow-up communications with counsel for the Committee and Miller Buckfire regarding the same (.1); analysis of interim compensation order notice requirements (.1); research regarding certificate of no objection requirements (.1); and communications with Mohini Rarrick regarding the same (.1). |
| 01/27/2020 | Jason L. Boland | B160 | 0.20 | $ | 176.00 | Follow up emails with client regarding Miller Buckfire resolution and follow up emails with Sidley regarding same and conference with B. Bruner regarding same (.2). |
| 01/28/2020 | Bob Bruner | B160 | 0.10 | $ | 80.50 | Analysis of filed revised Miller Buckfire retention order. |
| 01/29/2020 | Bob Bruner | B160 | 0.50 | $ | 402.50 | Analysis of ordinary course professional motion and order (.1); communications with Nate Sokol regarding communication adviser invoices (.1); and communications with Tom Behnke and company regarding status of ordinary course professional declarations and payment options (.3). |
| 01/30/2020 | Bob Bruner | B160 | 0.20 | $ | 161.00 | Analysis of docket regarding outstanding proposed retention orders. |
| 01/30/2020 | Shivani Shah | B160 | 1.10 | $ | 605.00 | Draft supplemental declaration of W. Greendyke in support of application for retention. |

| 01/31/2020 | Bob Bruner | B160 | 0.90 | $ | 724.50 | Communications with Jason Boland regarding revised retention order (.1); review and revise certificates of no objection for monthly fee statements (.3); communications with Mohini Rarrick regarding the same (.1); review and analysis of revised Deloitte proposed order (.2); and communications with Alex Bernstein regarding the same (.2). |
| 01/31/2020 | Jason L. Boland | B160 | 0.20 | $ | 176.00 | Emails with B. Bruner regarding NRF application status (.1); emails with A. Alonzo regarding NRF application (.1). |
| **TOTAL FOR B160** | | | **39.00** | **$ 31,962.50** | | |

| 01/22/2020 | William Greendyke | B170 | 0.40 | $ | 446.00 | Conference for counsel for UCC and Miller Buckfire regarding potential retention objections. |
| **TOTAL FOR B170** | | | **0.40** | **$** | **446.00** | |

| 01/03/2020 | Bob Bruner | B185 | 0.30 | $ | 241.50 | Analysis of motion to approve lease-related transactions (.2); and attention to communications with Davis Polk team regarding the same (.1). |
| 01/03/2020 | William Greendyke | B185 | 0.20 | $ | 223.00 | Receive and review correspondence from Santander counsel regarding leases and both respond and correspond with Davis Polk team regarding same. |
| 01/06/2020 | Bob Bruner | B185 | 0.60 | $ | 483.00 | Analysis of motion for authority to enter into new leases (.5) and attention to communications with lessor counsel regarding amended schedules for leases and related issues (.1). |
| 01/06/2020 | Jason L. Boland | B185 | 0.20 | $ | 176.00 | Emails regarding leasing matters concerning Bank (.2). |
| 01/06/2020 | Bob Bruner | B185 | 0.30 | $ | 241.50 | Analysis of deadlines for assuming certain leases (.2); and communications with Jason Boland regarding the same (.1). |
| 01/06/2020 | William Greendyke | B185 | 0.20 | $ | 223.00 | Receive and review correspondence from counsel for Bank regarding lease agreements. |
| 01/06/2020 | Jason L. Boland | B185 | 0.10 | $ | 88.00 | Emails with NRF team regarding 365(d)(4) timing matters (.1). |
| 01/07/2020 | Shivani Shah | B185 | 1.70 | $ | 935.00 | Research, review, and revise Equipment Leases Motion. |
| 01/08/2020 | Julie Goodrich Harrison | B185 | 0.40 | $ | 242.00 | Review and revise equipment leases motion and related correspondence to D. Meyer. |
| 01/08/2020 | Jason L. Boland | B185 | 0.30 | $ | 264.00 | Numerous emails with DPW team regarding Nash (.3). |
| 01/08/2020 | Jason L. Boland | B185 | 0.40 | $ | 352.00 | Call with J. Bain regarding Bank leasing matters and various emails thereto (.4). |
| 01/10/2020 | William Greendyke | B185 | 0.20 | $ | 223.00 | Receive and respond to lease inquiries sent by counsel to lessor correspond with Davis Polk and Alvarez & Marsal regarding same. |
| 01/10/2020 | Bob Bruner | B185 | 0.50 | $ | 402.50 | Research, review and respond lease assumption issues (.4); and communications with Dan Meyer regarding the same (.1). |
| 01/10/2020 | Jason L. Boland | B185 | 0.50 | $ | 440.00 | Call to J. Bain regarding Bank assumption matters and various follow up emails with DPW and A&M teams regarding same and regarding related refund issues (.3); analysis of correspondence from lessor regarding personal property leases (.2). |
| 01/13/2020 | Jason L. Boland | B185 | 0.30 | $ | 264.00 | Analysis of correspondence from A. Leventhal regarding lessor and event of loss information and |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | review same and correspond to team regarding same (.3). |
| 01/14/2020 | Jason L. Boland | B185 | 0.40 | $ 352.00 | Analysis of follow up correspondence from A. Falk regarding event of loss matters associated with lessor, follow up emails with A. Leventhal regarding same and review related contract language (.4). |
| 01/15/2020 | Jason L. Boland | B185 | 0.30 | $ 264.00 | Analysis of self-insurance memorandum and demand from equipment lessors and follow up emails regarding same (.3). |
| 01/16/2020 | Jason L. Boland | B185 | 0.10 | $ 88.00 | Emails from L. Chek regarding leasing matters (.1). |
| 01/20/2020 | Jason L. Boland | B185 | 0.50 | $ 440.00 | Analysis of correspondence from J. Rudd regarding Cityplace lease matters and emails with DPW team regarding same (.3); emails regarding leasing matters and associated event of loss (.2). |
| 01/22/2020 | William Greendyke | B185 | 0.20 | $ 223.00 | Receive and review correspondence from counsel regarding leases and correspond with Alvarez & Marsal and Davis Polk teams regarding next steps. |
| 01/22/2020 | Bob Bruner | B185 | 0.40 | $ 322.00 | Analysis of assumption motions (.3); and attention to communications with Davis Polk team regarding the same (.1). |
| 01/22/2020 | Jason L. Boland | B185 | 0.20 | $ 176.00 | Numerous emails regarding leasing matters (.2). |
| 01/23/2020 | Jason L. Boland | B185 | 0.80 | $ 704.00 | Review first omnibus assumption motion (.2); analysis of first omnibus rejection motion (.2); review lease amendment and extension motion and related declaration (.4). |
| 01/28/2020 | Jason L. Boland | B185 | 0.20 | $ 176.00 | Analysis of correspondence from J. Oelsner regarding insurance and leasing matters and emails with A&M and DPW teams regarding same (.2). |
| 01/29/2020 | William Greendyke | B185 | 0.20 | $ 223.00 | Receive and review sublease extension letter sent by Freese and Nichols and correspond with Davis Polk and Alvarez & Marsal regarding same and advise. |
| 01/30/2020 | William Greendyke | B185 | 0.20 | $ 223.00 | Receive and review correspondence from counsel to lessor and reply to same. |
| **TOTAL FOR B185** | | | **9.70** | **$ 7,989.50** | |

| | | | | | |
|---|---|---|---|---|---|
| 01/17/2020 | Julie Goodrich Harrison | B190 | 0.30 | $ 181.50 | Review, revise, and file witness and exhibit list for omnibus hearing (.2); confer with B. Bruner regarding same (.1). |
| 01/17/2020 | Bob Bruner | B190 | 1.30 | $ 1,046.50 | Review and revise exhibit and witness list (.3); communications with Julie Harrison regarding the same (.1); multiple communications with Davis Polk team regarding the same (.3); prepare and send transmittal emails to counsel regarding E&W list and exhibits (.5); review exhibits (.1). |
| 01/22/2020 | William Greendyke | B190 | 0.20 | $ 223.00 | Correspond with Kristy Waterman regarding status of Miller Buckfire negotiations. |
| 01/22/2020 | William Greendyke | B190 | 0.20 | $ 223.00 | Receive, review and reply to correspondence from Kristy Waterman and brief conference with Bob Bruner regarding next steps with Miller Buckfire. |
| 01/22/2020 | Julie Goodrich Harrison | B190 | 0.50 | $ 302.50 | File assumption, rejection, and equipment motions. |
| 01/22/2020 | Bob Bruner | B190 | 0.50 | $ 402.50 | Research regarding Rule 2004 requirements (.3); and communications with Davis Polk regarding the same (.2). |
| 01/22/2020 | Bob Bruner | B190 | 0.90 | $ 724.50 | Participate in team status update call (.5); communications with Nate Sokol regarding reporting requirements (.2); and analysis of related |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | first day orders regarding reporting requirements (.2). |
| 01/22/2020 | Julie Goodrich Harrison | B190 | 0.20 | $ | 121.00 | Analysis of equipment lease motion and related correspondence to D. Meyer. |
| 01/22/2020 | Jason L. Boland | B190 | 0.10 | $ | 88.00 | Analysis of Red Diamond motion for administrative expense claim (.1). |
| 01/22/2020 | Jason L. Boland | B190 | 0.20 | $ | 176.00 | Analysis of correspondence from N. Sokol regarding action items and consider same (.2). |
| 01/23/2020 | Bob Bruner | B190 | 0.10 | $ | 80.50 | Communications with Davis Polk team regarding objection deadlines under the local rules. |
| 01/24/2020 | Bob Bruner | B190 | 1.30 | $ | 1,046.50 | Analysis of draft Rule 2004 notice (.3); research regarding Rule 2004 requirements (.6); conference with Jason Boland regarding the same (.1); and multiple communications with Davis Polk team regarding Rule 2004 issues (.3). |
| 01/24/2020 | Julie Goodrich Harrison | B190 | 0.40 | $ | 242.00 | File notice of de minimis asset sales and bar date motion. |
| 01/27/2020 | Bob Bruner | B190 | 0.20 | $ | 161.00 | Communications with Nate Sokol regarding March omnibus setting and related scheduling issues (.1); and analysis of weekly calendar action items (.1). |
| 01/28/2020 | Jason L. Boland | B190 | 0.20 | $ | 176.00 | Analysis of correspondence from N. Sokol regarding upcoming dates and deadlines and consider same (.2). |
| 01/29/2020 | William Greendyke | B190 | 0.20 | $ | 223.00 | Receive and review correspondence from lessor's counsel and correspond with Davis Polk team regarding same. |
| 01/31/2020 | Bob Bruner | B190 | 0.20 | $ | 161.00 | Communications with Albert Alonzo regarding March omnibus setting (.1); and follow-up communications with Nate Sokol regarding the same (.1). |
| **TOTAL FOR B190** | | | **7.00** | **$** | **5,578.50** | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/06/2020 | Jason L. Boland | B210 | 0.10 | $ | 88.00 | Analysis of Dean PMO update (.1). |
| 01/06/2020 | Jason L. Boland | B210 | 0.20 | $ | 176.00 | Analysis of Borden filing materials and emails thereto with client teams. |
| 01/07/2020 | Julie Goodrich Harrison | B210 | 0.50 | $ | 302.50 | Call with DPW and A&M teams regarding schedules and statements. |
| 01/07/2020 | Bob Bruner | B210 | 0.70 | $ | 563.50 | Analysis of amended insurance endorsements (.2); communications with U.S. Trustee regarding the same (.3); and multiple communications with Tom Behnke and Jill Mathews regarding the same (.2). |
| 01/07/2020 | Bob Bruner | B210 | 1.10 | $ | 885.50 | Attention to communications regarding issues with schedules (.1); and participate in conference call with Tom Behnke and Davis Polk team regarding issues related to schedules and statements (1.0). |
| 01/08/2020 | Julie Goodrich Harrison | B210 | 0.70 | $ | 423.50 | Attend PMO call with working group. |
| 01/08/2020 | William Greendyke | B210 | 0.70 | $ | 780.50 | Attend PMO call with client, Davis Polk, Alvarez & Marsal and Evercore teams. |
| 01/08/2020 | William Greendyke | B210 | 0.30 | $ | 334.50 | Receive and review utility adequate assurance demand sent by utility and correspond with Alvarez & Marsal and Davis Polk teams regarding same. |
| 01/08/2020 | William Greendyke | B210 | 0.20 | $ | 223.00 | Receive and review PMO deck in preparation for client team call. |
| 01/08/2020 | Jason L. Boland | B210 | 0.70 | $ | 616.00 | Attend PMO update call with client and DPW teams (.7). |
| 01/08/2020 | Jason L. Boland | B210 | 0.30 | $ | 264.00 | Analysis of project management update (.3). |
| 01/08/2020 | Bob Bruner | B210 | 0.10 | $ | 80.50 | Analysis of deck/summary for company call (.1). |

| 01/08/2020 | Bob Bruner | B210 | 0.60 | $ | 483.00 | Participate in company/professional conference call to discuss operational and case status, strategy, and issue (.6). |
|---|---|---|---|---|---|---|
| 01/09/2020 | Bob Bruner | B210 | 0.20 | $ | 161.00 | Communications with Davis Polk team regarding reporter inquiry regarding Borden bankruptcy case (.1) and attention to communications regarding adequate assurance inquiries from utility (.1). |
| 01/09/2020 | Jason L. Boland | B210 | 0.30 | $ | 264.00 | Analysis of various Borden articles and related matters concerning Dean (.3). |
| 01/09/2020 | Jason L. Boland | B210 | 0.10 | $ | 88.00 | Analysis of reporter inquiry and it relates to Borden cases and emails thereto (.1). |
| 01/13/2020 | Jason L. Boland | B210 | 0.20 | $ | 176.00 | Analysis of article and correspondence from media team regarding Borden matters as it concerns Dean (.2). |
| 01/13/2020 | William Greendyke | B210 | 0.20 | $ | 223.00 | Receive and review demand letter from utility and correspond with Alvarez & Marsal and Davis Polk teams regarding same and advise. |
| 01/14/2020 | William Greendyke | B210 | 0.20 | $ | 223.00 | Receive and review utility demands sent by utility and correspond with Alvarez & Marsal and Davis Polk teams regarding same. |
| 01/14/2020 | William Greendyke | B210 | 0.10 | $ | 111.50 | Correspond with Epiq with regard to potential noticing issues. |
| 01/15/2020 | Julie Goodrich Harrison | B210 | 0.60 | $ | 363.00 | Attend PMO call. |
| 01/15/2020 | William Greendyke | B210 | 0.10 | $ | 111.50 | Receive and review  correspondence from District Clerk and correspond with Epiq regarding potential notice issues. |
| 01/15/2020 | William Greendyke | B210 | 0.30 | $ | 334.50 | Receive, review, and analyze memo sent by counsel for equipment lessors regarding insurance default and both respond and correspond with DPW team regarding same. |
| 01/15/2020 | William Greendyke | B210 | 0.20 | $ | 223.00 | Receive and review PMO deck sent by Alvarez & Marsal in preparation for client call. |
| 01/15/2020 | William Greendyke | B210 | 0.60 | $ | 669.00 | Attend PMO conference with client, Alvarez & Marsal and Davis Polk teams. |
| 01/15/2020 | Jason L. Boland | B210 | 0.80 | $ | 704.00 | Analysis of PMO slide deck (.2); attend PMO update call (.6). |
| 01/15/2020 | Bob Bruner | B210 | 0.70 | $ | 563.50 | Participate in conference call with professionals and company regarding case status and strategy. |
| 01/16/2020 | Julie Goodrich Harrison | B210 | 0.30 | $ | 181.50 | Analysis of materials for statements & schedules review meeting and insider list. |
| 01/16/2020 | Julie Goodrich Harrison | B210 | 0.10 | $ | 60.50 | Analysis of notice of withdrawal of motion to vacate utilities order. |
| 01/16/2020 | William Greendyke | B210 | 0.20 | $ | 223.00 | Conference with Jason Boland and Bob Bruner regarding UCC issues. |
| 01/16/2020 | William Greendyke | B210 | 0.30 | $ | 334.50 | Conference with Davis Polk team regarding UCC issues and equipment lessor demands. |
| 01/16/2020 | William Greendyke | B210 | 0.60 | $ | 669.00 | Review charts and spreadsheet sent by Kristy Waterman and Eddie Tollison regarding USDA payments and correspond with Eddie regarding additional questions. |
| 01/16/2020 | William Greendyke | B210 | 0.30 | $ | 334.50 | Correspond with and place call to USDA/DOJ counsel regarding Federal milk payments made. |
| 01/16/2020 | Bob Bruner | B210 | 0.10 | $ | 80.50 | Attention to communications with Alvarez & Marsal team regarding schedules and statements. |
| 01/16/2020 | Jason L. Boland | B210 | 0.10 | $ | 88.00 | Analysis of utilities notice of withdrawal (.1). |
| 01/17/2020 | William Greendyke | B210 | 0.10 | $ | 111.50 | Correspond with Epiq with regard to potential noticing issues. |
| 01/17/2020 | Bob Bruner | B210 | 0.10 | $ | 80.50 | Communications with Thomas Behnke regarding additional insurance updates. |

| 01/19/2020 | Bob Bruner | B210 | 0.30 | $ | 241.50 | Analysis of draft schedules (.1); communications with Nate Sokol regarding the same (.1); and communications with Julie Harrison regarding the same (.1). |
|---|---|---|---|---|---|---|
| 01/20/2020 | Bob Bruner | B210 | 1.30 | $ | 1,046.50 | Review and analysis of monthly operating report, schedules, and statement of financial affairs (1.1); attention to communications with A&M and Davis Polk teams regarding the same (.1); and communications with A&M regarding the same (.1). |
| 01/20/2020 | Bob Bruner | B210 | 0.70 | $ | 563.50 | Analysis of amended insurance endorsements (.2); draft communication to the U.S. Trustee regarding the same (.3); and draft follow-up communication to Tom Behnke and the company regarding the same (.2). |
| 01/20/2020 | Julie Goodrich Harrison | B210 | 3.60 | $ | 2,178.00 | Review draft schedules and statements and related correspondence to DPW and A&M teams. |
| 01/21/2020 | William Greendyke | B210 | 0.20 | $ | 223.00 | Receive and review correspondence from utility accounts manager regarding open accounts and respond and advise. |
| 01/21/2020 | Bob Bruner | B210 | 1.20 | $ | 966.00 | Review and revise monthly operating report (.3); communications with Grayson Wellsfry regarding the same (.1); prepare for electronic filing and file the same (.1); follow-up communications with Grayson Wellsfry regarding the same (.1); conference with NRF team regarding logistics for filing of schedules and statements (.2);communications with Tom Behnke regarding statements and schedules (.1); analysis of weekly case update/deadlines list (.1); and communications with Nate Sokol regarding reporting matrix and continued hearing dates (.2). |
| 01/22/2020 | William Greendyke | B210 | 0.50 | $ | 557.50 | Attend PMO call with client, Davis Polk, and Alvarez & Marsal teams. |
| 01/22/2020 | William Greendyke | B210 | 0.30 | $ | 334.50 | Conference with Phil Abelson (counsel to Rabobank) regarding Miller Buckfire retention issues and follow-up correspondence with Phil. |
| 01/22/2020 | William Greendyke | B210 | 0.20 | $ | 223.00 | Multiple items of correspondence with Epiq regarding potential notice issues. |
| 01/22/2020 | Julie Goodrich Harrison | B210 | 0.50 | $ | 302.50 | Attend PMO call. |
| 01/22/2020 | Jason L. Boland | B210 | 0.70 | $ | 616.00 | Analysis of PMO update materials (.2); attend PMO call (.5). |
| 01/23/2020 | William Greendyke | B210 | 0.20 | $ | 223.00 | Conference with Brian Resnick regarding case/plan status. |
| 01/23/2020 | Jason L. Boland | B210 | 0.50 | $ | 440.00 | Analysis of correspondence from N. Sokol regarding MOR filing and consider same and numerous follow-up emails regarding same (.5). |
| 01/24/2020 | William Greendyke | B210 | 0.20 | $ | 223.00 | Correspond with Epiq regarding potential notice issues. |
| 01/24/2020 | William Greendyke | B210 | 0.20 | $ | 223.00 | Continued correspondence with Kristy Waterman regarding counter-proposals to Sidley. |
| 01/24/2020 | Bob Bruner | B210 | 0.20 | $ | 161.00 | Communications with Julie Harrison regarding electronic filing of schedules and statement of financial affairs (.1); and communications with Jason Boland regarding MOR issues and Trustee communications regarding the same (.1). |
| 01/24/2020 | Julie Goodrich Harrison | B210 | 2.60 | $ | 1,573.00 | File statements and schedules. |
| 01/24/2020 | Jason L. Boland | B210 | 0.30 | $ | 264.00 | Several conferences with B. Bruner regarding Rule 2004 matters and emails thereto (.3). |

| 01/24/2020 | Shivani Shah | B210 | 4.00 | $ 2,200.00 | File Schedules and SOFAs for all Debtors. |
|---|---|---|---|---|---|
| 01/27/2020 | Julie Goodrich Harrison | B210 | 0.10 | $ 60.50 | Confer with N. Sokol regarding amending utilities list. |
| 01/29/2020 | Julie Goodrich Harrison | B210 | 0.10 | $ 60.50 | Analysis of communications regarding monthly operating reports. |
| 01/29/2020 | Bob Bruner | B210 | 0.20 | $ 161.00 | Analysis of notice of amended Utility list (.1); and communications with Paavani Garg regarding the same (.1). |
| 01/29/2020 | Jason L. Boland | B210 | 0.10 | $ 88.00 | Emails with N. Sokol regarding MOR matters (.1). |
| 01/30/2020 | Jason L. Boland | B210 | 0.10 | $ 88.00 | Analysis of correspondence from G. Wellsfry regarding MOR and additional financing matters (.1). |
| **TOTAL FOR B210** | | | **31.30** | **$ 24,616.00** | |

| 01/02/2020 | Bob Bruner | B220 | 0.10 | $ 80.50 | Communications with DP regarding authority for incentive plan motion (.1). |
|---|---|---|---|---|---|
| 01/03/2020 | Bob Bruner | B220 | 0.10 | $ 80.50 | Attention to communications with Davis Polk team regarding KEIP motion. |
| 01/06/2020 | Bob Bruner | B220 | 2.10 | $ 1,690.50 | Further research regarding KEIP motions (1.6); and multiple communications with Davis Polk team regarding the same (.5). |
| 01/07/2020 | Jason L. Boland | B220 | 0.10 | $ 88.00 | Conference with B. Bruner regarding KERP/KEIP matters (.1). |
| 01/09/2020 | Bob Bruner | B220 | 0.10 | $ 80.50 | Communications with Alex Bernstein regarding KEIP motion. |
| 01/10/2020 | Bob Bruner | B220 | 3.30 | $ 2,656.50 | Research regarding KEIP and KERP issues (.8); revise non-insider KEIP and KERP motion and related declarations and proposed order (2.4); and communications with Alex Bernstein regarding the same (.1). |
| 01/14/2020 | Bob Bruner | B220 | 0.10 | $ 80.50 | Communications with Charlotte Savion regarding KERP issues. |
| 01/19/2020 | Bob Bruner | B220 | 0.10 | $ 80.50 | Communications with Alex Bernstein regarding KERP motion. |
| 01/20/2020 | Bob Bruner | B220 | 0.60 | $ 483.00 | Analysis of revised KERP motion (.5); and communications with Alex Bernstein regarding the same (.1). |
| 01/23/2020 | Bob Bruner | B220 | 2.50 | $ 2,012.50 | Research regarding KERP and related sealing issues (1.5); revise proposed sealing motion for the KERP (.7); and communications with Charlotte Savino regarding the same (.3). |
| 01/24/2020 | Bob Bruner | B220 | 0.50 | $ 402.50 | Communications with Davis Polk team regarding KERP motion issues. (.1); and analysis of KERP motion and proposed order (.4). |
| 01/24/2020 | Julie Goodrich Harrison | B220 | 0.50 | $ 302.50 | File KERP motion and related attachments. |
| 01/25/2020 | Bob Bruner | B220 | 0.10 | $ 80.50 | Attention to communications with Epiq and Davis Polk team regarding KERP motion service issues. |
| 01/27/2020 | Bob Bruner | B220 | 0.80 | $ 644.00 | Communications with Jim Millerman regarding cm/ecf service issues and Trustee communications regarding the KERP motion (.3); communications with the U.S. Trustee regarding KERP motion (.1); follow-up communications with Jim Millerman regarding the same (.1); and further analysis of the KERP motion (.3). |
| 01/27/2020 | Jason L. Boland | B220 | 0.80 | $ 704.00 | Analysis of non-insider retention and incentive plan motion and related declarations (.8). |
| 01/29/2020 | Bob Bruner | B220 | 0.20 | $ 161.00 | Attention to communications from the U.S. Trustee regarding information requests related to the KERP |

16

| | | | | | | motion (.1); and communications with Jim Millerman regarding the same (.1). |
|---|---|---|---|---|---|---|
| 01/30/2020 | Bob Bruner | B220 | 0.20 | $ | 161.00 | Multiple communications with Jim Millerman regarding KERP document issues. |
| 01/30/2020 | William Greendyke | B220 | 0.20 | $ | 223.00 | Receive, review and analyze U.S. Trustee's requests for information, drafts, and documents relative to proposed KERP and Stipulations. |
| 01/30/2020 | Jason L. Boland | B220 | 0.20 | $ | 176.00 | Emails with H. Duran regarding KERP/KEIP matters and consider same (.2). |
| 01/31/2020 | Bob Bruner | B220 | 1.10 | $ | 885.50 | Communications with Jim Millerman regarding KERP issues (.4); communications with Hector Duran regarding the same (.1); multiple communications with Davis Polk team regarding confidentiality issues (.4); follow-up communications with Hector Duran regarding call to discuss document requests (.1); and follow-up communications with Jim Millerman regarding the same (.1). |
| 01/31/2020 | Jason L. Boland | B220 | 0.10 | $ | 88.00 | Follow up emails regarding KERP and KEIP matters. |
| **TOTAL FOR B220** | | | **13.80** | **$ 11,161.00** | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/2020 | Bob Bruner | B230 | 0.10 | $ | 80.50 | Attention to communications regarding entry of Liberty stipulation. |
| 01/02/2020 | Jason L. Boland | B230 | 0.10 | $ | 88.00 | Emails regarding Liberty collateral motion (.1). |
| 01/03/2020 | Bob Bruner | B230 | 0.30 | $ | 241.50 | Attention to communications with Lessor counsel regarding DIP Order (.1); communications with Court's chambers regarding Liberty stipulation (.1); and follow-up communications with Davis Polk team regarding the same (.1). |
| 01/04/2020 | Jason L. Boland | B230 | 0.20 | $ | 176.00 | Various emails regarding Santender and DIP issues. |
| 01/06/2020 | Bob Bruner | B230 | 0.80 | $ | 644.00 | Research regarding Rule 2015.3 requirements (.6); and communications with Alvarez & Marsal regarding the same (.2). |
| 01/08/2020 | Bob Bruner | B230 | 0.10 | $ | 80.50 | Communications with Nate Sokol regarding status of bank accounts and related deadlines (.1). |
| 01/24/2020 | Jason L. Boland | B230 | 0.50 | $ | 440.00 | Various emails with DPW regarding MOR matters, call to S. Statham regarding same and call with H. Duran regarding same and follow up emails with DPW regarding same (.5). |
| **TOTAL FOR B230** | | | **2.10** | **$  1,750.50** | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/08/2020 | Bob Bruner | B310 | 0.50 | $ | 402.50 | Analysis of proof of claim and related plan documents (.3); communications with Tom Behnke regarding the same (.1); and follow-up communications with Mike Adams regarding the same (.1). |
| 01/13/2020 | Bob Bruner | B310 | 0.40 | $ | 322.00 | Analysis of local rules regarding default claims bar date (.1); and communications with Dan Meyer regarding bar date issues (.3). |
| 01/13/2020 | William Greendyke | B310 | 0.10 | $ | 111.50 | Receive and review proofs of claim sent by Columbia Gas of Massachusetts. |
| 01/14/2020 | Julie Goodrich Harrison | B310 | 0.20 | $ | 121.00 | Communications with Davis Polk team regarding reclamation claims and bar date. |
| 01/14/2020 | Bob Bruner | B310 | 1.60 | $ | 1,288.00 | Research regarding reclamation claim enforcement (.7); communications with Dan Meyer at Davis Polk regarding reclamation claim objections (.2); |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | research regarding bar date date ranges (.6); and communications with Dan Meyer regarding the same (.1). |
| 01/15/2020 | Julie Goodrich Harrison | B310 | 0.10 | $ 60.50 | Confer with M. Rarrick and B. Bruner regarding bar date publication. |
| 01/15/2020 | Bob Bruner | B310 | 0.50 | $ 402.50 | Communications with Mohini Rarrick regarding bar date motion (.1); and begin analysis of bar date motion (.4). |
| 01/16/2020 | Julie Goodrich Harrison | B310 | 0.20 | $ 121.00 | Analysis of bar date motion and confer with B. Bruner regarding same. |
| 01/16/2020 | Jason L. Boland | B310 | 0.20 | $ 176.00 | Conference with B. Bruner regarding draft bar date motion and consider same (.2). |
| 01/16/2020 | Bob Bruner | B310 | 2.30 | $ 1,851.50 | Review and revise claims bar date motion (2.2); and communications with Davis Polk team regarding same (.1). |
| 01/17/2020 | Julie Goodrich Harrison | B310 | 0.90 | $ 544.50 | Confer with B. Bruner regarding PACA issues(.1); research regarding same (.8). |
| 01/17/2020 | Bob Bruner | B310 | 0.10 | $ 80.50 | Communications with Julie Harrison regarding PACA claim issues. |
| 01/21/2020 | Bob Bruner | B310 | 1.00 | $ 805.00 | Analysis of PACA claim issues (.6); communications with Julie Harrison regarding the same (.1); communications with Dan Meyer regarding the same (.1); and follow-up communications with Dan Meyer regarding bar date service issues (.2). |
| 01/21/2020 | Julie Goodrich Harrison | B310 | 0.40 | $ 242.00 | Analysis of cases regarding PACA claims and related correspondence to B. Bruner. |
| 01/24/2020 | Bob Bruner | B310 | 0.50 | $ 402.50 | Further analysis of claims bar date motion (.3); communications with Davis Polk team regarding claim form (.1); and communications with Julie Harrison regarding claim form and motion (.1). |
| 01/27/2020 | Bob Bruner | B310 | 0.70 | $ 563.50 | Research regarding PBGC claim issues (.3); analysis of provision for the filing of consolidated claims (.1); analysis of proposed claims bar date order (.1); and communications with Dan Meyer regarding PBGC claim issues (.2). |
| **TOTAL FOR B310** | | | **9.70** | **$ 7,494.50** | |