**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----|-----|-----|-----|-----|
| 1 | | 1 KARMA INC<br>2115 BROADWATER AVE<br>BILLINGS, MT 59102-4711 | Southern Foods Group, LLC | EMPLOYMENT AGENCY | $ - |
| 2 | | 10 DRD LLC<br>146 BUNKER HILL RD<br>WATERTOWN, CT 06795 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 3 | | 10 DRD LLC<br>146 BUNKER HILL RD<br>WATERTOWN, CT 06796 | Garelick Farms, LLC | LEASE: BUILDING AND LAND | $ - |
| 4 | | 10 DRD LLC<br>146 BUNKER HILL RD<br>WATERTOWN, CT 06797 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 07/05/2016 | $ - |
| 5 | | 1003 BEAU TERRE DRIVE HOLDINGS LLC<br>C/O CWCAPITAL ASSET MGMT LLC, SPECIAL SERVICER<br>ATTN MONIQUE HOLLAND, VP<br>7501 WISCONSIN AVE, STE 500 W<br>BETHESDA, MD 20814 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/31/2013 | $ - |
| 6 | | 1003 BEAU TERRE DRIVE HOLDINGS LLC<br>C/O CWCAPITAL ASSET MGMT LLC, SPECIAL SERVICER<br>ATTN MONIQUE HOLLAND, VP<br>7501 WISCONSIN AVE, STE 500 W<br>BETHESDA, MD 20814 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 03/30/2012 | $ - |
| 7 | | 1003 BEAU TERRE DRIVE HOLDINGS LLC<br>C/O CWCAPITAL ASSET MGMT LLC, SPECIAL SERVICER<br>ATTN MONIQUE HOLLAND, VP<br>7501 WISCONSIN AVE, STE 500 W<br>BETHESDA, MD 20814 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/14/2013 | $ - |
| 8 | | 1003 BEAU TERRE DRIVE HOLDINGS LLC<br>C/O CWCAPITAL ASSET MGMT LLC, SPECIAL SERVICER<br>ATTN MONIQUE HOLLAND, VP<br>7501 WISCONSIN AVE, STE 500 W<br>BETHESDA, MD 20814 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 9 | | 1003 BEAU TERRE DRIVE HOLDINGS LLC<br>C/O CWCAPITAL ASSET MGMT LLC, SPECIAL SERVICER<br>ATTN MONIQUE HOLLAND, VP<br>7501 WISCONSIN AVE, STE 500 W<br>BETHESDA, MD 20814 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/31/2013 | $ - |
| 10 | 2277 / 10 | 1010DATA RETAIL SOLUTIONS LLC<br>ATTN GREG MUNVES, EVP<br>230 PARK AVE, 27TH FL<br>NEW YORK, NY 10169 | Dean Dairy Holdings, LLC | SERVICE CONTRACT | $ - |
| 11 | 2627 / 11 | 1010DATA SERVICES LLC<br>ATTN GREG MUNVES, CEO<br>750 3RD AVE, 4TH FL<br>NEW YORK, NY 10017 | Dean Foods Company | SERVICE CONTRACT DATED 01/03/2019 | $ - |
| 12 | | 1380 MANAGEMENT<br>D/B/A EQUIPMENT SAVERS<br>ATTN DAVE ROGERS, VP<br>1380 ZUNI ST<br>DENVER, CO 80202 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/19/2015 | $ - |
| 13 | | 140 LLC<br>ATTN MATTHEW P MAGGIORE<br>13 WHEELING AVE<br>WOBURN, MA 01801 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 05/24/2019 | $ 14,418.00 |
| 14 | | 140 LLC<br>ATTN MATTHEW P MAGGIORE<br>13 WHEELING AVE<br>WOBURN, MA 01801 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 05/30/2019 | $ - |
| 15 | | 140 LLC<br>ATTN MATTHEW P MAGGIORE<br>13 WHEELING AVE<br>WOBURN, MA 01801 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 05/24/2019 | $ - |
| 16 | | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: BUILDING AND LAND | $ 45,883.52 |
| 17 | | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: BUILDING AND LAND | $ - |
| 18 | | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: BUILDING AND LAND | $ - |
| 19 | | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: BUILDING AND LAND | $ - |
| 20 | | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: BUILDING AND LAND | $ - |
| 21 | | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: BUILDING AND LAND | $ - |
| 22 | | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: BUILDING AND LAND | $ - |
| 23 | | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: BUILDING AND LAND | $ - |
| 24 | | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: BUILDING AND LAND | $ - |

1) Certain contracts and leases included in this schedule involve multiple third party counterparties and are therefore listed in more than one row in association with each such counterparty.  For convenience and clarity, the "Multiparty Contract References" column displays the list of all row numbers in which such multiparty contracts or leases are listed, with each row number separated by a "/".

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 25 | | 14770 CENTREPOINT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: BUILDING AND LAND | $ - |
| 26 | | 150 PARK AVE LLC<br>150 PARK AVE<br>EAST HARTFORD, CT 06108 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 02/24/2014 | $ - |
| 27 | | 150 PARK AVE LLC<br>150 PARK AVE<br>EAST HARTFORD, CT 06109 | Garelick Farms, LLC | LEASE: BUILDING AND LAND | $ - |
| 28 | | 1645 INC<br>PO BOX 121381<br>CLERMONT, FL 34712 | Uncle Matt's Organic, Inc. | LEASE: BUILDING AND LAND DATED 09/14/2015 | $ - |
| 29 | | 1645 INC<br>PO BOX 121381<br>CLERMONT, FL 34712 | Uncle Matt's Organic, Inc. | LEASE: BUILDING AND LAND DATED 06/21/2017 | $ - |
| 30 | | 1645 INC<br>PO BOX 121381<br>CLERMONT, FL 34712 | Uncle Matt's Organic, Inc. | LEASE: BUILDING AND LAND DATED 09/14/2015 | $ - |
| 31 | | 1WORLDSYNC INC<br>PO BOX 78000 DEPARTMENT 781341<br>DETROIT, MI 48278 | Dean Foods Company | IT CONTRACT DATED 01/11/2018 | $ - |
| 32 | 7967 / 32 | 295 INTERLOCKEN LLC<br>F/K/A EQUASTONE<br>1512 LARIMER STREET SUITE 100<br>DENVER, CO 80202 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/10/2014 | $ - |
| 33 | | 295 INTERLOCKEN LLC<br>F/K/A EQUASTONE<br>1512 LARIMER STREET SUITE 100<br>DENVER, CO 80202 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 12/14/2009 | $ - |
| 34 | 36 / 34 | 295 INTERLOCKEN LLC<br>F/K/A EQUASTONE<br>1512 LARIMER STREET SUITE 100<br>DENVER, CO 80202 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/05/2012 | $ - |
| 35 | | 295 INTERLOCKEN LLC<br>F/K/A EQUASTONE<br>1512 LARIMER STREET SUITE 100<br>DENVER, CO 80202 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/31/2013 | $ - |
| 36 | 36 / 34 | 296 INTERLOCKEN LLC<br>F/K/A EQUASTONE<br>1512 LARIMER STREET SUITE 100<br>DENVER, CO 80202 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/05/2012 | $ - |
| 37 | | 2ND AMENDMENT TO MOTOR CARRIER CONTRACT DTD<br>10/23/2015<br>5929 COLLEGE AVE<br>OAKLAND, CA, 94618 | Alta-Dena Certified Dairy, LLC | FREIGHT SERVICES AGREEMENT DATED 10/23/2015 | $ - |
| 38 | 38 / 40 / 3013 / 4077 / 7648 | 2X CONSUMER PRODUCTS GROWTH PARTNERS II LP<br>ATTN ANDREW WHITMAN, MANAGING PARTNER<br>20 NORTH WACKER DR, STE 3120<br>CHICAGO, IL 60606 | DFC Ventures, LLC | PURCHASE CONTRACT DATED 05/04/2017 | $ - |
| 39 | 39 / 41 / 367 / 1973 / 1974 / 2868 / 2869 / 3014 / 5220 / 5893 / 5916 / 7649 | 2X CONSUMER PRODUCTS GROWTH PARTNERS II LP<br>ATTN ANDREW WHITMAN, MANAGING PARTNER<br>20 NORTH WACKER DR, STE 3120<br>CHICAGO, IL 60606 | DFC Ventures, LLC | PURCHASE CONTRACT DATED 05/04/2017 | $ - |
| 40 | 38 / 40 / 3013 / 4077 / 7648 | 2X CONSUMER PRODUCTS GROWTH PARTNERS SBS II LP<br>ATTN ANDREW WHITMAN, MANAGING PARTNER<br>20 NORTH WACKER DR, STE 3120<br>CHICAGO, IL 60606 | DFC Ventures, LLC | PURCHASE CONTRACT DATED 05/04/2017 | $ - |
| 41 | 39 / 41 / 367 / 1973 / 1974 / 2868 / 2869 / 3014 / 5220 / 5893 / 5916 / 7649 | 2X CONSUMER PRODUCTS GROWTH PARTNERS SBS II LP<br>ATTN ANDREW WHITMAN, MANAGING PARTNER<br>20 NORTH WACKER DR, STE 3120<br>CHICAGO, IL 60606 | DFC Ventures, LLC | PURCHASE CONTRACT DATED 05/04/2017 | $ - |
| 42 | | 3MD INC DBA DENALI ADVANCED INTEGRATION<br>ATTN CHIEF EXECUTIVE OFFICER<br>17735 NE 65TH ST, STE 130<br>REDMOND, WA 98052 | Dean Foods Company | IT CONTRACT DATED 03/28/2012 | $ - |
| 43 | | 3MD INC<br>D/B/A DENALI ADVANCE INTEGRATION<br>ATTN MIKE ANDERSON, EVP & GENERAL MANAGER<br>5101 SAWGRASS DR<br>GARLAND, TX 75044 | Dean Foods Company | SERVICE CONTRACT DATED 03/29/2012 | $ - |
| 44 | | 3MD INC<br>D/B/A DENALI ADVANCE INTEGRATION<br>ATTN MIKE ANDERSON, EVP & GENERAL MANAGER<br>5101 SAWGRASS DR<br>GARLAND, TX 75044 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 45 | | 4TH GENERATION RECYCLING INC<br>ATTN BRENT KIRSTEIN, PRES<br>6550 N FEDERAL HWY, STE 522<br>FT LAUDERDALE, FL 33308 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 02/15/2018 | $ - |
| 46 | | 6827 LELAND WAY LLC<br>ATTN SARAH NILSEN<br>95 N COUNTY RD<br>PALM BEACH, FL 33480 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 47 | | 6827 LELAND WAY LLC<br>C/O LKLSG LLP<br>ATTN STUART I GROSSMAN<br>201 SOUTH BISCAYNE BLVD, 22ND FL<br>MIAMI, FL 33131 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 48 | | 6867 SCHUYLER RD LLC<br>C/O MYRON P SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/31/2010 | $ 4,318.51 |
| 49 | | 6867 SCHUYLER RD LLC<br>C/O MYRON P SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 09/28/2017 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 50 | | 6867 SCHUYLER RD LLC<br>C/O MYRON P SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 51 | | 6867 SCHUYLER RD LLC<br>C/O MYRON P SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/24/2013 | $ - |
| 52 | | 6867 SCHUYLER RD LLC<br>C/O MYRON P SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 53 | | 6867 SCHUYLER RD LLC<br>C/O MYRON P SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 02/26/2009 | $ - |
| 54 | | 6867 SCHUYLER RD LLC<br>C/O MYRON P SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 02/26/2009 | $ - |
| 55 | | 7 ELEVEN INC<br>ATTN DAIRY CATEGORY MGR<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Alta-Dena Certified Dairy, LLC | CUSTOMER AGREEMENT DATED 06/26/2012 | $ - |
| 56 | | 7 ELEVEN INC<br>ATTN DAIRY CATEGORY MGR<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Country Fresh, LLC | CUSTOMER AGREEMENT DATED 06/26/2012 | $ - |
| 57 | | 7 ELEVEN INC<br>ATTN DAIRY CATEGORY MGR<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Garelick Farms, LLC | CUSTOMER AGREEMENT | $ - |
| 58 | | 7 ELEVEN INC<br>ATTN DAIRY CATEGORY MGR<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Garelick Farms, LLC | CUSTOMER AGREEMENT | $ - |
| 59 | | 7 ELEVEN INC<br>ATTN DAIRY CATEGORY MGR<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Model Dairy, LLC | CUSTOMER AGREEMENT DATED 06/26/2012 | $ - |
| 60 | | 7 ELEVEN INC<br>ATTN DAIRY CATEGORY MGR<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 10/01/2008 | $ - |
| 61 | | 7 ELEVEN INC<br>ATTN DIRECTOR ENTERPRISE PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Country Fresh, LLC | CUSTOMER AGREEMENT 09/01/2007 | $ - |
| 62 | | 7 ELEVEN INC<br>ATTN DIRECTOR ENTERPRISE PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Country Fresh, LLC | CUSTOMER AGREEMENT | $ - |
| 63 | | 7 ELEVEN INC<br>ATTN DIRECTOR ENTERPRISE PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Country Fresh, LLC | CUSTOMER AGREEMENT | $ - |
| 64 | | 7 ELEVEN INC<br>ATTN DIRECTOR ENTERPRISE PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Country Fresh, LLC | CUSTOMER AGREEMENT DATED 09/01/2007 | $ - |
| 65 | | 7 ELEVEN INC<br>ATTN EXEC VP MERCHANDISING<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Alta-Dena Certified Dairy, LLC | CUSTOMER AGREEMENT DATED 10/01/2013 | $ - |
| 66 | | 7 ELEVEN INC<br>ATTN EXEC VP MERCHANDISING<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Country Fresh, LLC | CUSTOMER AGREEMENT DATED 10/01/2013 | $ - |
| 67 | | 7 ELEVEN INC<br>ATTN EXEC VP MERCHANDISING<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Garelick Farms, LLC | CUSTOMER AGREEMENT DATED 10/01/2013 | $ - |
| 68 | | 7 ELEVEN INC<br>ATTN EXEC VP MERCHANDISING<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Garelick Farms, LLC | CUSTOMER AGREEMENT DATED 10/01/2013 | $ - |
| 69 | | 7 ELEVEN INC<br>ATTN EXEC VP MERCHANDISING<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Dean Foods Company | CUSTOMER AGREEMENT DATED 10/01/2013 | $ - |
| 70 | | 7 ELEVEN INC<br>ATTN EXEC VP MERCHANDISING<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Dean Foods Company | CUSTOMER AGREEMENT DATED 10/01/2013 | $ - |
| 71 | | 7 ELEVEN INC<br>ATTN EXEC VP MERCHANDISING<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 09/30/2013 | $ - |
| 72 | | 7 ELEVEN INC<br>ATTN EXEC VP MERCHANDISING<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 10/01/2013 | $ - |
| 73 | | 7 ELEVEN INC<br>ATTN EXEC VP MERCHANDISING<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 10/01/2013 | $ - |
| 74 | | 7 ELEVEN INC<br>ATTN EXEC VP MERCHANDISING<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 03/31/2014 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 75 | | 7 ELEVEN INC<br>ATTN EXEC VP MERCHANDISING<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Alta-Dena Certified Dairy, LLC | CUSTOMER AGREEMENT DATED 11/12/2018 | $ - |
| 76 | | 7 ELEVEN INC<br>ATTN EXEC VP MERCHANDISING<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT | $ - |
| 77 | | 7 ELEVEN INC<br>ATTN VP PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Garelick Farms, LLC | CUSTOMER AGREEMENT DATED 05/12/2008 | $ - |
| 78 | | 7 ELEVEN INC<br>ATTN VP PROCUREMENT<br>2711 N HASKELL AVE<br>DALLAS, TX 75204 | Garelick Farms, LLC | CUSTOMER AGREEMENT DATED 06/01/2005 | $ - |
| 79 | | 7 H'S DAIRY FARM<br>17988 W LEE HWY<br>PHILADELPHIA, TN 37846 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 80 | | 7 H'S DAIRY FARM<br>17988 W LEE HWY<br>PHILADELPHIA, TN 37846 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 81 | | 7 OIL CO INC<br>ATTN JOE SILVERIO, VP COMERICIAL<br>1704 UNION LANDING RD<br>CINNAMINSON, NJ 08077 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/10/2017 | $ - |
| 82 | | 7-ELEVEN INC<br>ATTN DAIRY CATEGORY MANAGER<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Garelick Farms, LLC | DISTRIBUTION AGREEMENT | $ - |
| 83 | | 7-ELEVEN INC<br>ATTN DAIRY CATEGORY MANAGER<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Garelick Farms, LLC | DISTRIBUTION AGREEMENT | $ - |
| 84 | | 7-ELEVEN INC<br>ATTN DAIRY CATEGORY MANAGER<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Model Dairy, LLC | DISTRIBUTION AGREEMENT DATED 06/26/2012 | $ - |
| 85 | | 7-ELEVEN INC<br>ATTN DAIRY CATEGORY MANAGER<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Southern Foods Group, LLC | DISTRIBUTION AGREEMENT DATED 10/01/2008 | $ - |
| 86 | | 7-ELEVEN INC<br>ATTN DAIRY CATEGORY MANAGER<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Southern Foods Group, LLC | DISTRIBUTION AGREEMENT DATED 06/26/2012 | $ - |
| 87 | | 7-ELEVEN INC<br>ATTN DAIRY CATEGORY MANAGER<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Southern Foods Group, LLC | DISTRIBUTION AGREEMENT DATED 06/26/2012 | $ - |
| 88 | | 7-ELEVEN INC<br>ATTN DAIRY CATEGORY MANAGER<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Tuscan/Lehigh Dairies, Inc. | DISTRIBUTION AGREEMENT DATED 06/26/2012 | $ - |
| 89 | | 7-ELEVEN INC<br>ATTN DAIRY CATEGORY MGR<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 06/26/2012 | $ - |
| 90 | | 7-ELEVEN INC<br>ATTN DAIRY CATEGORY MGR<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 06/26/2012 | $ - |
| 91 | | 7-ELEVEN INC<br>ATTN DAIRY CATEGORY MGR<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 06/26/2012 | $ - |
| 92 | | 7-ELEVEN INC<br>ATTN DIR ENTERPRISE PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Country Fresh, LLC | DISTRIBUTION AGREEMENT DATED 09/01/2007 | $ - |
| 93 | | 7-ELEVEN INC<br>ATTN DIR ENTERPRISE PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Country Fresh, LLC | DISTRIBUTION AGREEMENT | $ - |
| 94 | | 7-ELEVEN INC<br>ATTN DIR ENTERPRISE PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Country Fresh, LLC | DISTRIBUTION AGREEMENT | $ - |
| 95 | | 7-ELEVEN INC<br>ATTN DIR ENTERPRISE PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Country Fresh, LLC | DISTRIBUTION AGREEMENT DATED 09/01/2007 | $ - |
| 96 | | 7-ELEVEN INC<br>ATTN DIR ENTERPRISE PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Country Fresh, LLC | DISTRIBUTION AGREEMENT DATED 09/01/2007 | $ - |
| 97 | | 7-ELEVEN INC<br>ATTN DIR ENTERPRISE PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Country Fresh, LLC | CUSTOMER AGREEMENT DATED 09/01/2007 | $ - |
| 98 | | 7-ELEVEN INC<br>ATTN DIR ENTERPRISE PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 12/04/2006 | $ - |
| 99 | | 7-ELEVEN INC<br>ATTN DIR ENTERPRISE PROCUREMENT<br>2711 N HASKELL AVE<br>DALLAS, TX 75204 | Tuscan/Lehigh Dairies, Inc. | DISTRIBUTION AGREEMENT DATED 12/28/2006 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 100 | | 7-ELEVEN INC ATTN GENERAL COUNSEL 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Alta-Dena Certified Dairy, LLC | DISTRIBUTION AGREEMENT DATED 10/01/2013 | $ 719.12 |
| 101 | | 7-ELEVEN INC ATTN GENERAL COUNSEL 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Country Fresh, LLC | DISTRIBUTION AGREEMENT DATED 10/01/2013 | $ - |
| 102 | | 7-ELEVEN INC ATTN GENERAL COUNSEL 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Garelick Farms, LLC | DISTRIBUTION AGREEMENT DATED 10/01/2013 | $ - |
| 103 | | 7-ELEVEN INC ATTN GENERAL COUNSEL 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Garelick Farms, LLC | DISTRIBUTION AGREEMENT DATED 10/01/2013 | $ - |
| 104 | | 7-ELEVEN INC ATTN GENERAL COUNSEL 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Southern Foods Group, LLC | DISTRIBUTION AGREEMENT DATED 10/01/2013 | $ - |
| 105 | | 7-ELEVEN INC ATTN GENERAL COUNSEL 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Model Dairy, LLC | DISTRIBUTION AGREEMENT DATED 10/01/2013 | $ - |
| 106 | | 7-ELEVEN INC ATTN GENERAL COUNSEL 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Southern Foods Group, LLC | DISTRIBUTION AGREEMENT DATED 09/30/2013 | $ - |
| 107 | | 7-ELEVEN INC ATTN GENERAL COUNSEL 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Tuscan/Lehigh Dairies, Inc. | DISTRIBUTION AGREEMENT DATED 10/01/2013 | $ - |
| 108 | | 7-ELEVEN INC ATTN GENERAL COUNSEL 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Tuscan/Lehigh Dairies, Inc. | DISTRIBUTION AGREEMENT DATED 10/01/2013 | $ - |
| 109 | | 7-ELEVEN INC ATTN GENERAL COUNSEL 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Southern Foods Group, LLC | DISTRIBUTION AGREEMENT DATED 03/31/2014 | $ - |
| 110 | | 7-ELEVEN INC ATTN GENERAL COUNSEL 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 11/12/2018 | $ - |
| 111 | | 7-ELEVEN INC ATTN GENERAL COUNSEL 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Alta-Dena Certified Dairy, LLC | DISTRIBUTION AGREEMENT DATED 06/26/2012 | $ - |
| 112 | | 7-ELEVEN INC ATTN GENERAL COUNSEL 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT DATED 10/01/2010 | $ - |
| 113 | | 7-ELEVEN INC ATTN GENERAL COUNSEL 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Country Fresh, LLC | DISTRIBUTION AGREEMENT DATED 06/26/2012 | $ - |
| 114 | | 7-ELEVEN INC ATTN GENERAL COUNSEL 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Country Fresh, LLC | LICENSING AGREEMENT DATED 10/01/2010 | $ - |
| 115 | | 7-ELEVEN INC ATTN GENERAL COUNSEL 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Garelick Farms, LLC | LICENSING AGREEMENT DATED 05/12/2008 | $ - |
| 116 | | 7-ELEVEN INC ATTN MANAGER MIS 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Garelick Farms, LLC | SOFTWARE LICENSING AGREEMENT DATED 10/01/2010 | $ - |
| 117 | | 7-ELEVEN INC ATTN MANAGER MIS 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Garelick Farms, LLC | SOFTWARE LICENSING AGREEMENT DATED 10/01/2010 | $ - |
| 118 | | 7-ELEVEN INC ATTN MANAGER MIS 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Country Fresh, LLC | SOFTWARE LICENSING AGREEMENT DATED 08/08/2007 | $ - |
| 119 | | 7-ELEVEN INC ATTN MANAGER MIS 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Country Fresh, LLC | SOFTWARE LICENSING AGREEMENT DATED 08/08/2007 | $ - |
| 120 | | 7-ELEVEN INC ATTN MANAGER MIS 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Southern Foods Group, LLC | SOFTWARE LICENSING AGREEMENT DATED 10/01/2008 | $ - |
| 121 | | 7-ELEVEN INC ATTN MANAGER MIS 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Southern Foods Group, LLC | SOFTWARE LICENSING AGREEMENT DATED 01/01/2008 | $ - |
| 122 | | 7-ELEVEN INC ATTN MANAGER MIS 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Country Fresh, LLC | SOFTWARE LICENSING AGREEMENT DATED 08/08/2007 | $ - |
| 123 | | 7-ELEVEN INC ATTN MANAGER MIS 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Southern Foods Group, LLC | SOFTWARE LICENSING AGREEMENT DATED 10/01/2010 | $ - |
| 124 | | 7-ELEVEN INC ATTN MANAGER MIS 1722 ROUTH ST, STE 1000 DALLAS, TX 75201 | Southern Foods Group, LLC | SOFTWARE LICENSING AGREEMENT DATED 04/01/2011 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 125 | | 7-ELEVEN INC<br>ATTN MANAGER MIS<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Southern Foods Group, LLC | SOFTWARE LICENSING AGREEMENT DATED 10/01/2010 | $ - |
| 126 | | 7-ELEVEN INC<br>ATTN MANAGER MIS<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Tuscan/Lehigh Dairies, Inc. | SOFTWARE LICENSING AGREEMENT DATED 11/05/2007 | $ - |
| 127 | | 7-ELEVEN INC<br>ATTN MANAGER MIS<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Tuscan/Lehigh Dairies, Inc. | SOFTWARE LICENSING AGREEMENT DATED 10/01/2010 | $ - |
| 128 | | 7-ELEVEN INC<br>ATTN VP OF PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Garelick Farms, LLC | DISTRIBUTION AGREEMENT DATED 05/12/2008 | $ - |
| 129 | | 7-ELEVEN INC<br>ATTN VP OF PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Southern Foods Group, LLC | DISTRIBUTION AGREEMENT DATED 01/01/2008 | $ - |
| 130 | | 7-ELEVEN INC<br>ATTN VP OF PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Southern Foods Group, LLC | DISTRIBUTION AGREEMENT DATED 06/26/2012 | $ - |
| 131 | | 7-ELEVEN INC<br>ATTN VP OF PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Tuscan/Lehigh Dairies, Inc. | DISTRIBUTION AGREEMENT DATED 11/05/2007 | $ - |
| 132 | | 7-ELEVEN INC<br>ATTN VP OF PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 01/01/2008 | $ - |
| 133 | | 7-ELEVEN INC<br>ATTN VP OF PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Dean Foods Company | CUSTOMER AGREEMENT DATED 06/26/2012 | $ - |
| 134 | | 7-ELEVEN INC<br>ATTN VP OF PROCUREMENT<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 11/05/2007 | $ - |
| 135 | | 7-ELEVEN INC<br>ATTN VP OF PROCUREMENT<br>2711 N HASKELL AVE<br>DALLAS, TX 75204 | Garelick Farms, LLC | DISTRIBUTION AGREEMENT DATED 06/01/2005 | $ - |
| 136 | | 84.51 LLC<br>US MANUFACTURER PRACTICE LEADER<br>100 W 5TH ST<br>CINCINNATI, OH 45202 | Dean Foods Company | PURCHASE CONTRACT DATED 06/06/2016 | $ 38,898.40 |
| 137 | | 84.51 LLC<br>US MANUFACTURER PRACTICE LEADER<br>100 W 5TH ST<br>CINCINNATI, OH 45202 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 138 | | A & G ENTERPRISES INC<br>ATTN CHRIS WEST, OPS MGR<br>6937 BECK LN<br>WEST BEND, WI 53090 | Dean Foods Company | LEASE: EQUIPMENT DATED 09/13/2018 | $ 7,538.60 |
| 139 | | A & G ENTERPRISES INC<br>ATTN CHRIS WEST, OPS MGR<br>6937 BECK LN<br>WEST BEND, WI 53090 | Dean Foods Company | LEASE: EQUIPMENT DATED 09/13/2018 | $ - |
| 140 | | A & J DAIRY<br>55508 886RD<br>FORDYCE, NE 68736 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 141 | | A & J DAIRY<br>55508 886RD<br>FORDYCE, NE 68736 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 142 | | A&A EXPRESS INC<br>PO BOX 74894<br>CHICAGO, IL 60694 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ 97,420.00 |
| 143 | | A&A STORAGE OF PONCHA SPRINGS LLP<br>PO BOX 460<br>PONCHA SPRINGS, CO 81242 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 01/01/2007 | $ - |
| 144 | | AA CONSTRUCTION SNOW PROS<br>ATTN SAL TARARA<br>PO BOX 2005<br>LOVES PARK, IL 61130 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/13/2019 | $ - |
| 145 | | AAL ORGANIC MATTERS LLC<br>ATTN JOE M BORGES<br>975 CR 356<br>DUBLIN, TX 76446 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/18/2016 | $ - |
| 146 | | AAL ORGANIC MATTERS LLC<br>ATTN JOE M BORGES<br>975 CR 356<br>DUBLIN, TX 76446 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/03/2017 | $ - |
| 147 | | AAL ORGANIC MATTERS LLC<br>ATTN JOE M BORGES<br>975 CR 356<br>DUBLIN, TX 76446 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/12/2015 | $ - |
| 148 | | AAL ORGANIC MATTERS LLC<br>ATTN JOE M BORGES<br>975 CR 356<br>DUBLIN, TX 76446 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/30/2017 | $ - |
| 149 | | AAL ORGANIC MATTERS LLC<br>ATTN JOE M BORGES<br>975 CR 356<br>DUBLIN, TX 76446 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/12/2015 | $ - |
| 150 | | AAL ORGANIC MATTERS LLC<br>ATTN JOE M BORGES<br>975 CR 356<br>DUBLIN, TX 76446 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/29/2016 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 151 | | AAL ORGANIC MATTERS LLC<br>ATTN JOE M BORGES<br>975 CR 356<br>DUBLIN, TX 76446 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/21/2015 | $ - |
| 152 | | AAL ORGANIC MATTERS LLC<br>ATTN JOE M BORGES<br>975 CR 356<br>DUBLIN, TX 76446 | Dean Foods Company | INDEMNITY AGREEMENT DATED 07/02/2014 | $ - |
| 153 | | AAMDTA SERVICES INC<br>ATTN SPENCER SALLEE, PRESIDENT<br>2317 S CLINTON AVE<br>BERWYN, IL 60402 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 154 | | AARON S. KEMPF<br>8120 STATE ROOUTE 534<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 155 | | AARON S. KEMPF<br>8120 STATE ROOUTE 534<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 156 | | AARON S. ZIMMERMAN<br>2575 PEMBROKE FAIRVIEW ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 157 | | AARON S. ZIMMERMAN<br>2575 PEMBROKE FAIRVIEW ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 158 | | ABBOTT, CHRIS<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 159 | | ABC WASTE OF SAVANNAH INC<br>ATTN CAROLYN STEWART, OWNER<br>3 PATTON RD<br>SAVANNAH, GA 31405 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/24/2018 | $ - |
| 160 | | ABC-AMEGA INC<br>ATTN ROBERT M STATES, EVP AND CFO<br>500 SENECA ST, STE 400<br>BUFFALO, NY 14204-1963 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/24/2017 | $ - |
| 161 | | ABC-AMEGA INC<br>ATTN ROBERT M STATES, EVP AND CFO<br>500 SENECA ST, STE 400<br>BUFFLO, NY 14204-1963 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/24/2017 | $ 4,708.24 |
| 162 | | ABRAM F SMOKER<br>4537 LONG POND ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 163 | | ABRAM F SMOKER<br>4537 LONG POND ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 164 | | ACADIANA WASTE SERVICES-TX LLC<br>ATTN SHARON MCBEE, GENERAL MGR<br>340 HIGHWAY 326 N<br>SOUR LAKE, TX 77659 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/26/2018 | $ - |
| 165 | | ACCU FOOD FOODSERVICE SALES<br>ATTN JIM FLAVIN<br>6312 VARIEL AVE, STE 204<br>WOODLAND HILLS, CA 91367 | Dean Foods Company<br>Alta Dena Certified Dairy | SERVICE CONTRACT | $ - |
| 166 | | ACCUFOOD INC<br>6459 INDEPENDENCE AVE<br>WOODLAND HILLS, CA 91367 | Dean Foods Company | SERVICE CONTRACT | $ 4,872.09 |
| 167 | | ACCUFOOD INC<br>6459 INDEPENDENCE AVE<br>WOODLAND HILLS, CA 91367 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 168 | S389 / 168 | ACE AMERICAN INSURANCE CO<br>ATTN COLLATERAL MANAGER<br>436 WALNUT ST<br>PHILADELPHIA, PA 19106 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 169 | S390 / 169 | ACE AMERICAN INSURANCE CO<br>ATTN COLLATERAL MANAGER<br>436 WALNUT ST<br>PHILADELPHIA, PA 19106 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 170 | S391 / 170 | ACE AMERICAN INSURANCE CO<br>ATTN COLLATERAL MANAGER<br>436 WALNUT ST<br>PHILADELPHIA, PA 19106 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 171 | | ACE AMERICAN INSURANCE COMPANY AND INDEMNITY INSURANCE COMPANY OF NORTH AMERICA<br>1133 AVE OF THE AMERICAS, 32ND FL<br>NEW YORK, NY 10036 | Dean Foods Company | COLLATERAL AGREEMENT DATED 9/30/2006 | $ - |
| 172 | | ACE AMERICAN INSURANCE COMPANY<br>CHUBB FINANCIAL LINES<br>ATTN: CHIEF UNDERWRITING OFFICER<br>1133 AVE OF THE AMERICAS, 32ND FL<br>NEW YORK, NY 10036 | Dean Foods Company | INSURANCE POLICIES DATED 06/11/2019 | $ - |
| 173 | | ACL SERVICES LTD<br>ATTN T JEBARA<br>980 HOWE ST, STE 1500<br>VANCOUVER, BC V6Z 0C8 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 09/17/2018 | $ - |
| 174 | | ACL SERVICES LTD<br>ATTN T JEBARA<br>980 HOWE ST, STE 1500<br>VANCOUVER, BC V6Z 0C8 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 03/14/2019 | $ - |
| 175 | | ACL SERVICES LTD<br>ATTN T JEBARA<br>980 HOWE ST, STE 1500<br>VANCOUVER, BC V6Z 0C8 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 176 | | ACOSTA INC<br>ATTN JEFF BROPHY, EVP<br>6600 CORPORATE CENTER PKWY<br>JACKSONVILLE, FL 32216 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 04/21/2015 | $ 284,060.66 |
| 177 | | ACUNCIUS, ANDREW<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 178 | | ADAM R. LIGHT<br>568 SHIRKSVILLE ROAD<br>JONESTOWN, PA 17038 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 179 | | ADAM R. LIGHT<br>568 SHIRKSVILLE ROAD<br>JONESTOWN, PA 17038 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 180 | | ADAMS, MIKE W<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 181 | | ADAMSON, ROBERT L<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 182 | | ADKINS MILK HAULING LLC<br>ATTN DOUG ADKINS<br>33473 GENOA RD<br>GENOA, IL 60135 | Dean Foods Company | FREIGHT SERVICES AGREEMENT | $ 16,296.85 |
| 183 | 2667 / 183 | ADLER TANK RENTALS<br>ATTN LOUIS TEAGUE<br>5700 LAS POSITAS RD<br>LIVERMORE, CA 94551 | Berkeley Farms, LLC | PURCHASE CONTRACT | $ - |
| 184 | 2668 / 184 | ADLER TANK RENTALS<br>ATTN LOUIS TEAGUE<br>5700 LAS POSITAS RD<br>LIVERMORE, CA 94551 | Berkeley Farms, LLC | PURCHASE CONTRACT | $ - |
| 185 | 2669 / 185 | ADLER TANK RENTALS<br>ATTN LOUIS TEAGUE<br>5700 LAS POSITAS RD<br>LIVERMORE, CA 94551 | Berkeley Farms, LLC | PURCHASE CONTRACT | $ - |
| 186 | | ADP LLC<br>ATTN GERARD LEONARD, PRES BENEFITS SERVICES<br>ONE ADP BLVD<br>ROSELAND, NJ 07068 | Dean Foods Company | SERVICE CONTRACT | $ 1,398.22 |
| 187 | | ADP LLC<br>ATTN GERARD LEONARD, PRES BENEFITS SERVICES<br>ONE ADP BLVD<br>ROSELAND, NJ 07068 | Dean Foods Company | SERVICE CONTRACT DATED 10/14/2019 | $ - |
| 188 | | ADP LLC<br>ATTN GERARD LEONARD, PRES BENEFITS SERVICES<br>ONE ADP BLVD<br>ROSELAND, NJ 07068 | Dean Foods Company | SERVICE CONTRACT DATED 11/28/2018 | $ - |
| 189 | | ADP LLC<br>ATTN GERARD LEONARD, PRES BENEFITS SERVICES<br>ONE ADP BLVD<br>ROSELAND, NJ 07068 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 190 | | ADS WASTE HOLDINGS INC<br>ATTN ALEX CLARK, BROKER RELATIONS REP<br>1660 HUBBARD AVE<br>BATAVIA, IL 60510 | Midwest Ice Cream Company, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/31/2014 | $ - |
| 191 | | ADVANCED DISPOSAL SERVICES ALABAMA LLC<br>ATTN CRISTIE GRAY, BROKER REP<br>1303 WASHINGTON BLVD<br>TALLASSEE, AL 36078 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/29/2015 | $ 40,126.05 |
| 192 | | ADVANCED DISPOSAL SERVICES EASTERN PA INC<br>ATTN MARK TALBOT, GM<br>2955 FELTON RD<br>NORRISTOWN, PA 19401 | Tuscan/Lehigh Dairies, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/16/2018 | $ - |
| 193 | | ADVANCED DISPOSAL SERVICES GULF COAST LLC<br>ATTN NIKKI HARRIS, SALES COORDINATOR<br>14339 HUDSON KROHN RD<br>BILOXI, MS 39532 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/23/2015 | $ - |
| 194 | | ADVANCED DISPOSAL SERVICES INC<br>ATTN MELANIE MILLER, BUSINESS SALES<br>1101 HAWKINS ST<br>VALDOSTA, GA 31601 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/15/2016 | $ - |
| 195 | | ADVANCED DISPOSAL SERVICES SOUTHEAST INC<br>ATTN AUTUMN TRIMM, SALES COORDINATOR<br>3301 ACMAR RD<br>MOODY, AL 35004 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/12/2015 | $ - |
| 196 | | ADVANCED DISPOSAL SERVICES SOUTHEAST LLC<br>ATTN LEAH S MCMAHON, BROKER SALES COORDINATOR<br>2015 VETERANS PKWY<br>COLUMBUS, GA 31904 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/24/2015 | $ - |
| 197 | | ADVENTIST HEALTH SYSTEM<br>ATTN AHS LEGAL DEPT<br>111 N ORLANDO AVE<br>WINTER PARK, FL 32789 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/18/2011 | $ - |
| 198 | 2531 / 198 | AECOM TECHNICAL SERVICES INC<br>1178 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 03/17/2015 | $ 2,580.33 |
| 199 | | AEGIS INC<br>ATTN MICHAEL D ZALIZNOCK<br>135 MAIN ST<br>WETHERSFIELD, CT 06109 | Garelick Farms, LLC | SERVICE CONTRACT DATED 11/07/2006 | $ - |
| 200 | | AEGIS INC<br>ATTN MICHAEL D ZALIZNOCK<br>956 FOLLY BROOK BLVD<br>WETHERSFIELD, CT 06109 | Garelick Farms, LLC | SERVICE CONTRACT DATED 06/21/2007 | $ - |
| 201 | | AEGIS INC<br>ATTN MICHAEL D ZALIZNOCK<br>956 FOLLY BROOK BLVD<br>WETHERSFIELD, CT 06109 | Garelick Farms, LLC | SERVICE CONTRACT DATED 06/21/2007 | $ - |
| 202 | | AEP ENERGY INC<br>ATTN JAMES C PETERSEN, COO & PRES OF BUSINESS SUPPLY<br>225 W WACKER DR, STE 700 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/19/2015 | $ 187,022.65 |
| 203 | | AEP ENERGY INC<br>ATTN JAMES C PETERSEN, COO & PRES OF BUSINESS SUPPLY<br>225 W WACKER DR, STE 700 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/19/2015 | $ - |
| 204 | | AEP ENERGY INC<br>ATTN JAMES C PETERSEN, COO & PRES OF BUSINESS SUPPLY<br>225 W WACKER DR, STE 700 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 05/16/2019 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 205 | | AEP ENERGY INC<br>ATTN JAMES C PETERSEN, COO & PRES OF BUSINESS SUPPLY<br>225 W WACKER DR, STE 700 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 05/23/2019 | $ - |
| 206 | | AEP ENERGY INC<br>ATTN JAMES C PETERSEN, COO & PRES OF BUSINESS SUPPLY<br>225 W WACKER DR, STE 700 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 05/23/2019 | $ - |
| 207 | | AEP ENERGY INC<br>ATTN JAMES C PETERSEN, COO & PRES OF BUSINESS SUPPLY<br>225 W WACKER DR, STE 700 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 05/23/2019 | $ - |
| 208 | | AEP ENERGY INC<br>ATTN JAMES C PETERSEN, COO & PRES OF BUSINESS SUPPLY<br>225 W WACKER DR, STE 700 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/19/2015 | $ - |
| 209 | 712 / 209 | AFFILIATED DAIRY DISTRIBUTORS LP<br>ATTN MARTIN T SIMON, VP TREASURER<br>PO BOX 1067<br>NORFOLK, NE 68701 | Dean Foods Company | PARTNERSHIP AGREEMENT | $ - |
| 210 | 711 / 210 | AFFILIATED DAIRY DISTRIBUTORS LP<br>ATTN MARTIN T SIMON, VP TREASURER<br>PO BOX 1067<br>NORFOLK, NE 68701 | Dean Foods Company | LEASE: AUTO DATED 12/15/1986 | $ - |
| 211 | | AFFILIATED FOODS COOPERATIVE INC<br>1401 W FARMERS AVE<br>AMARILLO, TX 79118 | Dean Foods Company | PARTNERSHIP AGREEMENT | $ - |
| 212 | | AFFINITY AGRICULTURE, LLC<br>PO BOX 132<br>WESTFIELD, NY 14787 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 213 | | AFFINITY AGRICULTURE, LLC<br>PO BOX 132<br>WESTFIELD, NY 14787 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 214 | | AFS TECHNOLOGIES HOLDINGS INC<br>ATTN DAVID ALBERTY, CFO<br>2141 E HIGHLAND AVE, STE 100<br>PHOENIX, AZ 85016 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/24/2018 | $ 5,425.23 |
| 215 | | AFS TECHNOLOGIES HOLDINGS INC<br>ATTN RHONDA HARM, VP FINANCE<br>2141 E HIGHLAND AVE, STE 100<br>PHOENIX, AZ 85016 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/06/2019 | $ - |
| 216 | | AFS TECHNOLOGIES INC<br>ATTN CONNIE KIMBALL<br>2141 E HIGHLAND AVE, STE 100<br>PHOENIX, AZ 85106 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT | $ - |
| 217 | | AFS TECHNOLOGIES INC<br>ATTN CONNIE KIMBALL<br>2141 E HIGHLAND AVE, STE 100<br>PHOENIX, AZ 85106 | Dean Foods Company | SERVICE CONTRACT DATED 08/06/2019 | $ - |
| 218 | | AFS TECHNOLOGIES INC<br>ATTN DAVID ALBERTY, CFO<br>2141 E HIGHLAND AVE, STE 200<br>PHOENIX, AZ 85016 | Dean Foods Company | SERVICE CONTRACT DATED 06/04/2019 | $ - |
| 219 | | AFS TECHNOLOGIES INC<br>ATTN DAVID ALBERTY, CFO<br>2141 E HIGHLAND AVE, STE 200<br>PHOENIX, AZ 85016 | Dean Foods Company | SERVICE CONTRACT DATED 03/20/2018 | $ - |
| 220 | | AFS TECHNOLOGIES INC<br>ATTN GENERAL COUNSEL<br>2141 E HIGHLAND AVE, STE 100<br>PHOENIX, AZ 85016 | Dean Foods Company | SERVICE CONTRACT DATED 03/20/2018 | $ - |
| 221 | | AGC HEAT TRANSFER INC<br>ATTN GEORGE ADAMS, DIRECTOR OF SALES<br>10129 PIPER LN<br>BRISTOW, VA 20136 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2019 | $ 82,599.56 |
| 222 | 222 / 382 / 856 / 1457 / 1533 / 1690 / 2226 / 2632 / 3080 / 3406 / 5069 / 5411 | AGCOUNTRY FARM CREDIT SERVICES FLCA<br>PO BOX 6405S<br>ST PAUL, MN 55164 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 223 | 4454 / 223 | AGCS MARINE INS COMP<br>C/O ALLIANZ GLOBAL CORPORATE & SPECIALTY<br>ATTN FNOL CLAIMS UNIT<br>ONE PROGRESS POINT PKWY, 2ND FL<br>O'FALLON, MO 63368 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 224 | | AGPOWER PARTNERS LLC<br>C/O ANDGAR CORPORATION<br>ATTN MARLIN STATEMA<br>6920 SALASHAN PKWY, A-102<br>FERNDALE, WA 98248 | DFC Energy Partners, LLC | PARTNERSHIP AGREEMENT DATED 04/16/2008 | $ - |
| 225 | 225 / 349 / 636 / 5227 / 5579 / 6711 / 7084 | AGRIFOOD SOLUTIONS INTERNATIONAL LLC<br>5376 FM 545<br>MELISSA, TX 75454 | Dean Foods Company | CONFIDENTIALITY AGREEMENT | $ - |
| 226 | 350 / 226 | AGRILAND PCA<br>ADDRESS ON FILE | Southern Foods Group, LLC | SEVERANCE AGREEMENT DATED 10/18/2005 | $ - |
| 227 | | AHMED, TANVEER<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 228 | 6571 / 228 | AHOLD USA<br>ATTN ROBERT FRAPPIER<br>1385 HANCOCK ST<br>QUINCY, MA 02169 | Dean Foods Company | LICENSING AGREEMENT DATED 06/12/2015 | $ 166,987.48 |
| 229 | | AICOS<br>ATTN PAUL KONG<br>2 BALA PLZ, STE 300, PMB 560<br>BALA CYNWYD, PA 19004 | Tuscan/Lehigh Dairies, Inc. | LEASE: EQUIPMENT DATED 04/23/2018 | $ 12,161.06 |
| 230 | | AID MAINTENANCE CO<br>300 ROOSEVELT AVE<br>PO BOX 476<br>PAWTUCKET, RI 02860 | Garelick Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 231 | | AIR PRODUCTS & CHEMICALS INC ATTN CORPORATE SECRETARY 7201 HAMILTON BLVD ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/04/2010 | $ - |
| 232 | | AIR PRODUCTS & CHEMICALS INC ATTN CORPORATE SECRETARY 7201 HAMILTON BLVD ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/04/2010 | $ - |
| 233 | | AIR PRODUCTS & CHEMICALS INC ATTN CORPORATE SECRETARY 7201 HAMILTON BLVD ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/04/2010 | $ - |
| 234 | | AIR PRODUCTS & CHEMICALS INC ATTN CORPORATE SECRETARY 7201 HAMILTON BLVD ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/04/2010 | $ - |
| 235 | | AIR PRODUCTS & CHEMICALS INC ATTN CORPORATE SECRETARY 7201 HAMILTON BLVD ALLENTOWN, PA 18195-1501 | Country Fresh, LLC | LEASE: EQUIPMENT DATED 01/03/2002 | $ - |
| 236 | | AIR PRODUCTS & CHEMICALS INC ATTN CORPORATE SECRETARY 7201 HAMILTON BLVD ALLENTOWN, PA 18195-1501 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 237 | | AIR PRODUCTS & CHEMICALS INC ATTN CORPORATE SECRETARY 7201 HAMILTON BLVD ALLENTOWN, PA 18195-1501 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 238 | | AIR PRODUCTS & CHEMICALS INC ATTN CORPORATE SECRETARY 7201 HAMILTON BLVD ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/09/2007 | $ - |
| 239 | | AIR PRODUCTS & CHEMICALS INC ATTN CORPORATE SECRETARY 7201 HAMILTON BLVD ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/11/2007 | $ - |
| 240 | | AIR PRODUCTS & CHEMICALS INC ATTN CORPORATE SECRETARY 7201 HAMILTON BLVD ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 11/20/2018 | $ - |
| 241 | | AIR PRODUCTS & CHEMICALS INC ATTN CORPORATE SECRETARY 7201 HAMILTON BLVD ALLENTOWN, PA 18195-1501 | Friendly'S Manufacturing And Retail, LLC | LEASE: EQUIPMENT DATED 11/05/2018 | $ - |
| 242 | | AIR PRODUCTS & CHEMICALS INC ATTN CORPORATE SECRETARY 7201 HAMILTON BLVD ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/31/2007 | $ - |
| 243 | | AIR PRODUCTS & CHEMICALS INC ATTN CORPORATE SECRETARY 7201 HAMILTON BLVD ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 02/09/2011 | $ - |
| 244 | | AIR PRODUCTS & CHEMICALS INC ATTN CORPORATE SECRETARY 7201 HAMILTON BLVD ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 02/09/2011 | $ - |
| 245 | | AIR PRODUCTS & CHEMICALS INC ATTN CORPORATE SECRETARY 7201 HAMILTON BLVD ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 02/09/2011 | $ - |
| 246 | | AIR PRODUCTS & CHEMICALS INC ATTN CORPORATE SECRETARY 7201 HAMILTON BLVD ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 02/09/2011 | $ - |
| 247 | | AIR PRODUCTS & CHEMICALS INC ATTN JEFFREY S ROCKWELL 57688 DAKOTA DR NEW HUDSON, MI 48165 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 11/03/2014 | $ - |
| 248 | | AIR PRODUCTS & CHEMICALS INC ATTN JONATHAN F ORR, ACCT MGR 2013 BENT CREEK TR CUYAHOGA FALLS, OH 44223 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/04/2010 | $ 115,370.04 |
| 249 | | AIR PRODUCTS & CHEMICALS INC ATTN JONATHAN F ORR, ACCT MGR 2013 BENT CREEK TR CUYAHOGA FALLS, OH 44223 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 11/16/2011 | $ - |
| 250 | | AIR PRODUCTS & CHEMICALS INC ATTN JONATHAN F ORR, ACCT MGR 2013 BENT CREEK TR CUYAHOGA FALLS, OH 44223 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 02/03/2011 | $ - |
| 251 | | AIR PRODUCTS & CHEMICALS INC ATTN JONATHAN F ORR, ACCT MGR 2013 BENT CREEK TR CUYAHOGA FALLS, OH 44223 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 11/02/2018 | $ - |
| 252 | | AIR PRODUCTS & CHEMICALS INC ATTN JONATHAN F ORR, ACCT MGR 2013 BENT CREEK TR CUYAHOGA FALLS, OH 44223 | Suiza Dairy Group, LLC | PURCHASE CONTRACT | $ - |
| 253 | | AIR PRODUCTS & CHEMICALS INC ATTN JONATHAN F ORR, ACCT MGR 2013 BENT CREEK TR CUYAHOGA FALLS, OH 44223 | Country Fresh, LLC | CUSTOMER AGREEMENT DATED 01/03/2002 | $ - |
| 254 | | AIRETOOL YOST SUPERIOR REALTY INC PO BOX 1487 SPRINGFIELD, OH 45501 | Reiter Dairy, LLC | LEASE: BUILDING AND LAND DATED 06/09/2011 | $ 3,833.34 |
| 255 | | AIRETOOL YOST SUPERIOR REALTY INC PO BOX 1487 SPRINGFIELD, OH 45501 | Reiter Dairy, LLC | LEASE: BUILDING AND LAND | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 256 | | AJ BOS D/B/A AJB RANCH ATTN AJ BOS, PARTNER 28724 STOCKDALE HWY BAKERSFIELD, CA 93314 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 01/01/2010 | $ - |
| 257 | | AJ BOS D/B/A AJB RANCH ATTN AJ BOS, PARTNER 28724 STOCKDALE HWY BAKERSFIELD, CA 93314 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 01/01/2010 | $ - |
| 258 | | AJ BOS D/B/A MAPLE DAIRY 15857 BEAR MOUNTAIN BLVD BAKERSFIELD, CA 93311 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 01/01/2010 | $ - |
| 259 | | AJ BOS D/B/A MAPLE DAIRY 15857 BEAR MOUNTAIN BLVD BAKERSFIELD, CA 93311 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 01/01/2010 | $ - |
| 260 | | AJB RANCH 28724 STOCKDALE HWY BAKERSFIELD, CA 93312 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 12/06/2010 | $ - |
| 261 | | AJB RANCH 28724 STOCKDALE HWY BAKERSFIELD, CA 93312 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 262 | | AJB RANCH 28724 STOCKDALE HWY BAKERSFIELD, CA 93312 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 263 | | AKMAKJIAN, JOHN H ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 264 | | AL WARREN OIL CO ATTN RYAN OREILLY, SALES MGR 1646 SUMMER ST HAMMOND, IN 46320 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/19/2016 | $ - |
| 265 | | ALABAMA GAS CORPORATION 605 RICHARD ARRINGTON JR BLVD N BIRMINGHAM, AL 35203-2707 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 11/20/1978 | $ 84,009.38 |
| 266 | | ALABAMA GAS CORPORATION 605 RICHARD ARRINGTON JR BLVD N BIRMINGHAM, AL 35203-2707 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 07/10/2004 | $ - |
| 267 | | ALABAMA GAS CORPORATION ATTN MR SIDNEY QUICK 2101 6TH AVE N BIRMINGHAM, AL 35203 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 07/10/1986 | $ - |
| 268 | | ALABAMA GAS CORPORATION ATTN MR SIDNEY QUICK 2101 6TH AVE N BIRMINGHAM, AL 35203 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 06/13/2019 | $ - |
| 269 | | ALAMO SUPPLIES LLC 5761 BICENTENNIAL ST SAN ANTONIO, TX 78219 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ 268,648.60 |
| 270 | | ALAN G. SUMNER 833 PONDSVILLE KEPLER ROAD SMITHS GROVE, KY 42171 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 271 | | ALAN G. SUMNER 833 PONDSVILLE KEPLER ROAD SMITHS GROVE, KY 42171 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 272 | | ALANA ATHLETICA LLC ATTN AZAD UR RAHMAN 2870 PHARR COURT S NW, APT 2303 ATLANTA, GA 30305 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/10/2018 | $ - |
| 273 | | ALANA ATHLETICA LLC ATTN AZAD UR RAHMAN 2870 PHARR COURT S NW, APT 2303 ATLANTA, GA 30305 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 04/23/2018 | $ - |
| 274 | | ALANA ATHLETICA LLC ATTN AZAD UR RAHMAN 2870 PHARR COURT S NW, APT 2303 ATLANTA, GA 30305 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/03/2018 | $ - |
| 275 | | ALANA ATHLETICA LLC ATTN AZAD UR RAHMAN 2870 PHARR COURT S NW, APT 2303 ATLANTA, GA 30305 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/21/2019 | $ - |
| 276 | | ALANA ATHLETICA LLC ATTN AZAD UR RAHMAN 2870 PHARR COURT S NW, APT 2303 ATLANTA, GA 30305 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/21/2019 | $ - |
| 277 | | ALANA ATHLETICA LLC ATTN AZAD UR RAHMAN 2870 PHARR COURT S NW, APT 2303 ATLANTA, GA 30305 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/31/2019 | $ - |
| 278 | | ALANA ATHLETICA LLC ATTN AZAD UR RAHMAN 2870 PHARR COURT S NW, APT 2303 ATLANTA, GA 30305 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/30/2019 | $ - |
| 279 | | ALANA ATHLETICA LLC ATTN AZAD UR RAHMAN 2870 PHARR COURT S NW, APT 2303 ATLANTA, GA 30305 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/08/2019 | $ - |
| 280 | | ALBERT R. ZIMMERMAN 2135 SOUTH 5TH AVENUE LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 281 | | ALBERT R. ZIMMERMAN 2135 SOUTH 5TH AVENUE LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 282 | | ALBUQUERQUE INTL BALLOON FIESTA INC ATTN PAUL R SMITH, EXEC DIR 4401 ALAMEDA BLVD NE ALBUQUERQUE, NM 87113 | Dean Dairy Holdings, LLC | ADVERTISING CONTRACT DATED 07/22/2019 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 283 | 283 / 596 / 1940 / 4632 / 4873 | ALCO OF WISCONSIN INC 903 EAST GENEVA STREET DELAVAN, WI 53115-0485 | Dean Holding Company | INDEMNITY AGREEMENT | $ - |
| 284 | | ALCO OF WISCONSIN INC ATTN DEBRA ALDER 903 GENEVA ST DELAVAN, WI 53115 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 06/15/2007 | $ - |
| 285 | | ALDEA TECHNOLOGIES INC ATTN JEFFREY J RAYNER, PRESIDENT 10 N MARTINGALE RD, STE 400 SCHAUMBURG, IL 60173 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/27/2019 | $ - |
| 286 | | ALDI CORPORATE PURCHASING O/B/O ALDI INC 1200 N KIRK RD BATAVIA, IL 60510-1477 | Country Fresh, LLC | PURCHASE CONTRACT DATED 02/17/2011 | $ - |
| 287 | | ALDI CORPORATE PURCHASING O/B/O ALDI INC 1200 N KIRK RD BATAVIA, IL 60510-1477 | Country Fresh, LLC | PURCHASE CONTRACT DATED 02/17/2011 | $ - |
| 288 | | ALDI CORPORATE PURCHASING O/B/O ALDI INC 1200 N KIRK RD BATAVIA, IL 60510-1477 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 06/30/2010 | $ - |
| 289 | | ALDI CORPORATE PURCHASING O/B/O ALDI INC 1200 N KIRK RD BATAVIA, IL 60510-1477 | Dean Foods Of Wisconsin, LLC | PURCHASE CONTRACT DATED 02/17/2011 | $ - |
| 290 | | ALDI CORPORATE PURCHASING O/B/O ALDI INC 1200 N KIRK RD BATAVIA, IL 60510-1477 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 09/24/2010 | $ - |
| 291 | | ALDI CORPORATE PURCHASING O/B/O ALDI INC 1200 N KIRK RD BATAVIA, IL 60510-1477 | Verifine Dairy Products Of Sheboygan, LLC | PURCHASE CONTRACT DATED 02/17/2011 | $ - |
| 292 | 6572 / 292 | ALDI INC ATTN FLORIAN HUETHMAIR 1200 N KIRK RD BATAVIA, IL 60510 | Dean Foods Company | LICENSING AGREEMENT DATED 02/24/2016 | $ - |
| 293 | | ALDI INC ATTN FLORIAN HUETHMAIR 1200 N KIRK RD BATAVIA, IL 60510-1477 | Country Fresh, LLC | PURCHASE CONTRACT DATED 02/03/2011 | $ - |
| 294 | | ALDI INC ATTN FLORIAN HUETHMAIR 1200 N KIRK RD BATAVIA, IL 60510-1477 | Country Fresh, LLC | PURCHASE CONTRACT DATED 02/03/2011 | $ - |
| 295 | | ALDI INC ATTN FLORIAN HUETHMAIR 1200 N KIRK RD BATAVIA, IL 60510-1477 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 07/01/2010 | $ - |
| 296 | | ALDI INC ATTN FLORIAN HUETHMAIR 1200 N KIRK RD BATAVIA, IL 60510-1477 | Dean Foods Of Wisconsin, LLC | PURCHASE CONTRACT DATED 02/03/2011 | $ - |
| 297 | | ALDI INC ATTN FLORIAN HUETHMAIR 1200 N KIRK RD BATAVIA, IL 60510-1477 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 09/15/2010 | $ - |
| 298 | | ALDI INC ATTN FLORIAN HUETHMAIR 1200 N KIRK RD BATAVIA, IL 60510-1477 | Verifine Dairy Products Of Sheboygan, LLC | PURCHASE CONTRACT DATED 02/03/2011 | $ - |
| 299 | | ALEX C FERGUSSON LLC ATTN MIKE HINKLE 5121 COFFEY AVE CHAMBERSBURG, PA 17201 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 300 | | ALEX C FERGUSSON LLC ATTN MIKE HINKLE 5121 COFFEY AVE CHAMBERSBURG, PA 17201 | Dean Foods Company | LEASE: EQUIPMENT | $ - |
| 301 | | ALL BLUE SOLUTIONS INC ATTN CHIEF OF STAFF 400 N SAINT PAUL ST, STE 900 DALLAS, TX 75201 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/25/2019 | $ - |
| 302 | | ALL TERRAIN LANDSCAPING 7250 NORTHWEST 84TH AVENUE PARKLAND, FL 33067 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 10/08/2019 | $ - |
| 303 | | ALLEGIANCE STAFFING 5726 ROOT RD SPRING, TX 77389 | Dean Foods Company | EMPLOYMENT AGENCY | $ 290.81 |
| 304 | | ALLEN HOCHSTETLER 7515 STATE ROUTE 534 WEST FARMINGTON, OH 44491 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 305 | | ALLEN HOCHSTETLER 7515 STATE ROUTE 534 WEST FARMINGTON, OH 44491 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 306 | | ALLEN S KEMPF 7370 STATE ROUTE 534 WEST FARMINGTON, OH 44491 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 307 | | ALLEN S KEMPF 7370 STATE ROUTE 534 WEST FARMINGTON, OH 44491 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 308 | | ALLEN, JAMES E ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 309 | | ALLEN, STEPHEN M ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $ - |
| 310 | | ALLEN, WAYNE W ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 311 | | ALLIANCE ADVISORS LLC<br>ATTN DOMENICK DE ROBERTIS, EVP<br>200 BROADACRES DR, 3RD FLR<br>BLOOMFIELD, NJ 07003 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/08/2019 | $ - |
| 312 | | ALLIANCE ENERGY SERVICES LLC<br>ATTN CONTRACT ADMINISTRATION<br>9960 CORPORATE CAMPUS DR, STE 2000<br>LOUISVILLE, KY 40223-4055 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 09/04/2003 | $ - |
| 313 | | ALLIANCE ENERGY SERVICES LLC<br>ATTN CONTRACT ADMINISTRATION<br>9960 CORPORATE CAMPUS DR, STE 2000<br>LOUISVILLE, KY 40223-4055 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 05/01/2003 | $ - |
| 314 | | ALLIANCE ENERGY SERVICES LLC<br>ATTN CONTRACT ADMINISTRATION<br>9960 CORPORATE CAMPUS DR, STE 2000<br>LOUISVILLE, KY 40223-4055 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 09/04/2003 | $ - |
| 315 | | ALLIANCE ENERGY SERVICES LLC<br>ATTN CONTRACT ADMINISTRATION<br>9960 CORPORATE CAMPUS DR, STE 2000<br>LOUISVILLE, KY 40223-4055 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 05/01/2003 | $ - |
| 316 | | ALLIANCE ENERGY SERVICES LLC<br>ATTN CONTRACT ADMINISTRATION<br>9960 CORPORATE CAMPUS DR, STE 2000<br>LOUISVILLE, KY 40223-4055 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 09/04/2013 | $ - |
| 317 | | ALLIANCE ENERGY SERVICES LLC<br>ATTN CONTRACT ADMINISTRATION<br>9960 CORPORATE CAMPUS DR, STE 2000<br>LOUISVILLE, KY 40223-4055 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 06/17/2003 | $ - |
| 318 | | ALLIANT TECHNOLOGIES LLC<br>ATTN CFO<br>360 MT KEMBLE AVE<br>MORRISTOWN, NJ 07960 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/10/2015 | $ - |
| 319 | | ALLIANT TECHNOLOGIES LLC<br>ATTN CFO<br>360 MT KEMBLE AVE<br>MORRISTOWN, NJ 07960 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 06/21/2016 | $ - |
| 320 | | ALLIANT TECHNOLOGIES LLC<br>ATTN CFO<br>360 MT KEMBLE AVE<br>MORRISTOWN, NJ 07960 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/10/2015 | $ - |
| 321 | | ALLIANT TECHNOLOGIES LLC<br>ATTN CFO<br>360 MT KEMBLE AVE<br>MORRISTOWN, NJ 07960 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 09/28/2015 | $ - |
| 322 | 3902 / 322 | ALLIANT TECHNOLOGIES LLC<br>ATTN GARY FINKEL<br>35 AIRPORT RD<br>MORRISTOWN, NJ 07960 | Dean Foods Company | SERVICE CONTRACT DATED 09/05/2013 | $ - |
| 323 | | ALLIANT TECHNOLOGIES LLC<br>D/B/A TENFOUR LLC<br>ATTN GARY FINKEL<br>360 MOUNT KEMBLE AVE<br>MORRISTOWN, NJ 07960 | Dean Foods Company | IT CONTRACT DATED 07/16/2019 | $ - |
| 324 | 3903 / 324 | ALLIANT TECHNOLOGIES LLC<br>D/B/A TENFOUR LLC<br>ATTN GARY FINKEL<br>360 MOUNT KEMBLE AVE<br>MORRISTOWN, NJ 07960 | Dean Foods Company | IT CONTRACT DATED 08/01/2018 | $ - |
| 325 | 325 / 1343 / 2107 | ALLIANT TECHNOLOGIES<br>ATTN CFO<br>360 MT KEMBLE AVE<br>MORRISTOWN, NJ 07960 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/24/2017 | $ 333,935.73 |
| 326 | 2108 / 326 | ALLIANT TECHNOLOGIES<br>ATTN CFO<br>360 MT KEMBLE AVE<br>MORRISTOWN, NJ 07960 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/24/2017 | $ - |
| 327 | | ALLIED BARTON SECURITY SERVICE LLC<br>PO BOX 828854<br>PHILADELPHIA, PA 19182-8854 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 328 | | ALLIED ELECTRIC INC<br>ATTN TOM VANDENBOSCH, CFO<br>2503 WALDORF COURT NW<br>GRAND RAPIDS, MI 49544 | Dean Foods Company | SERVICE CONTRACT | $ 4,490.58 |
| 329 | | ALLIED SECURITY LLC<br>3606 HORIZON DR<br>KING OF PRUSSIA, PA 19406 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 07/31/2003 | $ 36.00 |
| 330 | | ALLIED UNIVERSAL SECURITY SERVICES<br>PO BOX 31001-2374<br>PASADENA, CA 91110 | Country Fresh, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 12/18/2018 | $ 105,031.88 |
| 331 | | ALLIED UNIVERSAL SECURITY SERVICES<br>PO BOX 31001-2374<br>PASADENA, CA 91110 | Country Fresh, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 12/18/2018 | $ - |
| 332 | | ALLIED WORLD ASSURANCE COMPANY LTD<br>ATTN JANITA INGHAM, ASSISTANT VP<br>PO BOX HM 3010<br>HAMILTON, HM MX | Dean Foods Company | INSURANCE POLICIES | $ - |
| 333 | | ALLIED WORLD INSURANCE COMPANY<br>27 RICHMOND RD<br>PEMBROKE, HM08 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 334 | | ALLIEDBARTON SECURITY SERVICES LLC<br>390 UNION BLVD, STE 410<br>LAKEWOOD, CO 80228 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 01/01/2016 | $ - |
| 335 | | ALOFT MEDIA LLC<br>ATTN CORPORATE OFFICER<br>211 W TYLER ST, STE C<br>LONGVIEW, TX 75601-6398 | Dean Foods Company | LICENSING AGREEMENT DATED 05/08/2019 | $ - |
| 336 | | ALOHA PETROLEUM LTD<br>ATTN REGGIE KAMEI, MGR COMMERICAL FUEL MARKETING<br>PO BOX 500 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/21/2011 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 337 | | ALOHA PETROLEUM LTD<br>ATTN RICHARD PARRY, PRES & CEO<br>1132 BISHOP ST, STE 1700<br>HONOLULU, HI 96813 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 338 | | ALOHA WASTE SYSTEMS INC<br>PO BOX 1038<br>PU'UNENE, HI 96784 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/20/2015 | $ 3,175.63 |
| 339 | 339 / 1379 / 2182 | ALPHA TESTING<br>ATTN CECIL OLIVER, CONSTRUCTION INSPECTOR<br>2209 WISCONSIN ST, STE 100<br>DALLAS, TX 75229 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/29/2019 | $ - |
| 340 | | ALPHEUS COMMUNICATIONS LLC<br>C/O ALPHEUS COMMUNICATIONS LLC<br>ATTN DIANE WINGO, SR CONTRACT ADM<br>1301 FANNIN, 20TH FL<br>HOUSTON, TX 77002 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 341 | | ALPHEUS COMMUNICATIONS LLC<br>C/O ALPHEUS COMMUNICATIONS LLC<br>ATTN DIANE WINGO, SR CONTRACT ADM<br>1301 FANNIN, 20TH FL<br>HOUSTON, TX 77002 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 342 | | ALPHEUS DATA SERV<br>1301 FANNIN STREET<br>FLOOR 20<br>HOUSTON, TX 77002 | Dean Foods Company | IT - NETWORK COMMUNICATION AGREEMENT | $ - |
| 343 | | ALPHEUS DATA SERVICES LLC<br>ATTN SENIOR VP, CONTRACT ADMINISTRATION<br>1301 FANNIN, 20TH FL<br>HOUSTON, TX 77002 | Dean Foods Company | SERVICE CONTRACT DATED 02/26/2009 | $ - |
| 344 | | ALPHEUS DATA SERVICES LLC<br>C/O ALPHEUS COMMUNICATIONS LLC<br>ATTN DIANE WINGO, SR CONTRACT ADM<br>1301 FANNIN, 20TH FL<br>HOUSTON, TX 77002 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 345 | | ALSCO<br>ATTN DENNIS GALVES<br>2771 WAI WAI LOOP<br>HONOLULU, HI 96819 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 01/22/2016 | $ 38,580.58 |
| 346 | | ALSCO<br>ATTN DENNIS GALVES<br>2771 WAI WAI LOOP<br>HONOLULU, HI 96819 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 02/12/2016 | $ - |
| 347 | | ALSCO<br>ATTN DENNIS GALVES<br>2771 WAI WAI LOOP<br>HONOLULU, HI 96819 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 02/12/2016 | $ - |
| 348 | | ALSCO<br>ATTN DENNIS GALVES<br>2771 WAI WAI LOOP<br>HONOLULU, HI 96819 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 05/24/2016 | $ - |
| 349 | 225 / 349 / 636 / 5227 / 5579 / 6711 / 7084 | ALTERNATIVE FEEDS LTD<br>ATTN MARK E QUINN, GENERAL PARTNER<br>5376 FM 545<br>MELISSA, TX 75454 | Dean Foods Company | CONFIDENTIALITY AGREEMENT | $ - |
| 350 | 350 / 226 | ALTERNATIVE FEEDS LTD<br>ATTN MARK E QUINN, GENERAL PARTNER<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | SEVERANCE AGREEMENT DATED 10/18/2005 | $ - |
| 351 | | ALTERNATIVE FEEDS LTD<br>ATTN MARK E QUINN, GENERAL PARTNER<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | SHARED SERVICES AGREEMENT | $ - |
| 352 | | ALTERNATIVE FEEDS LTD<br>ATTN MARK E QUINN, GENERAL PARTNER<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 353 | | ALTRES STAFFING<br>ATTN EMY YAMAUCHI-WONG, MGR<br>967 KAPIOLANI BLVD<br>HONOLULU, HI 96814 | Dean Foods Company | EMPLOYMENT AGENCY DATED 02/18/2016 | $ 5,201.07 |
| 354 | | ALTRES STAFFING<br>ATTN EMY YAMAUCHI-WONG, MGR<br>967 KAPIOLANI BLVD<br>HONOLULU, HI 96814 | Southern Foods Group, LLC | EMPLOYMENT AGENCY DATED 08/25/2014 | $ - |
| 355 | | ALVAREZ & MARSAL CORP PERFORMANCE IMPROVEMENT LLC<br>ATTN JEFFERY STEGENGA, MANAGING DIR<br>700 LOUISIANA ST, STE 3300<br>HOUSTON, TX 77002 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 356 | | ALVAREZ & MARSAL CORP PERFORMANCE IMPROVEMENT LLC<br>ATTN JEFFERY STEGENGA, MANAGING DIR<br>700 LOUISIANA ST, STE 3300<br>HOUSTON, TX 77002 | Dean Foods Company | INDEMNITY AGREEMENT | $ - |
| 357 | | ALVAREZ & MARSAL CORP PERFORMANCE IMPROVEMENT LLC<br>ATTN THOMAS L ELSENBROOK, CEO<br>700 LOUISIANA ST, STE 3300<br>HOUSTON, TX 77002 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 358 | | AM GAS MARKETING CORP<br>701 S MONARCH, ST #6<br>PO BOX 7941<br>ASPEN, CO 81612-7941 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT | $ - |
| 359 | | AM GAS MARKETING CORP<br>701 S MONARCH, ST #6<br>PO BOX 7941<br>ASPEN, CO 81612-7941 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 07/25/2000 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 360 | | AM GAS MARKETING CORP<br>701 S MONARCH, ST #6<br>PO BOX 7941<br>ASPEN, CO 81612-7941 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 12/30/2009 | $ - |
| 361 | | A-MAC PLACEMENT INC<br>29214 FLORABUNDA RD<br>SANTA CLARITA, CA 91387 | Dean Foods Company | LICENSING AGREEMENT DATED 10/28/2013 | $ - |
| 362 | | AMARAL TRANSPORT INC<br>ATTN SONYA AMARAL<br>29516 W SULLIVAN RD<br>GUSTINE, CA 95322 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 12/16/2014 | $ 16,424.89 |
| 363 | | AMAZON FULFILLMENT SERVICES INC<br>PO BOX 81227<br>SEATTLE, WA 98108 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/04/2016 | $ - |
| 364 | | AMAZON FULFILLMENT SERVICES INC<br>PO BOX 81227<br>SEATTLE, WA 98108 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 08/04/2016 | $ - |
| 365 | | AMAZON.COM SERVICES INC<br>PO BOX 81227<br>SEATTLE, WA 98108 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 06/04/2018 | $ 45,764.06 |
| 366 | | AMAZON.COM SERVICES INC<br>PO BOX 81227<br>SEATTLE, WA 98108 | Dean Foods Company | CUSTOMER AGREEMENT | $ - |
| 367 | 39 / 41 / 367 / 1973 / 1974 / 2868 / 2869 / 3014 / 5220 / 5893 / 5916 / 7649 | AMBER L MEERBACH IRREVOCABLE TRUST DATED 12/17/13<br>RESEARCHING ADDRESS | DFC Ventures, LLC | PURCHASE CONTRACT DATED 05/04/2017 | $ - |
| 368 | | AMBER MEADOWS FARM<br>254 GORMLEY ROAD<br>WORTHINGTON, PA 16262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 369 | | AMBER MEADOWS FARM<br>254 GORMLEY ROAD<br>WORTHINGTON, PA 16262 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 370 | | AMEC ENVIRONMENT & INFRASTRUCTURE INC<br>ATTN JACK SCHIAVONE, VP<br>2 ROBBINS RD<br>WESTFORD, MA 01886 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 371 | | AMEC ENVIRONMENT & INFRASTRUCTURE INC<br>ATTN JACK SCHIAVONE, VP<br>2 ROBBINS RD<br>WESTFORD, MA 01886 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/05/2012 | $ - |
| 372 | | AMEC ENVIRONMENT & INFRASTRUCTURE INC<br>ATTN JACK SCHIAVONE, VP<br>2 ROBBINS RD<br>WESTFORD, MA 01886 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 373 | | AMEC ENVIRONMENT & INFRASTRUCTURE INC<br>ATTN JACK SCHIAVONE, VP<br>2 ROBBINS RD<br>WESTFORD, MA 01886 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 374 | | AMEC ENVIRONMENT & INFRASTRUCTURE INC<br>ATTN JACK SCHIAVONE, VP<br>2 ROBBINS RD<br>WESTFORD, MA 01886 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/05/2012 | $ - |
| 375 | | AMEC ENVIRONMENT & INFRASTRUCTURE INC<br>ATTN JACK SCHIAVONE, VP<br>2 ROBBINS RD<br>WESTFORD, MA 01886 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 376 | | AMEN DAIRY, LLC<br>54681 HALF MILE ROAD<br>NORFOLK, NE 68701 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 377 | | AMEN DAIRY, LLC<br>54681 HALF MILE ROAD<br>NORFOLK, NE 68701 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 378 | | AMEREN CO<br>ATTN MGR REGULATORY COMPLIANCE<br>PO BOX 66149, MC 1301<br>ST.LOUIS, MO 63166 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 10/31/2006 | $ 9,560.89 |
| 379 | | AMEREN IP<br>370 S MAIN ST<br>DECATUR, IL 62523 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 06/27/2007 | $ - |
| 380 | | AMEREX BROKERS LLC<br>ATTN MICHAEL C PROKOP, EVP<br>ONE SUGAR CREEK CNTR BLVD, STE 700<br>SUGAR LAND, TX 77478 | Suiza Dairy Group, LLC | LICENSING AGREEMENT DATED 04/05/2007 | $ - |
| 381 | | AMEREX BROKERS LLC<br>ATTN SR COUNSEL<br>ONE SUGAR CREEK CNTR BLVD, #700<br>SUGAR LAND, TX 77478 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 04/05/2007 | $ - |
| 382 | 222 / 382 / 856 / 1457 / 1533 / 1690 / 2226 / 2632 / 3080 / 3406 / 5069 / 5411 | AMERICAN AGCREDIT FLCA<br>P.O. BOX 1120<br>SANTA ROSA, CA 95402-1120 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 383 | | AMERICAN BOX & RECYCLING CORPORATION<br>ATTN ATHONY SERNFINE, VP<br>3900 N 10TH ST<br>PHILADELPHIA, PA 19140 | Garelick Farms, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 12/01/2015 | $ - |
| 384 | | AMERICAN BOX & RECYCLING CORPORATION<br>ATTN ATHONY SERNFINE, VP<br>3900 N 10TH ST<br>PHILADELPHIA, PA 19140 | Tuscan/Lehigh Dairies, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/17/2017 | $ - |
| 385 | 5392 / 385 | AMERICAN CASUALTY CO OF READING, PA<br>ATTN COLLATERAL AND AGREEMENTS<br>333 S WABASH AVE, 29TH FL<br>CHICAGO, IL 60604 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 386 | | AMERICAN DAIRY QUEEN CORP<br>ATTN COO<br>7505 METRO BLVD<br>MINNEAPOLIS, MN 55439 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 06/24/2014 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----|-----|-----|-----|-----|
| 387 | | AMERICAN DAIRY QUEEN CORP<br>ATTN COO<br>7505 METRO BLVD<br>MINNEAPOLIS, MN 55439 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT | $ - |
| 388 | | AMERICAN DIPOSAL SYSTEM INC<br>ATTN CHRIS KASPER, VP<br>4575 TORRESDALE AVE<br>PHILADELPHIA, PA 19124 | Garelick Farms, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/10/2011 | $ - |
| 389 | | AMERICAN DIPOSAL SYSTEM INC<br>ATTN CHRIS KASPER, VP<br>4575 TORRESDALE AVE<br>PHILADELPHIA, PA 19124 | Garelick Farms, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/10/2011 | $ - |
| 390 | | AMERICAN FOOD & VENDING CORPORATION<br>ATTN PATRICK C ARONE, VP<br>450 WILDWOOD AVE<br>WOBURN, MA 01801 | Garelick Farms, LLC | PARTNERSHIP AGREEMENT DATED 03/06/2016 | $ 3,430.43 |
| 391 | | AMERICAN FOOD COMPANY LTD<br>ATTN THAMMA PINSUKHANCHANA, MANAGING DIR<br>16 SOI LARDPRAO 115<br>Klongchan, Bangkapi, Bangkok, 10240 | Dean Foods Company | LICENSING AGREEMENT DATED 06/23/2017 | $ - |
| 392 | | AMERICAN FUJI SEAL INC<br>ATTN JIM SERAK<br>1901 ROSELLE RD<br>SCHAUMBURG, IL 60095 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 12/06/2012 | $ - |
| 393 | | AMERICAN FUJI SEAL INC<br>ATTN RIKIO FURUSAWA, PRESIDENT<br>1051 BLOOMFIELD RD<br>BARDSTOWN, KY 40004 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 12/06/2012 | $ 675,675.37 |
| 394 | | AMERICAN FUJI SEAL INC<br>ATTN RIKIO FURUSAWA, PRESIDENT<br>1051 BLOOMFIELD RD<br>BARDSTOWN, KY 40004 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2019 | $ - |
| 395 | | AMERICAN INTERNATIONAL GROUP INC<br>AIG, FINANCIAL LINES CLAIMS<br>PO BOX 25947<br>SHAWNEE MISSION, KS 66225 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 396 | | AMERICAN LOGISTICS INC<br>ATTN CAMERON BYINGTON<br>711 SIGNAL MOUNTAIN RD<br>CHATTANOOGA, TN 37405 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 02/12/2019 | $ 71,362.91 |
| 397 | | AMERICAN PAPER RECYCLING CORP<br>ATTN RON SMITH, PLANT MANAGER<br>615 PRIOR AVE N<br>SAINT PAUL, MN 55104 | Dean Foods North Central, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/12/2015 | $ - |
| 398 | | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY S TOWER, STE 800<br>ATLANTA, GA 30328 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 03/01/2015 | $ 232,630.21 |
| 399 | | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY S TOWER, STE 800<br>ATLANTA, GA 30328 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 04/26/2013 | $ - |
| 400 | | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY S TOWER, STE 800<br>ATLANTA, GA 30328 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 04/01/2013 | $ - |
| 401 | | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY S TOWER, STE 800<br>ATLANTA, GA 30328 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 04/01/2013 | $ - |
| 402 | | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY, S TOWER, STE 800<br>ATLANTA, GA 30328 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 10/31/2011 | $ - |
| 403 | | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY, S TOWER, STE 800<br>ATLANTA, GA 30328 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 06/26/2018 | $ - |
| 404 | | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY, S TOWER, STE 800<br>ATLANTA, GA 30328 | Dean Foods Company | STORAGE AGREEMENT | $ - |
| 405 | | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY, S TOWER, STE 800<br>ATLANTA, GA 30328 | Dean Foods Company | STORAGE AGREEMENT | $ - |
| 406 | | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY S TOWER, STE 800<br>ATLANTA, GA 30328 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 03/26/2019 | $ - |
| 407 | | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY, S TOWER, STE 800<br>ATLANTA, GA 30328 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 12/09/2013 | $ - |
| 408 | | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY, S TOWER, STE 800<br>ATLANTA, GA 30328 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 01/06/2016 | $ - |
| 409 | | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY, S TOWER, STE 800<br>ATLANTA, GA 30328 | Southern Foods Group, LLC | STORAGE AGREEMENT | $ - |
| 410 | | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY, S TOWER, STE 800<br>ATLANTA, GA 30328 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 03/26/2019 | $ - |
| 411 | | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY, S TOWER, STE 800<br>ATLANTA, GA 30328 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 06/21/2019 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 412 | | AMERICOLD LOGISTICS LLC ATTN CFO & LEGAL 10 GLENLAKE PKWY, S TOWER, STE 800 ATLANTA, GA 30328 | Southern Foods Group, LLC | STORAGE AGREEMENT | $ - |
| 413 | | AMERICOLD LOGISTICS LLC ATTN CFO & LEGAL 10 GLENLAKE PKWY, S TOWER, STE 800 ATLANTA, GA 30328 | Dean Foods Company | STORAGE AGREEMENT DATED 02/24/2016 | $ - |
| 414 | | AMERICOLD LOGISTICS LLC ATTN CFO & LEGAL 10 GLENLAKE PKWY, S TOWER, STE 800 ATLANTA, GA 30328 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 10/31/2011 | $ - |
| 415 | | AMERICOLD LOGISTICS LLC ATTN CFO & LEGAL 10 GLENLAKE PKWY, S TOWER, STE 800 ATLANTA, GA 30328 | Southern Foods Group, LLC | STORAGE AGREEMENT | $ - |
| 416 | | AMERICOLD LOGISTICS LLC ATTN CFO & LEGAL 10 GLENLAKE PKWY, S TOWER, STE 800 ATLANTA, GA 30328 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 10/31/2011 | $ - |
| 417 | | AMERICOLD LOGISTICS LLC ATTN CFO & LEGAL 10 GLENLAKE PKWY, S TOWER, STE 800 ATLANTA, GA 30328 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 04/01/2018 | $ - |
| 418 | | AMERICOLD LOGISTICS LLC ATTN CFO & LEGAL 10 GLENLAKE PKWY, S TOWER, STE 800 ATLANTA, GA 30328 | Dean Foods Company | STORAGE AGREEMENT | $ - |
| 419 | | AMERICOLD LOGISTICS LLC ATTN CFO & LEGAL 10 GLENLAKE PKWY, S TOWER, STE 800 ATLANTA, GA 30328 | Midwest Ice Cream Company, LLC | STORAGE AGREEMENT DATED 09/08/2016 | $ - |
| 420 | | AMERICOLD LOGISTICS LLC ATTN CFO & LEGAL 10 GLENLAKE PKWY, S TOWER, STE 800 ATLANTA, GA 30328 | Midwest Ice Cream Company, LLC | STORAGE AGREEMENT DATED 09/08/2016 | $ - |
| 421 | | AMERICOLD LOGISTICS LLC ATTN CFO & LEGAL 10 GLENLAKE PKWY, S TOWER, STE 800 ATLANTA, GA 30328 | Midwest Ice Cream Company, LLC | STORAGE AGREEMENT DATED 09/08/2016 | $ - |
| 422 | | AMERICOLD LOGISTICS LLC ATTN GENERAL COUNSEL 10 GLENLAKE PKWY S TOWER, STE 600 ATLANTA, GA 30328 | Dean Foods Company | STORAGE AGREEMENT DATED 02/24/2016 | $ - |
| 423 | | AMERICOLD LOGISTICS LLC ATTN GENERAL COUNSEL 10 GLENLAKE PKWY, S TOWER, STE 600 ATLANTA, GA 30328 | Dean Foods Company | STORAGE AGREEMENT DATED 02/24/2016 | $ - |
| 424 | | AMERICOLD LOGISTICS LLC ATTN POONAM PATEL 1619 ANTIOCH CHURCH RD PIEDMONT, SC 29673 | Suiza Dairy Group, LLC | STORAGE AGREEMENT | $ - |
| 425 | | AMERICOLD LOGISTICS LLC ATTN POONAM PATEL 1619 ANTIOCH CHURCH RD PIEDMONT, SC 29673 | Dean Foods Company | STORAGE AGREEMENT DATED 02/24/2016 | $ - |
| 426 | | AMERICOLD LOGISTICS LLC ATTN POONAM PATEL 1619 ANTIOCH CHURCH RD PIEDMONT, SC 29673 | Mayfield Dairy Farms, LLC | STORAGE AGREEMENT DATED 10/29/2019 | $ - |
| 427 | | AMERICOLD LOGISTICS LLC ATTN POONAM PATEL 1619 ANTIOCH CHURCH RD PIEDMONT, SC 29673 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 01/06/2016 | $ - |
| 428 | | AMERICOLD LOGISTICS LLC ATTN POONAM PATEL 1619 ANTIOCH CHURCH RD PIEDMONT, SC 29673 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 04/18/2016 | $ - |
| 429 | | AMERICOLD LOGISTICS LLC ATTN POONAM PATEL 600 W 25TH AVE BIRMINGHAM, AL 35204 | Mayfield Dairy Farms, LLC | STORAGE AGREEMENT DATED 10/29/2019 | $ - |
| 430 | | AMERICOLD LOGISTICS LLC C/O VERSACOLD LOGISTICS ATTN CFO 2115 COMMISSIONER ST VANCOUVER, BC V5L IA6 | Dean Foods Company | STORAGE AGREEMENT DATED 03/03/2011 | $ - |
| 431 | | AMERICOLD LOGISTICS LLC C/O VERSACOLD LOGISTICS ATTN CFO 2115 COMMISSIONER ST VANCOUVER, BC V5L IA6 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 04/26/2013 | $ - |
| 432 | | AMERICOLD LOGISTICS LLC C/O VERSACOLD LOGISTICS ATTN CFO 2115 COMMISSIONER ST VANCOUVER, BC V5L IA6 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 03/01/2015 | $ - |
| 433 | | AMERICOLD LOGISTICS LLC C/O VERSACOLD LOGISTICS ATTN CFO 2115 COMMISSIONER ST VANCOUVER, BC V5L IA6 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 04/26/2013 | $ - |
| 434 | | AMERICOLD LOGISTICS LLC C/O VERSACOLD LOGISTICS ATTN CFO 2115 COMMISSIONER ST VANCOUVER, BC V5L IA6 | Southern Foods Group, LLC | STORAGE AGREEMENT | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 435 | | AMERICOLD<br>ATTN MARC LEVIN, SVP KEY ACCOUNTS<br>10 GLENLAKE PKWY, STE 600, S TOWER<br>ATLANTA, GA 30328 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 02/10/2017 | $ - |
| 436 | | AMERICOLD<br>ATTN MARC LEVIN, SVP KEY ACCOUNTS<br>10 GLENLAKE PKWY, STE 600, S TOWER<br>ATLANTA, GA 30328 | Dean Foods Company | STORAGE AGREEMENT | $ - |
| 437 | | AMERICOLD<br>ATTN MARC LEVIN, SVP KEY ACCOUNTS<br>10 GLENLAKE PKWY, STE 600, S TOWER<br>ATLANTA, GA 30328 | Midwest Ice Cream Company, LLC | STORAGE AGREEMENT | $ - |
| 438 | | AMERICOLD<br>ATTN MARC LEVIN, SVP KEY ACCOUNTS<br>10 GLENLAKE PKWY, STE 600, S TOWER<br>ATLANTA, GA 30328 | Midwest Ice Cream Company, LLC | STORAGE AGREEMENT DATED 09/08/2016 | $ - |
| 439 | | AMERICOLD<br>ATTN POONAM PATEL<br>600 W 25TH AVE<br>BIRMINGAHM, AL 35204 | Dean Foods Company | STORAGE AGREEMENT | $ - |
| 440 | | AMERICOLD<br>ATTN POONAM PATEL<br>600 W 25TH AVE<br>BIRMINGAHM, AL 35204 | Mayfield Dairy Farms, LLC | STORAGE AGREEMENT | $ - |
| 441 | 658 / 441 | AMERICOLD<br>ATTN POONAM PATEL<br>600 W 25TH AVE<br>BIRMINGAHM, AL 35204 | Dean Foods Company | STORAGE AGREEMENT | $ - |
| 442 | 484 / 442 | AMERIPRIDE SERVICES INC<br>ATTN EDDIE GERBER, GENERAL MGR<br>317 S VAN BUREN<br>AMARILLO, TX 79105 | Dean Foods Company | LEASE: EQUIPMENT DATED 08/18/2014 | $ - |
| 443 | | AMERIPRIDE SERVICES INC<br>PO BOX 2033<br>BISMARCK, ND 58502 | Dean Foods Company | LEASE: EQUIPMENT DATED 02/02/2009 | $ 5,428.66 |
| 444 | | AMERITEMPS EMPLOYMENT II<br>ATTN STEVE HERNANDEZ<br>15301 NW 7TH AVE<br>MIAMI, FL 33169 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 11/01/2017 | $ - |
| 445 | | AMIGO PROPERTIES<br>PO BOX 448<br>SAN ANGELO, TX 76902 | Dean Foods Company | LEASE - DISTRIBUTION DEPOT | $ 1,000.00 |
| 446 | | AMIL FREIGHT INC<br>ATTN ROMEO VERGARA<br>4365 US HWY 1, STE 212<br>PRINCETON, NJ 08540 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 12/20/2018 | $ 183,541.85 |
| 447 | | AMMON K. PEIFFER, JR.<br>324 NORTH MILL STREET<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 448 | | AMMON K. PEIFFER, JR.<br>324 NORTH MILL STREET<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 449 | | AMON H HOOVER<br>6470 US 68E<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 450 | | AMON H HOOVER<br>6470 US 68E<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 451 | | AMOS BLANK<br>8050 ROARING SPRINGS ROAD<br>HERNDON, KY 42236 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 452 | | AMOS BLANK<br>8050 ROARING SPRINGS ROAD<br>HERNDON, KY 42236 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 453 | | AMOS OR REBECCA BEILER<br>1279 JOHN RIVES ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 454 | | AMOS OR REBECCA BEILER<br>1279 JOHN RIVES ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 455 | | AMOS S.ESH<br>1313 CERULEAN PRINCETON RD<br>CERULEAN, KY 42215 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 456 | | AMOS S.ESH<br>1313 CERULEAN PRINCETON RD<br>CERULEAN, KY 42215 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 457 | | AMSOUTH BANK<br>C/O TRUST REAL ESTATE DEPT<br>ATTN CAROLYN W IVIE, VP<br>PO BOX 10463<br>BIRMINGHAM, AL 35209 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/04/2005 | $ - |
| 458 | | ANDREW L. OR LAURA F. ZOOK<br>21461 SOUTH MOSIERTOWN ROAD<br>SAEGERTOWN, PA 16433 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 459 | | ANDREW L. OR LAURA F. ZOOK<br>21461 SOUTH MOSIERTOWN ROAD<br>SAEGERTOWN, PA 16433 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 460 | | ANDY J. OR MARY ANNE MILLER<br>8327 WILLIAMSON ROAD<br>MEADVILLE, PA 16335 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 461 | | ANDY J. OR MARY ANNE MILLER<br>8327 WILLIAMSON ROAD<br>MEADVILLE, PA 16335 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 462 | | ANGELO & ANGELO HOLDING LLP<br>PO BOX 68<br>11170 W HWY 50<br>PONCHA SPRINGS, CO 81241 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 463 | | ANKURA CONSULTING (PI) LLC<br>15950 DALLAS PKWY, STE 750<br>DALLAS, TX 75248 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 03/07/2019 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 464 | | ANNA LOICE REEDER<br>401 INDEPENDENCE ROAD<br>LIVINGSTON, TN 38570 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 465 | | ANNA LOICE REEDER<br>401 INDEPENDENCE ROAD<br>LIVINGSTON, TN 38570 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 466 | 467 / 466 | ANSTINE, JAMES H<br>12631 220TH ST<br>PARK RAPIDS, MN 56470 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/31/2011 | $ - |
| 467 | 467 / 466 | ANSTINE, RHONDA F<br>12631 220TH ST<br>PARK RAPIDS, MN 56470 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/31/2011 | $ - |
| 468 | | ANTEA USA INC<br>ATTN MARK SCHUMACHER, SR PROJECT MNGR<br>5788 WIDEWATERS PKWY<br>SYRACUSE, NY 13214 | Suiza Dairy Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 469 | | ANTEA USA INC<br>ATTN MARK SCHUMACHER, SR PROJECT MNGR<br>5788 WIDEWATERS PKWY<br>SYRACUSE, NY 13214 | Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 03/13/2012 | $ - |
| 470 | | ANTEA USA INC<br>C/O ANTEA GROUP<br>ATTN VP<br>5910 RICE CREEK PKWY, STE 100<br>SHOREVIEW, MN 55126 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/05/2012 | $ - |
| 471 | | ANTEA USA INC<br>C/O ANTEA GROUP<br>ATTN VP<br>5910 RICE CREEK PKWY, STE 100<br>SHOREVIEW, MN 55126 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/05/2012 | $ - |
| 472 | | ANTHRACITE INDUSTRIAL SERVICES LLC<br>ATTN JOHN<br>27 N VALLEY ST<br>NEW PHILADELPHIA, PA 17959 | Tuscan/Lehigh Dairies, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/23/2019 | $ - |
| 473 | | AON RISK SERVICES CENTRAL INC<br>5005 LYNDON B JOHNSON FWY STE 1500<br>DALLAS, TX 75244-6186 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/11/2012 | $ - |
| 474 | | AON RISK SERVICES SOUTHWEST INC<br>5005 LYNDON B JOHNSON FWY STE 1500<br>DALLAS, TX 75244-6186 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/01/2012 | $ - |
| 475 | 3197 / 475 | AON RISK SERVICES SW INC<br>CITYPLACE CTR E<br>2711 N HASKELL AVE, STE 800<br>DALLAS, TX 75204 | Suiza Dairy Group, LLC | INSURANCE POLICIES | $ - |
| 476 | | APG SECURITY LLC<br>F/K/A ASSET PROTECTION GROUP LLC<br>ATTN DENNIS KELLY, CEO<br>116 N BROADWAY, 2ND FL<br>SOUTH AMBOY, NJ 08879 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 11/15/2019 | $ 32,732.26 |
| 477 | | APPLE SHAMROCK DAIRY FARMS, LLC<br>32821 GUYS MILL ROAD<br>TOWNVILLE, PA 16360 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 478 | | APPLE SHAMROCK DAIRY FARMS, LLC<br>32821 GUYS MILL ROAD<br>TOWNVILLE, PA 16360 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 479 | | APPLE VALLEY WASTE SERVICE<br>ATTN BRUCE PIGUE, ACCT MGR<br>362 W BURR BLVD<br>KEARNEYSVILLE, WV 25430 | Tuscan/Lehigh Dairies, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/31/2015 | $ - |
| 480 | 480 / 2224 / 3512 | APPLEBEES SERVICES INC<br>8140 WARD PKWY<br>KANSAS CITY, MO 64114 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT DATED 04/24/2017 | $ - |
| 481 | | AQUATERRE LLC<br>ATTN JEAN HEBERT, PRES<br>820 W HIND DR #240081<br>HONOLULU, HI 96824 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 07/07/2017 | $ - |
| 482 | | AQUATERRE LLC<br>ATTN JEAN HEBERT, PRES<br>820 W HIND DR #240081<br>HONOLULU, HI 96824 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 483 | 2845 / 483 | ARAMARK UNIFORM SERVICES<br>ATTN CAROL DRAKE<br>115 N 1ST ST<br>BURBANK, CA 91502 | Dean Foods Company | LEASE: EQUIPMENT DATED 02/25/2005 | $ - |
| 484 | 484 / 442 | ARAMARK UNIFORM SERVICES<br>ATTN DIR OF SERVICE<br>115 N 1ST ST<br>BURBANK, CA 91502 | Dean Foods Company | LEASE: EQUIPMENT DATED 08/18/2014 | $ - |
| 485 | 2844 / 485 | ARAMARK UNIFORM SERVICES<br>ATTN DIR OF SERVICE<br>115 N 1ST ST<br>BURBANK, CA 91502 | Dean Foods Company | LEASE: EQUIPMENT DATED 03/07/2016 | $ - |
| 486 | | ARAMARK UNIFORM SERVICES<br>ATTN DIRECTOR, NATL ACCOUNTS<br>115 N 1ST ST<br>BURBANK, CA 91502 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/01/2010 | $ - |
| 487 | | ARAMARK UNIFORM SERVICES<br>ATTN DIRECTOR, NATL ACCOUNTS<br>115 N 1ST ST<br>BURBANK, CA 91502 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 12/03/2018 | $ - |
| 488 | | ARAMARK UNIFORM SERVICES<br>ATTN DIRECTOR, NATL ACCOUNTS<br>115 N 1ST ST<br>BURBANK, CA 91502 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 07/01/2008 | $ - |
| 489 | | ARAMARK UNIFORM SERVICES<br>ATTN DIRECTOR, NATL ACCOUNTS<br>115 N 1ST ST<br>BURBANK, CA 91502 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 04/16/2019 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 490 | | ARBITRATION FORUMS INC 3820 NORTHDALE BOULEVARD, SUITE 200A TAMPA, FL 33624 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 01/30/2013 | $ - |
| 491 | | ARBON EQUIPMENT CORPORATION - WEST ATTN ERIC LEDERFINE 4955 PEORIA ST, UNIT C DENVER, CO 80236 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 09/19/2019 | $ - |
| 492 | | ARBON EQUIPMENT CORPORATION ATTN JUAN GONZALES 7060 W STATE RD 84, STE 7 DAVIE, FL 33317 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT | $ - |
| 493 | | ARBON EQUIPMENT CORPORATION ATTN JUAN GONZALES 7060 W STATE RD 84, STE 7 DAVIE, FL 33317 | Dean Foods Company | INDEMNITY AGREEMENT DATED 01/08/2015 | $ - |
| 494 | | ARBON EQUIPMENT CORPORATION ATTN JUAN GONZALES 7060 W STATE RD 84, STE 7 DAVIE, FL 33317 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT | $ - |
| 495 | | ARCAND, THOMAS J. ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 496 | 2889 / 496 | ARCHIVE INFORMATION MANAGEMENT/AIM 1325 IVY AVENUE WINSTON-SALEM, NC 27105 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 02/24/2017 | $ - |
| 497 | | ARCTIC LOGISTICS LLC F/K/A LIVONIA LOGISTICS & COLD STORAGE LLC 5360 S HAGGERTY RD CANTON, MI 48188 | Country Fresh, LLC | STORAGE AGREEMENT DATED 04/01/2019 | $ - |
| 498 | | ARENA FLEET SERVICES INC 2101 MOUNT READ BLVD ROCHESTER, NY 14615 | Garelick Farms, LLC | LOGISTICS CONTRACT DATED 10/25/2019 | $ - |
| 499 | | ARI FLEET and AUTOMOBILE RENTALS, INC. 4001 LEADENHALL ROAD PO BOX 5039 MT LAUREL, NJ 08054 | Dean Foods Company | LEASE AND FLEET MANAGEMENT SERVICES AGREEMENT | $ - |
| 500 | | ARI FLEET LT 9000 MIDATLANTIC DR PO BOX 5039 MOUNT LAUREL, NJ 8054 | Suiza Dairy Group Inc Dean Transportation Inc Dean Dairy Holdings LLC | SERVICE CONTRACT | $ - |
| 501 | | ARIE KEIM 20535 ROUTE 89 CORRY, PA 16407 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 502 | | ARIE KEIM 20535 ROUTE 89 CORRY, PA 16407 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 503 | | ARMSTRONG TRANSPORT GROUP INC ATTN KEVIN EOFF PO BOX 560687 CHARLOTTE, NC 28256 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 01/01/2017 | $ 14,025.00 |
| 504 | | ARMY & AIR FORCE EXCHANGE SERVICE 3911 S WALTON WALKER BLVD DALLAS, TX 75146 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/17/2018 | $ - |
| 505 | 1220 / 505 | ARNOLD WORLDWIDE INC 10 SUMMER STREET BOSTON, MA 02110 | Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT | $ - |
| 506 | | AROMET PROPERTIES LLC ATTN DAVID METZGER 270 BUELL RD ROCHESTER, NY 14624 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 09/18/2013 | $ 9,768.01 |
| 507 | | AROMET PROPERTIES LLC ATTN DAVID METZGER 270 BUELL RD ROCHESTER, NY 14624 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 09/24/2013 | $ - |
| 508 | | AROMET PROPERTIES LLC ATTN DAVID METZGER 270 BUELL RD ROCHESTER, NY 14624 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 509 | | AROMET PROPERTIES LLC ATTN DAVID METZGER 270 BUELL RD ROCHESTER, NY 14624 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 510 | | ARTHUR MILLSAPS 596 LIBERALITY ROAD MADISONVILLE, TN 37354 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 511 | | ARTHUR MILLSAPS 596 LIBERALITY ROAD MADISONVILLE, TN 37354 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 512 | | ASCENTIUM CAPITAL LLC ATTN DAVID MARBIN, VP SALES 23970 HIGHWAY 59 N KINGWOOD, TX 77339 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ 5,789.36 |
| 513 | | ASCENTIUM CAPITAL LLC ATTN DAVID MARBIN, VP SALES 23970 HIGHWAY 59 N KINGWOOD, TX 77339-1535 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ - |
| 514 | | ASCENTIUM CAPITAL LLC ATTN DAVID MARBIN, VP SALES 23970 HIGHWAY 59 N KINGWOOD, TX 77339-1535 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ - |
| 515 | | ASCENTIUM CAPITAL LLC ATTN DAVID MARBIN, VP SALES 23970 HIGHWAY 59 N KINGWOOD, TX 77339-1535 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ - |
| 516 | | ASPEN BERMUDA LIMITED 141 FRONT ST HAMILTON, HM19 | Dean Foods Company | INSURANCE POLICIES DATED 07/26/2019 | $ - |
| 517 | | ASPEN RENTALS INC ATTN DEL R BOOTH, OPERATIONS MANAGER PO BOX 2748 CANYON LAKE, TX 78133 | Southern Foods Group, LLC | LEASE: EQUIPMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 518 | | ASPEN SPECIALTY INSURANCE COMPANY<br>175 CAPITAL BLVD, STE 100<br>ROCKY HILL, CT 06067 | Dean Foods Company | INSURANCE POLICIES DATED 07/09/2019 | $ - |
| 519 | | ASPEN TECHNOLOGY INC<br>D/B/A ASPENTECH<br>ATTN GENERAL COUNSEL<br>20 CROSBY DR<br>BEDFORD, MA 01730 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 12/23/2014 | $ - |
| 520 | | ASSOCIATED DAIRY DISTRIBUTORS LP<br>C/O ASSOCIATED WHOLESALE GROCERS INC, GEN PARTNER<br>5000 KANSAS AVE<br>KANSAS CITY, KS 66106 | Southern Foods Group, LLC | LEASE: AUTO | $ - |
| 521 | | ASSOCIATED DAIRY DISTRIBUTORS LP<br>C/O ASSOCIATED WHOLESALE GROCERS INC, GEN PARTNER<br>5000 KANSAS AVE<br>KANSAS CITY, KS 66106 | Southern Foods Group, LLC | LEASE: AUTO DATED 05/11/2017 | $ - |
| 522 | | ASSOCIATED FOOD STORES INC<br>ATTN PRESIDENT<br>1850 W 2100 S<br>SALT LAKE CITY, UT 84119 | Southern Foods Group, LLC | VENDOR AGREEMENT DATED 05/04/2016 | $ 25,830.94 |
| 523 | | ASSOCIATED FOOD STORES<br>ATTN PRESIDENT<br>1850 W 2100 S<br>SALT LAKE CITY, UT 84119 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 05/04/2016 | $ - |
| 524 | | ASSOCIATED MILK PRODUCERS INC<br>ATTN BILL SWAN<br>315 N BROADWAY ST<br>NEW ULM, MN 56073 | Dean Foods North Central, LLC | PURCHASE CONTRACT DATED 05/02/2019 | $ - |
| 525 | 4682 / 525 | ASSOCIATED MILK PRODUCERS INC<br>ATTN JIM CARROLL<br>1600 E LAMAR BLVD<br>ARLINGTON, TX 76011 | Dean Foods Company | SERVICE CONTRACT DATED 03/16/1995 | $ - |
| 526 | | ASSOCIATED TAX APPRAISERS<br>14101 HWY 290 W, STE 1600A<br>AUSTIN, TX 78737 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/29/2017 | $ 35,191.09 |
| 527 | | ASSOCIATED TAX APPRAISERS<br>14101 HWY 290 W, STE 1600A<br>AUSTIN, TX 78737 | Dean Transportation, Inc. | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 10/31/2017 | $ - |
| 528 | | ASSOCIATED TAX APPRAISERS<br>14101 HWY 290 W, STE 1600A<br>AUSTIN, TX 78737 | Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 10/31/2017 | $ - |
| 529 | 6573 / 529 | ASSOCIATED WHOLESALE GROCERS<br>ATTN SHELLY STEGNER<br>5000 KANSAS AVE<br>KANSAS CITT, KS 66106 | Dean Foods Company | LICENSING AGREEMENT DATED 01/31/2017 | $ 4,260.10 |
| 530 | | ATHENS MINI STORAGE<br>PO BOX 362<br>ATHENS, TN 37371-0362 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 08/14/2009 | $ - |
| 531 | | ATHENS UTILITIES BOARD<br>ATTN ERIC NEWBERRY, GM<br>PO BOX 689<br>100 NEW ENGLEWOOD RD<br>ATHENS, TN 37371-0689 | Mayfield Dairy Farms, LLC | SERVICE CONTRACT DATED 11/01/2012 | $ 401,114.20 |
| 532 | | ATHENS UTILITIES BOARD<br>ATTN GEORGE USRY, GEN MGR<br>PO BOX 689<br>100 NEW ENGLEWOOD RD<br>ATHENS, TN 37303 | Mayfield Dairy Farms, LLC | SERVICE CONTRACT DATED 05/05/1992 | $ - |
| 533 | | ATKINS, DANIEL L<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 534 | | ATLANTA NATIONAL LEAGUE BASEBALL CLUB LLC<br>ATTN DEREK SCHILLER<br>755 HANK AARON DR<br>ATLANTA, GA 30315 | Mayfield Dairy Farms, LLC | LICENSING AGREEMENT DATED 03/24/2016 | $ - |
| 535 | 934 / 535 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB LLC<br>ATTN DEREK SCHILLER<br>SUNTRUST PARK<br>755 BATTERY AVE SE<br>ATLANTA, GA 30339 | Mayfield Dairy Farms, LLC | LICENSING AGREEMENT DATED 02/21/2017 | $ - |
| 536 | | ATLANTIC RICHFIELD CO<br>C/O BP REMEDIATION MANAGEMENT<br>ATTN ENVIRONMENTAL BUSINESS MGR, PA MATTERS<br>1 W PENNSYLVANIA AVE, STE 440<br>TOWNSON, MD 21204 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 09/18/2008 | $ - |
| 537 | | ATLAS COPCO COMPRESSORS INC<br>ATTN JACOB FAGAN, SALES MGR<br>15046 LEE RD<br>HOUSTON, TX 77032 | Garelick Farms, LLC | PURCHASE CONTRACT | $ 26,254.64 |
| 538 | | ATLAS COPCO COMPRESSORS INC<br>ATTN JACOB FAGAN, SALES MGR<br>15046 LEE RD<br>HOUSTON, TX 77032 | Garelick Farms, LLC | PURCHASE CONTRACT | $ - |
| 539 | | ATLAS COPCO COMPRESSORS LLC<br>ATTN JACOB FAGAN, SALES MGR<br>15046 LEE RD<br>HOUSTON, TX 77032 | Garelick Farms, LLC | PURCHASE CONTRACT | $ - |
| 540 | | ATLAS COPCO COMPRESSORS LLC<br>ATTN PAUL OUELLETTE, SERVICE SALES MGR<br>92 INTERSTATE<br>WEST SPRINGFIELD, MA 01089 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT | $ - |
| 541 | | ATLAS OIL COMPANY<br>ATTN ROBERT KENYON<br>24501 ECORSE RD<br>TAYLOR, MI 48180 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2018 | $ - |
| 542 | | ATLAS OIL COMPANY<br>ATTN ROBERT KENYON<br>24501 ECORSE RD<br>TAYLOR, MI 48180 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/13/2019 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 543 | | ATLAS OIL COMPANY ATTN ROBERT KENYON 24501 ECORSE RD TAYLOR, MI 48180 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/01/2019 | $ - |
| 544 | | ATLAS OIL COMPANY ATTN ROBERT KENYON 24501 ECORSE RD TAYLOR, MI 48180 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/15/2007 | $ - |
| 545 | | ATLAS OIL COMPANY ATTN ROBERT KENYON 24501 ECORSE RD TAYLOR, MI 48180 | Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT | $ - |
| 546 | | ATLAS OIL COMPANY ATTN ROBERT KENYON 24501 ECORSE RD TAYLOR, MI 48180 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 12/15/2007 | $ - |
| 547 | | ATLAS OIL COMPANY ATTN ROBERT KENYON 24501 ECORSE RD TAYLOR, MI 48180 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 12/09/2009 | $ - |
| 548 | 548 / 590 / 2633 | ATLAS OIL COMPANY ATTN ROBERT KENYON 24501 ECORSE RD TAYLOR, MI 48180 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 549 | | ATLAS OIL COMPANY ATTN ROBERT KENYON 24501 ECORSE RD TAYLOR, MI 48180 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 12/08/2015 | $ - |
| 550 | | ATLAS OIL COMPANY ATTN ROBERT KENYON 24501 ECORSE RD TAYLOR, MI 48180 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 11/15/2008 | $ - |
| 551 | | ATLAS OIL COMPANY ATTN ROBERT KENYON 24501 ECORSE RD TAYLOR, MI 48180 | Suiza Dairy Group, LLC | PURCHASE CONTRACT | $ - |
| 552 | | ATLAS OIL COMPANY ATTN ROBERT KENYON 24501 ECORSE RD TAYLOR, MI 48180 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/01/2019 | $ - |
| 553 | | ATLAS OIL COMPANY ATTN ROBERT KENYON 24501 ECORSE RD TAYLOR, MI 48180 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/15/2007 | $ - |
| 554 | | ATMOS ENERGY MARKETING LLC ATTN CONTRACT ADMINISTRATION 13430 NORTHWEST FREEWAY, STE 700 HOUSTON, TX 77040-6091 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ - |
| 555 | | ATMOS ENERGY MARKETING LLC ATTN CONTRACT ADMINISTRATION 13430 NORTHWEST FREEWAY, STE 700 HOUSTON, TX 77040-6091 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/11/2012 | $ - |
| 556 | | ATMOS ENERGY MARKETING LLC ATTN ROB ELLIS, SVP 13430 NW FREEWAY, STE 700 HOUSTON, TX 77040-6091 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ 27,596.34 |
| 557 | | ATMOS ENERGY MARKETING LLC ATTN ROB ELLIS, SVP 13430 NW FREEWAY, STE 700 HOUSTON, TX 77040-6091 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/11/2012 | $ - |
| 558 | | AUDIO FIDELITY COMMUNICATIONS CORP D/B/A WHITLOCK ATTN MARK C BAKER, CFO 12820 W CREEK PKWY, STE M RICHMOND, VA 23238 | Dean Foods Company | SERVICE CONTRACT DATED 06/27/2016 | $ - |
| 559 | | AUTOMATED MAINTENANCE SYSTEMS INC 3615 SEGER DR RAPID CITY, SD 57701 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 05/30/2019 | $ 4,788.99 |
| 560 | | AUTOMATION PERSONNEL SERVICES INC PO BOX 936648 ATLANTA, GA 31193 | Dean Dairy Holdings, LLC | EMPLOYMENT AGENCY DATED 03/06/2015 | $ 134,940.82 |
| 561 | | AUTOMOTIVE RENTALS INC 9000 MIDATLANTIC DR MOUNT LAUREL, NJ 8054 | Suiza Dairy Group Inc Dean Transportation Inc Dean Dairy Holdings LLC | SERVICE CONTRACT | $ - |
| 562 | | AUTOMOTIVE RENTALS INC 9000 MIDATLANTIC DR MOUNT LAUREL, NJ 8054 | Suiza Dairy Group Inc Dean Transportation Inc | GUARANTEES | $ - |
| 563 | | AUTOMOTIVE RENTALS INC 9000 MIDATLANTIC DR MOUNT LAUREL, NJ 8054 | Dean Transportation Inc | SERVICE CONTRACT | $ - |
| 564 | | AVENDRA LLC ATTN CHARLES E MCINTYRE, SVP STRATEGIC SOURCING 702 KING FARM BLVD, STE 600 ROCKVILLE, MD 20850 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 06/03/2016 | $ - |
| 565 | | AVENDRA LLC ATTN PMNDPF 702 KING FARM BLVD, STE 600 ROCKVILLE, MD 20850 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 12/31/2013 | $ - |
| 566 | | AVERILL AUTO AND SERVICE LLC ATTN LEGAL DEPARTMENT 2515 MCKINNEY AVE, STE 1200 DALLAS, TX 75201 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 04/01/2007 | $ 4,200.00 |
| 567 | | AVERILL AUTO AND SERVICE LLC ATTN LEGAL DEPARTMENT 2515 MCKINNEY AVE, STE 1200 DALLAS, TX 75201 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 06/26/2007 | $ - |
| 568 | | AVERILL AUTO AND SERVICE LLC ATTN LEGAL DEPARTMENT 2515 MCKINNEY AVE, STE 1200 DALLAS, TX 75201 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 10/30/2017 | $ - |

**Dean Foods Company, et al.**

**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 569 | | AVERILL AUTO SALES AND SERVICE LLC<br>1618 EXECUTIVE AVE<br>MYRTLE BEACH, SC 29577 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 04/01/1996 | $ - |
| 570 | 915 / 570 | AXA XL INSURANCE CO<br>8 ST STEPHENS GREEN<br>DUBLIN 2, D02 VK30 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 571 | 571 / 4469 / 7978 | AXA XL PROFESSIONAL INSURANCE<br>100 CONSTITUTION PLAZA, 17TH FL<br>HARTFORD, CT 06103 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 572 | | AXIS INSURANCE COMPANY<br>11680 GREAT OAKS WAY, STE 500<br>ALPHARETTA, GA 30022 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 573 | | B & C TRUCK SERVICE INC<br>ATTN PRESIDENT<br>255 CORDOVA CUT OFF RD<br>JASPER, AL 35501 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 12/28/2015 | $ 11,554.83 |
| 574 | | B & C TRUCK SERVICE INC<br>ATTN PRESIDENT<br>255 CORDOVA CUT OFF RD<br>JASPER, AL 35501 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/01/2005 | $ - |
| 575 | | B & C TRUCK SERVICE INC<br>ATTN PRESIDENT<br>255 CORDOVA CUT OFF RD<br>JASPER, AL 35501 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/31/2005 | $ - |
| 576 | | B & E DAIRY #1<br>ATTN ELDERT VAN DAM<br>26599 COMMUNITY BLVD<br>BARSTOW, CA 92311 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 04/30/2005 | $ - |
| 577 | | B & E DAIRY #1<br>ATTN ELDERT VAN DAM<br>26599 COMMUNITY BLVD<br>BARSTOW, CA 92311 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 04/23/2002 | $ - |
| 578 | | B & E DAIRY #2<br>ATTN ELDERT VAN DAM<br>26599 COMMUNITY BLVD<br>BARSTOW, CA 92311 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 04/30/2005 | $ - |
| 579 | | B & J CYCLE<br>ATTN MIKE WILLUWEIT<br>1117 W HWY 18<br>WINNER, SD 57580 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 06/21/2013 | $ 125.00 |
| 580 | | B & L DISPOSAL INC<br>ATTN BRAD MECHAM, OWNER<br>2237 W 2120 N<br>LEHI, UT 84043 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/01/2016 | $ 60.00 |
| 581 | | B C MORRISSEY INSURANCE INC<br>890 NORTH READING RD<br>EPHRATA, PA 17522 | Shenandoah'S Pride, LLC | INSURANCE POLICIES DATED 05/07/2010 | $ - |
| 582 | | B&B DISTRIBUTORS INC<br>ATTN JOHN BLANTON<br>PO BOX 276<br>STAFFORDSVILLE, KY 41256 | Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT DATED 04/13/2009 | $ - |
| 583 | | B&D RENTALS<br>ATTN DENNIS NESS<br>4605 DOUGLAS ST<br>GARRISON, ND 58540 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 08/17/2017 | $ - |
| 584 | | B&D RENTALS<br>ATTN DENNIS NESS<br>4605 DOUGLAS ST<br>GARRISON, ND 58540 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ - |
| 585 | | B&D RENTALS<br>ATTN DENNIS NESS<br>4605 DOUGLAS ST<br>GARRISON, ND 58540 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 09/30/2008 | $ - |
| 586 | | B&D RENTALS<br>ATTN DENNIS NESS<br>4605 DOUGLAS ST<br>GARRISON, ND 58540 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ - |
| 587 | | B&D RENTALS<br>ATTN DENNIS NESS<br>4605 DOUGLAS ST<br>GARRISON, ND 58540 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 09/15/2014 | $ - |
| 588 | | B&E DAIRY 1<br>ATTN OWNER<br>26599 COMMUNITY BLVD<br>BARSTOW, CA 92311 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/29/2018 | $ - |
| 589 | | B&E DAIRY 2<br>ATTN OWNER<br>26599 COMMUNITY BLVD<br>BARSTOW, CA 92311 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/25/2018 | $ - |
| 590 | 548 / 590 / 2633 | B&R OIL CO<br>24501 ECORSE RD<br>TAYLOR, MI 48180 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 591 | 593 / 591 | B&R PROPERTY MANAGEMENT INC<br>5223 RIVER ROAD, 2ND FL<br>BETHESDA, MD 20816 | Tuscan/Lehigh Dairies, Inc. | LEASE: BUILDING AND LAND DATED 06/15/2015 | $ - |
| 592 | | B&R PROPERTY MANAGEMENT INC<br>5223 RIVER ROAD, 2ND FL<br>BETHESDA, MD 20816 | Tuscan/Lehigh Dairies, Inc. | LEASE: BUILDING AND LAND DATED 05/07/2014 | $ - |
| 593 | 593 / 591 | B&R PROPERTY MANAGEMENT LLC<br>5223 RIVER ROAD, 2ND FL<br>BETHESDA, MD 20816 | Tuscan/Lehigh Dairies, Inc. | LEASE: BUILDING AND LAND DATED 06/15/2015 | $ - |
| 594 | | BACK NINE DAIRY<br>650 CURRY ROAD O<br>CLOVIS, NM 88101 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 595 | | BACK NINE DAIRY<br>650 CURRY ROAD O<br>CLOVIS, NM 88101 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 596 | 283 / 596 / 1940 / 4632 / 4873 | BADGER ICE CREAM COMPANY INC<br>RESEARCHING ADDRESS | Dean Holding Company | INDEMNITY AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 597 | | BAKERY CONFECTIONERY TOBACCO WORKERS AND GRAIN MILLERS LOCAL 358 1310 E. NINE MILE RD. HIGHLAND SPRINGS, VA 23075 | Suiza Dairy Group, LLC | UNION CONTRACT DATED 11/30/2016 | $    - |
| 598 | | BALIAN, ALEXANDER ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $    - |
| 599 | | BALMAT, TIMOTHY J ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $    - |
| 600 | | BAMA FOODS LIMITED PARTNERSHIP ATTN LEGAL DEPT 2745 E 11TH ST TULSA, OK 74105 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 11/03/2008 | $    - |
| 601 | | BANC OF AMERICA & CAPITAL LLC ATTN TERRI J PRESTON, VP 2059 NORTHLAKE PKWY TUCKER, GA 30084 | Dean Transportation, Inc. | GUARANTEES DATED 11/05/2013 | $    - |
| 602 | | BANC OF AMERICA & CAPITAL LLC ATTN TERRI J PRESTON, VP 2059 NORTHLAKE PKWY TUCKER, GA 30084 | Dean Transportation, Inc. | LEASE: AUTO | $   710,946.87 |
| 603 | | BANDERAS, JESUS ADDRESS ON FILE | Berkeley Farms, LLC | SEVERANCE CONTRACT | $    - |
| 604 | | BANK MIDWEST NA 1100 MAIN ST KANSAS CITY, MO 64105-2105 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $    - |
| 605 | | BANK MIDWEST NA 1100 MAIN ST KANSAS CITY, MO 64105-2105 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $    - |
| 606 | | BANK OF AMERICA NA ATTN DERIVATIVES DOCUMENTATION UNIT 100 N TYRON ST, NC1-007-13-01 CHARLOTTE, NC 28255 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 01/11/2000 | $    - |
| 607 | | BANK OF AMERICA NA ATTN DERIVATIVES DOCUMENTATION UNIT 100 N TYRON ST, NC1-007-13-01 CHARLOTTE, NC 28255 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 01/11/2000 | $    - |
| 608 | 3780 / 608 | BANK OF AMERICA NA C/O BLOCKED ACCOUNT SUPPORT ATTN SUSAN OBERTO, VP 800 5TH AVENUE, WA1-501-08-21 SEATTLE, WA 98104 | Suiza Dairy Group, LLC | BANKING SERVICE AGREEMENT DATED 06/04/2008 | $    - |
| 609 | 3781 / 609 | BANK OF AMERICA NA C/O BLOCKED ACCOUNT SUPPORT ATTN SUSAN OBERTO, VP 800 5TH AVENUE, WA1-501-08-21 SEATTLE, WA 98104 | Suiza Dairy Group, LLC | BANKING SERVICE AGREEMENT | $    - |
| 610 | 2305 / 610 | BANK OF AMERICA, N.A., TRUSTEE FOR THE BARBARA MULLINS TRUST Trust Real Estate Attn: Howard Compton P.O. Box 831500 Dallas, TX 75283-1500 | Southern Foods Group, LLC | LEASE AGREEMENT DATED 1/1/2002 | $    - |
| 611 | | BANK OF MONTREAL C/O COMMODITY DERIVATIVES OPERATIONS 250 YONGE ST, 10TH FL TORONTO, ON M5B 2M8 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT | $    - |
| 612 | | BANK OF MONTREAL C/O COMMODITY DERIVATIVES OPERATIONS ATTN CARMEN LEE 250 YONGE ST, 10TH FL TORONTO, ON M5B 2M8 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT | $    - |
| 613 | | BANK OF MONTREAL C/O COMMODITY DERIVATIVES OPERATIONS ATTN TALIN GALENTZ 250 YONGE ST, 10TH FL TORONTO, ON M5B 2M8 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT | $    - |
| 614 | | BANK OF MONTREAL C/O COMMODITY DERIVATIVES OPERATIONS ATTN TALIN GALENTZ 250 YONGE ST, 10TH FL TORONTO, ON M5B 2M8 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT | $    - |
| 615 | | BANK OF MONTREAL C/O COMMODITY DERIVATIVES OPERATIONS ATTN TALIN GALENTZ 250 YONGE ST, 10TH FL TORONTO, ON M5B 2M8 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT | $    - |
| 616 | | BANK OF NEW YORK MELLON TRUST COMPANY NA, THE ATTN CORPORATE TRUST ADMIN 601 TRAVIS ST, 17TH FL HOUSTON, TX 77002 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 02/25/2015 | $    - |
| 617 | | BANK OF NEW YORK, THE 101 BARCLAY ST, 11 E NEW YORK, NY 10286 | Dean Foods Company | BANKING SERVICE AGREEMENT DATED 12/22/2003 | $    - |
| 618 | | BANK OF THE WEST ATTN JERRY HOLMES, VP 12677 ALCOSTA BLVD, STE 200 NC-B15-2H-K SAN RAMON, CA 94583 | Dean Transportation, Inc. | LEASE: AUTO | $    - |
| 619 | | BANK OF THE WEST ATTN JERRY HOLMES, VP 12677 ALCOSTA BLVD, STE 200 NC-B15-2H-K SAN RAMON, CA 94583 | Dean Transportation, Inc. | GUARANTEES DATED 09/28/2015 | $    - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 620 | 626 / 620 | BANK ONE NA<br>ATTN ASSET BACKED FINANCE<br>STE IL-0079 1-19<br>1 BANC ONE PLAZA<br>CHICAGO, IL 60670-0079 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC<br>Country Fresh, LLC<br>Midwest Ice Cream Company, LLC<br>Dean East II, LLC<br>Dean Holding Company<br>Reiter Dairy, LLC<br>Verifine Dairy Products Of Sheboygan, LLC<br>Southern Foods Group, LLC | BANKING SERVICE AGREEMENT DATED 11/20/2003 | $ - |
| 621 | 627 / 621 | BANK ONE NA<br>ATTN ASSET BACKED FINANCE<br>STE IL-0079 1-19<br>1 BANC ONE PLAZA<br>CHICAGO, IL 60670-0079 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC<br>Country Fresh, LLC<br>Midwest Ice Cream Company, LLC<br>Dean East II, LLC<br>Dean Holding Company<br>Reiter Dairy, LLC<br>Verifine Dairy Products Of Sheboygan, LLC<br>Southern Foods Group, LLC | BANKING SERVICE AGREEMENT DATED 11/20/2003 | $ - |
| 622 | 2700 / 622 | BANK ONE NA<br>ATTN CREDIT MGR, ASSET BACKED SECURITIES DIV<br>1 BANK ONE PLAZA<br>STE 0596, 21ST FL<br>CHICAGO, IL 60670 | Southern Foods Group, LLC | BANKING SERVICE AGREEMENT | $ - |
| 623 | 2701 / 623 | BANK ONE NA<br>ATTN CREDIT MGR, ASSET BACKED SECURITIES DIV<br>1 BANK ONE PLAZA<br>STE 0596, 21ST FL<br>CHICAGO, IL 60670 | Southern Foods Group, LLC | BANKING SERVICE AGREEMENT DATED 11/20/2003 | $ - |
| 624 | 2698 / 624 | BANK ONE NA<br>ATTN CREDIT MGR, ASSET BACKED SECURITIES DIV<br>1 BANK ONE PLAZA, STE 0596, 21ST FL<br>CHICAGO, IL 60670 | Southern Foods Group, LLC | BANKING SERVICE AGREEMENT | $ - |
| 625 | 2699 / 625 | BANK ONE NA<br>ATTN CREDIT MGR, ASSET BACKED SECURITIES DIV<br>1 BANK ONE PLAZA, STE 0596, 21ST FL<br>CHICAGO, IL 60670 | Southern Foods Group, LLC | BANKING SERVICE AGREEMENT | $ - |
| 626 | 626 / 620 | BANK ONE NATIONAL PROCESSING CNTR<br>CREDIT MGR, ASSET BACKED SECURITIES DIV<br>1 BANK ONE PLAZA<br>STE 0596, 21ST FL<br>CHICAGO, IL 60670 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC<br>Country Fresh, LLC<br>Midwest Ice Cream Company, LLC<br>Dean East II, LLC<br>Dean Holding Company<br>Reiter Dairy, LLC<br>Verifine Dairy Products Of Sheboygan, LLC<br>Southern Foods Group, LLC | BANKING SERVICE AGREEMENT DATED 11/20/2003 | $ - |
| 627 | 627 / 621 | BANK ONE NATIONAL PROCESSING CNTR<br>CREDIT MGR, ASSET BACKED SECURITIES DIV<br>1 BANK ONE PLAZA<br>STE 0596, 21ST FL<br>CHICAGO, IL 60670 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC<br>Country Fresh, LLC<br>Midwest Ice Cream Company, LLC<br>Dean East II, LLC<br>Dean Holding Company<br>Reiter Dairy, LLC<br>Verifine Dairy Products Of Sheboygan, LLC<br>Southern Foods Group, LLC | BANKING SERVICE AGREEMENT DATED 11/20/2003 | $ - |
| 628 | 628 / 1490 / 2803 / 4321 / 4962 | BANKNORTH NA<br>ATTN WILLIAM E KIDDER<br>21 ELM ST<br>WOODSTOCK, VT 05091 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 04/15/2005 | $ - |
| 629 | 629 / 1491 / 2804 / 4322 / 4963 | BANKNORTH NA<br>ATTN WILLIAM E KIDDER<br>21 ELM ST<br>WOODSTOCK, VT 05091 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 04/15/2005 | $ - |
| 630 | 2792 / 630 | BANKNORTH NA<br>ATTN WILLIAM E KIDDER<br>21 ELM ST<br>WOODSTOCK, VT 05091 | Garelick Farms, LLC<br>Suiza Dairy Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 04/15/2005 | $ - |
| 631 | 2793 / 631 | BANKNORTH NA<br>ATTN WILLIAM E KIDDER<br>21 ELM ST<br>WOODSTOCK, VT 05091 | Garelick Farms, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/15/2005 | $ - |
| 632 | | BARBARA MULLINS TRUST<br>C/O BANK OF AMERICA TRUSTEE<br>ATTN HOWARD COMPTON<br>PO BOX 831500<br>DALLAS, TX 75283-1500 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 633 | | BARBER RENTAL PROPERTIES<br>ATTN DON BARBER<br>679 W MAIN ST<br>HOHENWALD, TN 38462 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 06/15/2016 | $ - |
| 634 | | BARBER RENTAL PROPERTIES<br>ATTN DON BARBER<br>679 W MAIN ST<br>HOHENWALD, TN 38462 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 635 | | BARBER RENTAL PROPERTIES<br>ATTN DON BARBER<br>679 W MAIN ST<br>HOHENWALD, TN 38462 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 07/16/2018 | $ - |
| 636 | 225 / 349 / 636 / 5227 / 5579 / 6711 / 7084 | BARDIAMOND INC<br>5376 FM 545<br>MELISSA, TX 75454 | Dean Foods Company | CONFIDENTIALITY AGREEMENT | $ - |
| 637 | | BARHAM JERSEY FARM<br>571 COUNTY ROAD 2<br>CALHOUN, TN 37309 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 638 | | BARHAM JERSEY FARM<br>571 COUNTY ROAD 2<br>CALHOUN, TN 37309 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 639 | | BARHAM, CYNTHIA KAY<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 640 | | BARNES & NOBLE INC<br>ATTN DENNIS O'NEIL, PURCHASING MGR<br>120 FIFTH AVE<br>NEW YORK, NY 10011 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 04/29/2008 | $ - |
| 641 | | BARNES & NOBLE INC<br>ATTN DENNIS O'NEIL, PURCHASING MGR<br>120 FIFTH AVE<br>NEW YORK, NY 10011 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 06/01/2009 | $ - |
| 642 | | BARNES & NOBLE INC<br>ATTN DENNIS O'NEIL, PURCHASING MGR<br>120 FIFTH AVE<br>NEW YORK, NY 10011 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 06/01/2009 | $ - |
| 643 | | BARNES & NOBLE INC<br>ATTN DENNIS O'NEIL, PURCHASING MGR<br>120 FIFTH AVE<br>NEW YORK, NY 10011 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 03/02/2010 | $ - |
| 644 | 5494 / 644 | BARNWELL, MAGDALENA J<br>PO BOX 2712<br>ALAMOGORDO, NM 88311 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 02/21/2005 | $ 500.00 |
| 645 | | BARR FARM<br>WILLIAM OR KAREN BARR<br>896 DRY VALLEY ROAD<br>PHILADELPHIA, TN 37846 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 646 | | BARR FARM<br>WILLIAM OR KAREN BARR<br>896 DRY VALLEY ROAD<br>PHILADELPHIA, TN 37846 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 647 | | BARRY S. HOSTETTER<br>6800 VALLEY GLEN ROAD<br>ANNVILLE, PA 17003 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 648 | | BARRY S. HOSTETTER<br>6800 VALLEY GLEN ROAD<br>ANNVILLE, PA 17003 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 649 | | BARRY WILSON<br>552 JACKSON ROAD<br>PORTLAND, TN 37148 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 650 | | BARRY WILSON<br>552 JACKSON ROAD<br>PORTLAND, TN 37148 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 651 | | BARRY, BERNADINE<br>RESEARCHING ADDRESS | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/16/2018 | $ - |
| 652 | | BARTON STAFFING SOLUTIONS INC<br>ATTN JASON BARTON<br>723 AURORA AVE<br>AURORA, IL 60505 | Country Fresh, LLC | EMPLOYMENT AGENCY | $ - |
| 653 | | BARTON STAFFING SOLUTIONS INC<br>ATTN JASON BARTON, PRES<br>1000 CORPORATE BLVD, STE A<br>AURORA, IL 60505 | Midwest Ice Cream Company, LLC | EMPLOYMENT AGENCY | $ - |
| 654 | | BARTON STAFFING SOLUTIONS INC<br>ATTN JASON BARTON, PRES<br>1000 CORPORATE BLVD, STE A<br>AURORA, IL 60505 | Midwest Ice Cream Company, LLC | EMPLOYMENT AGENCY DATED 05/31/2011 | $ - |
| 655 | | BARTON STAFFING SOLUTIONS INC<br>ATTN JASON BARTON, PRES<br>1000 CORPORATE BLVD, STE A<br>AURORA, IL 60505 | Country Fresh, LLC | EMPLOYMENT AGENCY | $ - |
| 656 | | BASEL, BRETT<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 657 | | BASHAS' INC<br>ATTN GENERAL COUNSEL<br>200 S 56TH ST<br>CHANDLER, AZ 85226 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 05/01/2018 | $ - |
| 658 | 658 / 441 | BASKIN BR ROBBINS<br>ATTN TAD WAMPFLER, VP ALLIED DOMECQ QSR<br>14 PACELLA PARK DR<br>RANDOLPH, MA 02368 | Dean Foods Company | STORAGE AGREEMENT | $ - |
| 659 | 4711 / 659 | BASKIN ROBBINS USA CO<br>ATTN TAD WAMPFLER, VP ALLIED DOMECQ QSR<br>14 PACELLA PARK DR<br>RANDOLPH, MA 02368 | Alta-Dena Certified Dairy, LLC | STORAGE AGREEMENT DATED 11/04/2000 | $ - |
| 660 | 5986 / 660 | BASKIN ROBBINS USA<br>217 EAST ALAMEDA, STE 215<br>BURBANK, CA 91502 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 07/14/1995 | $ - |
| 661 | 5962 / 661 | BASKIN ROBBINS USA<br>217 EAST ALAMEDA, STE 215<br>BURBANK, CA 91502 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 07/14/1995 | $ - |
| 662 | 6062 / 662 | BASKIN ROBBINS USA<br>217 EAST ALAMEDA, STE 215<br>BURBANK, CA 91502 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 08/23/2000 | $ - |
| 663 | 6063 / 663 | BASKIN ROBBINS USA<br>217 EAST ALAMEDA, STE 215<br>BURBANK, CA 91502 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 08/09/2002 | $ - |
| 664 | | BASKIN-ROBBINS FRANCHISED SHOPS LLC<br>ATTN NIGEL TRAVIS, CEO<br>130 ROYALL ST<br>CANTON, MA 02021 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 07/20/2012 | $ - |
| 665 | 2350 / 665 | BASKIN-ROBBINS FRANCHISED SHOPS LLC<br>ATTN NIGEL TRAVIS, CEO<br>130 ROYALL ST<br>CANTON, MA 02021 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/12/2018 | $ - |
| 666 | 4704 / 666 | BASKIN-ROBBINS USA CO<br>ATTN PAUL BALZER, DIR OF DISTRIBUTION SERVICES<br>14 PACELLA PARK DR<br>RANDOLPH, MA 02368 | Dean Foods Company | STORAGE AGREEMENT DATED 08/28/1999 | $ - |
| 667 | | BASKIN-ROBBINS USA CO<br>ATTN PAUL BALZER, DIR OF DISTRIBUTION SERVICES<br>14 PACELLA PARK DR<br>RANDOLPH, MA 02368 | Alta-Dena Certified Dairy, LLC | STORAGE AGREEMENT DATED 11/04/2000 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 668 | 4713 / 668 | BASKIN-ROBBINS USA CO ATTN PAUL BALZER, DIR OF DISTRIBUTION SERVICES 14 PACELLA PARK DR RANDOLPH, MA 02368 | Alta-Dena Certified Dairy, LLC | STORAGE AGREEMENT DATED 11/04/2000 | $ - |
| 669 | 4756 / 669 | BASKIN-ROBBINS USA CO ATTN TAD WAMPFLER, VP ALLIED DOMECQ QSR 14 PACELLA PARK DR RANDOLPH, MA 02368 | Dean Foods Company | STORAGE AGREEMENT DATED 08/28/1999 | $ - |
| 670 | 4705 / 670 | BASKIN-ROBBINS USA CO ATTN TAD WAMPFLER, VP ALLIED DOMECQ QSR 14 PACELLA PARK DR RANDOLPH, MA 02368 | Dean Foods Company | STORAGE AGREEMENT DATED 08/28/1999 | $ - |
| 671 | 4712 / 671 | BASKIN-ROBBINS USA CO ATTN VP 14 PACELLA PARK DR RANDOLPH, MA 02368 | Alta-Dena Certified Dairy, LLC | STORAGE AGREEMENT DATED 11/04/2000 | $ - |
| 672 | 4714 / 672 | BASKIN-ROBBINS USA CO ATTN VP 14 PACELLA PARK DR RANDOLPH, MA 02368 | Alta-Dena Certified Dairy, LLC | STORAGE AGREEMENT DATED 11/04/2000 | $ - |
| 673 | | BASSETT MECHANICAL 1215 HYLAND AVE KAUKAUNA, WI 54130 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 02/28/2016 | $ 13,312.77 |
| 674 | | BAST HATFIELD CONSTRUCTION LLC 1399 CRESCENT VISCHER FERRY RD, STE 2 CLIFTON PARK, NY 12065 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 675 | | BAST HATFIELD CONSTRUCTION LLC 1399 CRESCENT VISCHER FERRY RD, STE 2 CLIFTON PARK, NY 12065 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 676 | | BAST HATFIELD CONSTRUCTION LLC 1399 CRESCENT VISCHER FERRY RD, STE 2 CLIFTON PARK, NY 12065 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 677 | | BAST HATFIELD CONSTRUCTION LLC 1399 CRESCENT VISCHER FERRY RD, STE 2 CLIFTON PARK, NY 12065 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 678 | | BAST HATFIELD CONSTRUCTION LLC 1399 VISCHERS FERRY RD HALFMOON, NY 12065-6325 | Garelick Farms, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 679 | | BAST HATFIELD CONSTRUCTION LLC 1399 VISCHERS FERRY RD HALFMOON, NY 12065-6325 | Garelick Farms, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/30/2018 | $ - |
| 680 | | BASTIAN, RANDY C ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 681 | | BASTIAN, RANDY C ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $ - |
| 682 | | BATA PLASTICS INC ATTN MATT HAMMOND, VP 1001 40TH ST GRAND RAPIDS, MI 49508 | Country Fresh, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 02/07/2014 | $ - |
| 683 | 684 / 683 | BAUMANN, EIDELLA M RESEARCHING ADDRESS | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 684 | 684 / 683 | BAUMANN, WAYNE W 244 NORTH MAIN STREET SHERIDAN, WY 82801 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ 1,150.00 |
| 685 | | BAY STATE GAS COMPANY ATTN GAS SUPPLY DEPARTMENT 120 ROYALL ST CANTON, MA 02021 | Garelick Farms, LLC | VENDOR AGREEMENT DATED 11/17/1987 | $ 52,192.55 |
| 686 | | BAYER, ERIC A ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 687 | | BAYLAND TRANSPORT INC ATTN JOHN LARSCHEID, PRES 3150 TWILIGHT LN GREEN BAY, WI 54311 | Southern Foods Group, LLC | FREIGHT SERVICES AGREEMENT | $ 23,793.03 |
| 688 | | BAYLAND TRANSPORT INC ATTN JOHN LARSCHEID, PRES 3150 TWILIGHT LN GREEN BAY, WI 54311 | Southern Foods Group, LLC | FREIGHT SERVICES AGREEMENT DATED 06/18/2009 | $ - |
| 689 | | BAYLAND TRANSPORT INC ATTN JOHN LARSCHEID/ CURT LARSCHEID 3150 TWILIGHT LN GREEN BAY, WI 54311 | Southern Foods Group, LLC | FREIGHT SERVICES AGREEMENT DATED 06/09/2006 | $ - |
| 690 | 862 / 690 | BB&T EQUIPMENT FINANCE CORPORATION 2713-B FOREST HILLS RD WILSON, NC 27893 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/16/2010 | $ 447,193.94 |
| 691 | 863 / 691 | BB&T EQUIPMENT FINANCE CORPORATION 2713-B FOREST HILLS RD WILSON, NC 27893 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/16/2014 | $ - |
| 692 | | BCDA LLC D/B/A TRASH COMPANY, THE ATTN BENJAMIN C WOODS, PARTNER 280 HUNTER RD CASHIERS, NC 28717 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/27/2018 | $ 600.00 |
| 693 | | BCS GROUP LLC ATTN FAYE COPELAND, CFO 4005 HARDIN CREEK RD CLIFTON, TN 38425 | Dean Foods Company | SERVICE CONTRACT DATED 01/10/2019 | $ 30,255.00 |
| 694 | | BDT PROPERTIES LLC 84650 N HWY 81 NORFOLK, NE 68701 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 08/05/2019 | $ - |
| 695 | | BDT PROPERTIES LLC 84650 N HWY 81 NORFOLK, NE 68701 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 696 | | BEACON HEALTH OPTIONS INC ATTN DANIEL M RISKU, GEN COUNSEL 200 STATE ST, STE 302 BOSTON, MA 02109 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/28/2017 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 697 | 7511 / 697 | BEACON HEALTH OPTIONS INC<br>ATTN DANIEL M RISKU, GEN COUNSEL<br>200 STATE ST, STE 302<br>BOSTON, MA 02109 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/15/2019 | $ - |
| 698 | 7512 / 698 | BEACON HEALTH OPTIONS INC<br>ATTN GENERAL COUNSEL<br>200 STATE ST, STE 302<br>BOSTON, MA 02109 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 09/20/2019 | $ - |
| 699 | | BEAGAN, KEVIN J<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 700 | | BEAGAN, KEVIN J<br>ADDRESS ON FILE | Garelick Farms, LLC | RETENTION AGREEMENT | $ - |
| 701 | | BEASLEY, DAN<br>ADDRESS ON FILE | Dean Transportation, Inc. | SEVERANCE CONTRACT | $ - |
| 702 | | BEASLEYLAND DAIRY<br>682 CEDAR GROVE ROAD<br>CHAPEL HILL, TN 37034 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 703 | | BEASLEYLAND DAIRY<br>682 CEDAR GROVE ROAD<br>CHAPEL HILL, TN 37034 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 704 | 704 / 3554 / 6427 / 6428 | BEATRICE COMPANIES<br>ATTN GENERAL COUNSEL<br>TWO N LASALLE<br>CHICAGO, IL 60602 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 09/28/1984 | $ - |
| 705 | | BEATRICE DAIRY PRODUCTS INC<br>4231 KAIMANAHILA ST<br>HONOLULU, HI 96816 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 12/19/1986 | $ - |
| 706 | | BEATRICE DAIRY PRODUCTS INC<br>4231 KAIMANAHILA ST<br>HONOLULU, HI 96816 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 707 | | BEATRICE DAIRY PRODUCTS INC<br>4231 KAIMANAHILA ST<br>HONOLULU, HI 96816 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 11/20/1986 | $ - |
| 708 | | BEATRICE DAIRY PRODUCTS INC<br>4231 KAIMANAHILA ST<br>HONOLULU, HI 96816 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 11/20/1986 | $ - |
| 709 | | BEATRICE DAIRY PRODUCTS INC<br>4231 KAIMANAHILA ST<br>HONOLULU, HI 96816 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 12/19/1986 | $ - |
| 710 | | BEATRICE DAIRY PRODUCTS INC<br>4231 KAIMANAHILA ST<br>HONOLULU, HI 96816 | Dean Foods Company | SERVICE CONTRACT DATED 11/20/1986 | $ - |
| 711 | 711 / 210 | BEATRICE DAIRY PRODUCTS INC<br>450 25TH ST<br>GREELEY, CO 80631 | Dean Foods Company | LEASE: AUTO DATED 12/15/1986 | $ - |
| 712 | 712 / 209 | BEATRICE DAIRY PRODUCTS INC<br>ATTN FRED VOLK, VP GM<br>3679 S HURON ST<br>ENGLEWOOD, CO 80110 | Dean Foods Company | PARTNERSHIP AGREEMENT | $ - |
| 713 | | BEATRICE DAIRY PRODUCTS INC<br>ATTN WO, JAMES<br>1314 SOUTH KING ST<br>HONOLULU, HI 96814 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 11/25/1986 | $ - |
| 714 | | BEATYVIEW FARMS<br>166 BEAN ROAD SOUTHWEST<br>MCDONALD, TN 37353 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 715 | | BEATYVIEW FARMS<br>166 BEAN ROAD SOUTHWEST<br>MCDONALD, TN 37353 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 716 | | BEAU TERRE INC<br>BEAU TERRE OFFICE PARK<br>1003 BEAU TERRE DR, STE 202<br>BENTONVILLE, AR 72712 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/27/2004 | $ - |
| 717 | | BEAUCHAMP FARM<br>950 VERNON SCHOOL ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 718 | | BEAUCHAMP FARM<br>950 VERNON SCHOOL ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 719 | | BEAZLEY INSURANCE COMPANY INC<br>30 BATTERSON PARK RD<br>FARMINGTON, CT 06032 | Dean Foods Company | INSURANCE POLICIES DATED 07/25/2019 | $ - |
| 720 | | BEAZLEY USA SERVICES INC<br>30 BATTERSON PARK RD<br>FARMINGTON, CT 06032 | Dean Foods Company | INSURANCE POLICIES DATED 06/01/2019 | $ - |
| 721 | | BECK OIL INC<br>ATTN DIANE WYLIE<br>166405 D ST<br>VICTORVILLE, CA 92394 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/19/2018 | $ - |
| 722 | | BEEHIVE INVESTMENTS LLC<br>ATTN GREGORY A WAGNER<br>PO BOX 911984<br>ST GEORGE, UT 84791 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 01/15/2019 | $ - |
| 723 | | BEEHIVE INVESTMENTS LLC<br>ATTN GREGORY A WAGNER<br>PO BOX 911984<br>ST GEORGE, UT 84791 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 01/15/2019 | $ - |
| 724 | 7299 / 724 | BEEHIVE INVESTMENTS LLC<br>ATTN GREGORY A WAGNER<br>PO BOX 911984<br>ST GEORGE, UT 84791 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 725 | 6460 / 725 | BEHRINGER HARVARD CENTREPORT OFFICE LLP<br>ATTN GERALD J REIHSEN III<br>PO BOX 975063<br>DALLAS, TX 75397-5063 | Dean Services, LLC | LEASE: BUILDING AND LAND | $ - |
| 726 | | BEHRINGER HARVARD CENTREPORT OFFICE LP<br>C/O LYNN BETTIS, CPM<br>15601 DALLAS PARKWAY, STE 600<br>ADDISON, TX 75001 | Dean Services, LLC | LEASE: BUILDING AND LAND | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|----------------------|--------------|
| 727 | | BEHRINGER HARVARD CENTREPORT OFFICE LP C/O LYNN BETTIS, CPM 15601 DALLAS PARKWAY, STE 600 ADDISON, TX 75001 | Dean Services, LLC | LEASE: BUILDING AND LAND DATED 02/28/2014 | $ - |
| 728 | | BEHRINGER HARVARD CENTREPORT OFFICE LP C/O LYNN BETTIS, CPM 15601 DALLAS PARKWAY, STE 600 ADDISON, TX 75001 | Dean Services, LLC | LEASE: BUILDING AND LAND | $ - |
| 729 | | BEHRINGER HARVARD CENTREPORT OFFICE LP C/O LYNN BETTIS, CPM 15601 DALLAS PARKWAY, STE 600 ADDISON, TX 75001 | Dean Services, LLC | LEASE: BUILDING AND LAND | $ - |
| 730 | | BEHRINGER HARVARD TIC MANAGEMENT SERVICES LP ATTN JEFF BISHOP BEAU TERRE OFFICE PARK 1005 BEAU TERRE DR BENTONVILLE, AR 72712 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 02/22/2006 | $ - |
| 731 | 7940 / 731 | BEHRINGER HARVARD TIC MANAGEMENT SERVICES LP ATTN PROPERTY MANAGER BEAU TERRE OFFICE PARK 1005 BEAU TERRE DR BENTONVILLE, AR 72712 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 11/21/2008 | $ - |
| 732 | | BEHRINGER HARVARD TIC MANAGEMENT SERVICES LP ATTN PROPERTY MANAGER BEAU TERRE OFFICE PARK 1005 BEAU TERRE DR BENTONVILLE, AR 72712 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 12/10/2008 | $ - |
| 733 | | BEHRINGER HARVARD TIC MANAGEMENT SERVICES LP ATTN PROPERTY MGR 1003 BEAU TERRE DR, STE 202 BENTONVILLE, AR 72712 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/25/2005 | $ - |
| 734 | 7992 / 734 | BEIGH, LARRY & SUSAN L PO BOX 906 ORLAND, CA 95963 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/29/1997 | $ - |
| 735 | 8002 / 735 | BEIGH, LARRY & SUSAN L PO BOX 906 ORLAND, CA 95963 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/20/2015 | $ - |
| 736 | 7995 / 736 | BEIGH, LARRY & SUSAN 241 E SHASTA ST ORLAND, CA 95963 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/28/2013 | $ - |
| 737 | 7996 / 737 | BEIGH, LARRY & SUSAN 241 E SHASTA ST ORLAND, CA 95963 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 09/12/2014 | $ - |
| 738 | 1513 / 738 | BELL CONSULTING INC ATTN ANDY PERRY, CONTRACT MGR 18526 STATE HWY 16 N PO BOX 19 HELOTES, TX 76023 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/13/2014 | $ - |
| 739 | 1514 / 739 | BELL CONSULTING INC ATTN ANDY PERRY, CONTRACT MGR 18526 STATE HWY 16 N PO BOX 19 HELOTES, TX 76023 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/13/2014 | $ - |
| 740 | 5694 / 740 | BELL CONSULTING INC ATTN ANDY PERRY, CONTRACT MGR 18526 STATE HWY 16 N PO BOX 19 HELOTES, TX 78023 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/14/2014 | $ - |
| 741 | 7688 / 741 | BELL CONSULTING INC ATTN ANDY PERRY, CONTRACT MGR 18526 STATE HWY 16 N PO BOX 19 HELOTES, TX 78023 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/17/2015 | $ - |
| 742 | | BELL CONSULTING INC ATTN PRESIDENT 18526 STATE HWY 16 N HELOTES, TX 78023 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/01/2015 | $ 899.11 |
| 743 | | BELL CONSULTING INC ATTN PRESIDENT 18526 STATE HWY 16 N HELOTES, TX 78023 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/01/2012 | $ - |
| 744 | | BELL NUNNALLY 2323 ROSS AVE STE 1900 DALLAS, TX 75201-2721 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 04/03/2019 | $ - |
| 745 | | BELLISIO FOODS INC ATTN BETH ANN NYLANDER 1201 HARMON PL, STE 302 MINNEAPOLIS, MN 55403 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 09/12/2018 | $ - |
| 746 | | BEN AND JESSI WILLAMAN 535 CARTER ROAD COCHRANTON, PA 16314 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 747 | | BEN AND JESSI WILLAMAN 535 CARTER ROAD COCHRANTON, PA 16314 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 748 | 6574 / 748 | BEN E KEITH ATTN CHAD MILLS 7650 WILL ROGERS BLVD FORT WORTH, TX 76140 | Dean Foods Company | LICENSING AGREEMENT DATED 09/16/2019 | $ - |
| 749 | | BENGOECHEA, BRANDY J ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 750 | | BENJAMIN HINKSON 10912 DONATION RD WATERFORD, PA 16441 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 751 | | BENJAMIN HINKSON 10912 DONATION RD WATERFORD, PA 16441 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 752 | | BENJAMIN W. DANIEL 215 OLD HWY 48 CHARLOTTE, TN 37036 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 753 | | BENJAMIN W. DANIEL<br>215 OLD HWY 48<br>CHARLOTTE, TN 37036 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 754 | | BENNIE F. STOLTZFUS<br>1315 CERULEAN PRINCETON RD<br>CERULEAN, KY 42215 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 755 | | BENNIE F. STOLTZFUS<br>1315 CERULEAN PRINCETON RD<br>CERULEAN, KY 42215 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 756 | | BENUEL E. FISHER<br>2985 MILLERS MILL ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 757 | | BENUEL E. FISHER<br>2985 MILLERS MILL ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 758 | | BENUEL F. STOLTZFUS<br>10536 PEMBROKE ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 759 | | BENUEL F. STOLTZFUS<br>10536 PEMBROKE ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 760 | | BERINGAUSE, ERIC<br>ADDRESS ON FILE | Dean Foods Company | EMPLOYMENT AGREEMENT DATED 07/23/2019 | $ - |
| 761 | | BERINGAUSE, ERIC<br>ADDRESS ON FILE | Dean Foods Company | CHANGE OF CONTROL AGREEMENT | $ - |
| 762 | | BERINGAUSE, ERIC<br>ADDRESS ON FILE | Dean Foods Company | SIGNING BONUS AGREEMENT | $ - |
| 763 | | BERINGAUSE, ERIC<br>ADDRESS ON FILE | Dean Foods Company | SIGNING BONUS AGREEMENT | $ - |
| 764 | | BERKLEY PROFESSIONAL LIABILITY<br>757 3RD AVE, 10TH FL<br>NEW YORK, NY 10017 | Dean Foods Company | INSURANCE POLICIES DATED 06/26/2019 | $ - |
| 765 | | BERKSHIRE HATHAWAY SPECIALITY INSURANCE COMPANY<br>1314 DOUGLAS ST, STE 1400<br>OMAHA, NE 68102 | Dean Foods Company | INSURANCE POLICIES DATED 06/19/2019 | $ - |
| 766 | | BERNARD, DAVID<br>ADDRESS ON FILE | Dean Foods Company | EMPLOYMENT AGREEMENT DATED 06/12/2017 | $ - |
| 767 | | BERNARD, DAVID<br>ADDRESS ON FILE | Dean Foods Company | CHANGE OF CONTROL AGREEMENT | $ - |
| 768 | | BERNARD, DAVID<br>ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 769 | | BERNARD, DAVID<br>ADDRESS ON FILE | Dean Foods Company | RESTRICTED STOCK UNIT AGREEMENT | $ - |
| 770 | | BERNON LAND TRUST II<br>C/O CHACE RUTTENBERG & FREEDMAN LLP<br>ATTN ROBERT B BERKELHAMMER<br>1 PARK ROW, STE 300<br>PROVIDENCE, RI 02903 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 02/21/2012 | $ - |
| 771 | | BERNON LAND TRUST II<br>C/O ROBERT B BERKELHAMMER<br>ONE PARK ROW, STE 300<br>PROVIDENCE, RI 02903 | Garelick Farms, LLC | LEASE: BUILDING AND LAND | $ - |
| 772 | | BERNON LAND TRUST LLC<br>C/O CHACE RUTTENBERG & FREEDMAN LLP<br>ATTN ROBERT B BERKELHAMMER<br>1 PARK ROW, STE 300<br>PROVIDENCE, RI 02903 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 02/22/2017 | $ - |
| 773 | | BERNON LAND TRUST LLC<br>C/O ROBERT B BERKELHAMMER<br>ONE PARK ROW, STE 300<br>PROVIDENCE, RI 02903 | Garelick Farms, LLC | LEASE: BUILDING AND LAND | $ - |
| 774 | | BERNON LAND TRUST LLC<br>C/O ROBERT B BERKELHAMMER<br>ONE PARK ROW, STE 300<br>PROVIDENCE, RI 02903 | Garelick Farms, LLC | LEASE: BUILDING AND LAND | $ - |
| 775 | | BERO COMPANY<br>1335 RIDGEWAY BLVD<br>DEPERE, WI 54115 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 07/21/2006 | $ 2,100.00 |
| 776 | | BERRY GLOBAL INC<br>F/K/A BERRY PLASTICS CORP<br>101 OAKLEY ST<br>EVANSVILLE, IN 47710 | Dean Dairy Holdings, LLC | GUARANTEES DATED 05/02/2017 | $ - |
| 777 | | BERRY GLOBAL INC<br>F/K/A BERRY PLASTICS CORP<br>101 OAKLEY ST<br>EVANSVILLE, IN 47710 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ 2,606,634.83 |
| 778 | | BERRY PLASTICS CORP<br>ATTN JOHN SABEY<br>101 OAKLEY ST<br>EVANSVILLE, IN 47710 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2013 | $ - |
| 779 | | BERRY PLASTICS CORP<br>ATTN JOHN SABEY<br>101 OAKLEY ST<br>EVANSVILLE, IN 47710 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2013 | $ - |
| 780 | | BERTRAM FARM<br>1923 MOUNT PLEASANT ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 781 | | BERTRAM FARM<br>1923 MOUNT PLEASANT ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 782 | | BERZSENYI FARMS LLC<br>W5988 RIVER RD<br>STEPHENSON, MI 49887 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 783 | | BERZSENYI FARMS LLC<br>W5988 RIVER RD<br>STEPHENSON, MI 49887 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 784 | | BETANCOURT, RICHARD N<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 785 | | BETTY GOODLETT 1715 TALMAGE MAYO ROAD HARRODSBURG, KY 40330 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 786 | | BETTY GOODLETT 1715 TALMAGE MAYO ROAD HARRODSBURG, KY 40330 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 787 | 6575 / 787 | BEVERAGE FLAVORS INTERNATIONAL INC ATTN JENNA SATTERTHWAITE 3150 N CAMPBELL AVE CHICAGO, IL 60618 | Dean Foods Company | LICENSING AGREEMENT DATED 01/04/2017 | $ - |
| 788 | | BEVERAGE FLAVORS INTERNATIONAL LLC ATTN MARK BODEN 3150 N CAMPBELL AVE CHICAGO, IL 60618 | Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT DATED 10/03/2016 | $ 120,000.00 |
| 789 | | BEVERAGE FLAVORS INTERNATIONAL LLC ATTN MARK BODEN 3150 N CAMPBELL AVE CHICAGO, IL 60618 | Berkeley Farms, LLC | LICENSING AGREEMENT DATED 06/29/2017 | $ - |
| 790 | | BFI WASTE SERVICE LLC ATTN DREW ISEAHOUR, VP 300 RITCHIE RD CAPITOL HEIGHTS, MD 20743 | Tuscan/Lehigh Dairies, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/03/2015 | $ - |
| 791 | | BFI WASTE SERVICE LLC D/B/A REPLUBLIC SERVICES OF BIRMINGHAM ATTN LARRY K MCGEE 3950 SOUTH ST SW BIRMINGHAM, AL 35221 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/29/2015 | $ - |
| 792 | | BH PROPERTY VENTURES LLC ATTN PATRICK BYRD 1006 BEAU TERRE DR, STE 901 BENTONVILLE, AR 72712 | Dean Foods Company | LEASE: BUILDING AND LAND | $ 6,883.34 |
| 793 | | BH PROPERTY VENTURES LLC ATTN PATRICK BYRD, MGR 1006 BEAU TERRE DR, STE 901 BENTONVILLE, AR 72712 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 07/06/2017 | $ - |
| 794 | 3050 / 794 | BH PROPERTY VENTURES LLC C/O COLLIERS INTERNATIONAL ATTN LINDY JANES, PROPERTY MGR 1005 BEAU TERRE DR BENTONVILLE, AR 72712 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/18/2017 | $ - |
| 795 | | BIELOBOCKY BROTHERS 565 ORANGEVILLE ROAD TRANSFER, PA 16154 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 796 | | BIELOBOCKY BROTHERS 565 ORANGEVILLE ROAD TRANSFER, PA 16154 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 797 | | BIERCE, ADAM A ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 798 | | BIG LOTS STORES 300 PHILLIPI ROAD COLUMBUS, OH 43228 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT | $ - |
| 799 | 799 / 1060 / 1442 / 5418 | BIG LOTS STORES 300 PHILLIPI ROAD COLUMBUS, OH 43228 | Suiza Dairy Group, LLC Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT | $ - |
| 800 | | BIG SAVER FOODS ATTN UKA SOLANKI, PRESIDENT/CEO 4260 CHARTER ST VERNON, CA 90058 | Alta-Dena Certified Dairy, LLC | CUSTOMER AGREEMENT DATED 11/20/2014 | $ - |
| 801 | | BIG SKY COLONY ATTN: MATTHEW HOFER 1657 MERIWETHER RD CUTBANK, MT 59427 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 802 | | BIG SKY COLONY ATTN: MATTHEW HOFER 1657 MERIWETHER RD CUTBANK, MT 59427 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 803 | | BIG SKY THE PICTURE PRODUCTION COMPANY LLC 55 BROAD STREET, 18TH FLOOR NEW YORK, NY 10004-2501 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 804 | | BIG STONE COLONY PO BOX 70 SAND COULEE, MT 59472-0000 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 805 | | BIG STONE COLONY PO BOX 70 SAND COULEE, MT 59472-0000 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 806 | 6576 / 806 | BIG Y ATTN KATY OLINSKI 2154 ROOSEVELT AVE; PO BOX 7840 SPRINGFIELD, MA 01102 | Dean Foods Company | LICENSING AGREEMENT DATED 05/13/2017 | $ - |
| 807 | | BIGBUZ TRADING PTY LTD ALFRED HOUSE 15 PORTSWOOD RD V&A WATERFRONT CAPE TOWN, 8001 | Dean Intellectual Property Services II, Inc. | LICENSING AGREEMENT | $ - |
| 808 | | BILL DIXON 155 NORTH HOOD ROAD LAWRENCEBURG, TN 38464 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 809 | | BILL DIXON 155 NORTH HOOD ROAD LAWRENCEBURG, TN 38464 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 810 | | BILLINGTON NATIONAL JOINT VENTURE ATTN MELINDA HOLCOMB P.O. BOX 2028 WACO, TX 76703 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 08/02/2013 | $ 3,307.50 |
| 811 | | BILLINGTON NATIONAL JOINT VENTURE ATTN MELINDA HOLCOMB P.O. BOX 2028 WACO, TX 76703 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/13/2015 | $ - |
| 812 | | BILLINGTON NATIONAL JOINT VENTURE ATTN MELINDA HOLCOMB P.O. BOX 2028 WACO, TX 76703 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/26/2019 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 813 | | BILLY BRANSTETTER<br>2705 ROBERTS ROAD<br>HARDYVILLE, KY 42746 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 814 | | BILLY BRANSTETTER<br>2705 ROBERTS ROAD<br>HARDYVILLE, KY 42746 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 815 | | BI-LO LLC<br>ATTN VP CORP BRANDS<br>8928 PROMINENCE PKWY, BLDG 200<br>JACKSONVILLE, FL 32256 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 02/28/2019 | $ - |
| 816 | | BI-LO LLC<br>ATTN VP CORP BRANDS<br>8928 PROMINENCE PKWY, BLDG 200<br>JACKSONVILLE, FL 32256 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 07/28/2016 | $ - |
| 817 | | BI-LO LLC<br>ATTN VP CORP BRANDS<br>8928 PROMINENCE PKWY, BLDG 200<br>JACKSONVILLE, FL 32256 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 07/28/2016 | $ - |
| 818 | | BI-LO LLC<br>ATTN VP CORP BRANDS<br>8928 PROMINENCE PKWY, BLDG 200<br>JACKSONVILLE, FL 32256 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 02/28/2018 | $ - |
| 819 | | BI-LO LLC<br>ATTN VP CORP BRANDS<br>8928 PROMINENCE PKWY, BLDG 200<br>JACKSONVILLE, FL 32256 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 07/28/2016 | $ - |
| 820 | | BIRCH CREEK COLONY<br>900 BIRCH CREEK COLONY ROAD<br>VALIER, MT 59486 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 821 | | BIRCH CREEK COLONY<br>900 BIRCH CREEK COLONY ROAD<br>VALIER, MT 59486 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 822 | | BIZZARRI, RICHARD J<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 823 | | BJ'S WHOLESALE CLUB INC<br>ATTN MAUREEN HINES, CATEGORY MGR<br>ONE MERCER RD<br>NATICK, MA 01760 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 04/27/2006 | $ - |
| 824 | 6577 / 824 | BJS WHOLESALE CLUB<br>ATTN SCOTT C WILLIAMS<br>25 RESEARCH DR<br>WESTBOROUGH, MA 01581 | Dean Foods Company | LICENSING AGREEMENT DATED 12/08/2017 | $ - |
| 825 | 6578 / 825 | BJS WHOLESALE CLUB<br>ATTN SCOTT WILLIAMS<br>25 RESEARCH DR<br>WESTBOROUGH, MA 01581 | Dean Foods Company | LICENSING AGREEMENT DATED 11/02/2017 | $ - |
| 826 | | BLACKJACK RIDGE DAIRY<br>7500 GORDON LAWRENCE ROAD<br>SANTA FE, TN 38482 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 827 | | BLACKJACK RIDGE DAIRY<br>7500 GORDON LAWRENCE ROAD<br>SANTA FE, TN 38482 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 828 | | BLADDICK, JEFFREY<br>ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 829 | | BLADDICK, JEFFREY<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 830 | | BLADDICK, JEFFREY<br>ADDRESS ON FILE | Suiza Dairy Group, LLC | RETENTION AGREEMENT | $ - |
| 831 | | BLANCO, HENRY R<br>ADDRESS ON FILE | Berkeley Farms, LLC | SEVERANCE CONTRACT | $ - |
| 832 | | BLANKENSHIP, GARY W<br>ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $ - |
| 833 | | BLOMMER CHOCOLATE COMPANY<br>ATTN DAVID MILES<br>600 W KINZIE ST<br>CHICAGO, IL 60610 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | PURCHASE CONTRACT / PURCHASE ORDER | $ 294,092.94 |
| 834 | | BLU PETROLEUM INC<br>ATTN STEPHEN POOLE, PRES<br>21402 W IL RT 60<br>MUNDELEIN, IL 60060 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/16/2017 | $ - |
| 835 | 835 / 844 / 5060 | BLUE NORTHERN DISTRIBUTING LLC<br>5460 OLD TOWN HALL RD<br>EAU CLAIRE, WI 54701 | Dean Foods North Central, LLC | INSURANCE POLICIES | $ - |
| 836 | | BLUE NORTHERN DISTRIBUTING LLC<br>ATTN ANDY PRITCHARD<br>N4076 730TH ST<br>MENOMONIE, WI 54751 | Dean Foods North Central, LLC | FREIGHT SERVICES AGREEMENT | $ - |
| 837 | | BLUE NORTHERN DISTRIBUTING LLC<br>ATTN ANDY PRITCHARD<br>N4076 730TH ST<br>MENOMONIE, WI 54751 | Dean Foods North Central, LLC | FREIGHT SERVICES AGREEMENT | $ - |
| 838 | | BLUE NORTHERN DISTRIBUTING LLC<br>ATTN ANDY PRITCHARD<br>N4076 730TH ST<br>MENOMONIE, WI 54751 | Dean Foods North Central, LLC | LOGISTICS CONTRACT | $ - |
| 839 | | BLUE NORTHERN DISTRIBUTING LLC<br>ATTN ANDY PRITCHARD<br>N4076 730TH ST<br>MENOMONIE, WI 54751 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 07/31/2019 | $ - |
| 840 | | BLUE NORTHERN DISTRIBUTING LLC<br>ATTN ANDY PRITCHARD<br>N4076 730TH ST<br>MENOMONIE, WI 54751 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 07/31/2019 | $ - |
| 841 | | BLUE NORTHERN DISTRIBUTING LLC<br>ATTN ANDY PRITCHARD<br>N4076 730TH ST<br>MENOMONIE, WI 54751 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 07/24/2019 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 842 | | BLUE NORTHERN DISTRIBUTING LLC ATTN ANDY PRITCHARD N4076 730TH ST MENOMONIE, WI 54751 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 07/31/2019 | $ - |
| 843 | | BLUE NORTHERN DISTRIBUTING LLC N4076 730TH ST MENOMONIE, WI 54751-6625 | Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT | $ 15,087.89 |
| 844 | 835 / 844 / 5060 | BLUE NORTHERN ENTERPRISES LLC 5460 OLD TOWN HALL RD EAU CLAIRE, WI 54701 | Dean Foods North Central, LLC | INSURANCE POLICIES | $ - |
| 845 | | BLUE RIBBON TRANSPORT INC ATTN DIR OF FINANCE & ADMIN 5752 WHEELER RD INDIANAPOLIS, IN 46216 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 03/04/2015 | $ - |
| 846 | | BLUE SKY INVESTMENTS ATTN DAVID MILLER 15 COMMERCIAL RD HUNTINGTON, IN 46750 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/30/2012 | $ - |
| 847 | | BLUE SKY INVESTMENTS ATTN DAVID MILLER 15 COMMERCIAL RD HUNTINGTON, IN 46750 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/08/2016 | $ - |
| 848 | | BLUE SKY INVESTMENTS ATTN DAVID MILLER 5487 W 300 S HUNTINGTON, IN 46750 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/08/2016 | $ - |
| 849 | | BLUJAY SOLUTIONS CO F/K/A LEANLOGISTICS INC 915 E 32ND ST, STE B HOLLAND, MI 49423 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT | $ 31,170.00 |
| 850 | | BMM LOGISTICS INC ATTN AUGGIE KROSHNAR 222 S RIVERSIDE DR, FL 16 CHICAGO, IL 60606 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 12/19/2018 | $ 629.99 |
| 851 | | BMO HARRIS BANK NA 300 E JOHN CARPENTER FREEWAY IRVING, TX 75062-2712 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/25/2019 | $ 177,999.04 |
| 852 | | BMO HARRIS BANK NA 300 E JOHN CARPENTER FREEWAY IRVING, TX 75062-2712 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/25/2019 | $ - |
| 853 | | BMO HARRIS BANK NA 300 E JOHN CARPENTER FREEWAY IRVING, TX 75062-2712 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/25/2019 | $ - |
| 854 | | BMO HARRIS BANK NA 300 E JOHN CARPENTER FREEWAY IRVING, TX 75062-2712 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/25/2019 | $ - |
| 855 | | BMO HARRIS BANK NA 300 E JOHN CARPENTER FREEWAY IRVING, TX 75062-2712 | Dean Transportation, Inc. | LEASE: AUTO DATED 07/11/2019 | $ - |
| 856 | 222 / 382 / 856 / 1457 / 1533 / 1690 / 2226 / 2632 / 3080 / 3406 / 5069 / 5411 | BMO HARRIS BANK NA ATTN DOCUMENT ANALYSIS & CONTROL 111 W MONROE ST, 9C CHICAGO, IL 60603 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 857 | 857 / 1458 / 1691 / 3407 / 5412 | BMO HARRIS BANK NA ATTN DOCUMENT ANALYSIS & CONTROL 111 W MONROE ST, 9C CHICAGO, IL 60603 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 02/22/2019 | $ - |
| 858 | | BMO HARRIS BANK NA ATTN EFFIE J PAINE 300 E JOHN CARPENTER FRWY IRVING, TX 75062-2712 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/25/2019 | $ - |
| 859 | | BMO HARRIS BANK NA ATTN EFFIE J PAINE 300 E JOHN CARPENTER FRWY IRVING, TX 75062-2712 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/25/2019 | $ - |
| 860 | | BMO HARRIS BANK NA ATTN EFFIE J PAINE 300 E JOHN CARPENTER FRWY IRVING, TX 75062-2712 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/25/2019 | $ - |
| 861 | | BMO HARRIS BANK NA ATTN EFFIE J PAINE 300 E JOHN CARPENTER FRWY IRVING, TX 75062-2712 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/25/2019 | $ - |
| 862 | 862 / 690 | BMO HARRIS EQUIPMENT FINANCE COMPANY 770 N WATER ST, 8TH FL MILWAUKEE, WI 53202 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/16/2010 | $ 395,607.20 |
| 863 | 863 / 691 | BMO HARRIS EQUIPMENT FINANCE COMPANY 770 N WATER ST, 8TH FL MILWAUKEE, WI 53202 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/16/2014 | $ - |
| 864 | | BMO HARRIS EQUIPMENT FINANCE COMPANY ATTN KRISTEN WEBER, OFFICER 250 EAST WISCONSIN AVE, STE 1400 MILWAUKEE, WI 53202 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 08/04/2014 | $ - |
| 865 | | BMO HARRIS TRANSPORTATION FINANCE 300 E JOHN CARPENTER FWY #504 IRVING, TX 75062 | Dean Foods Company | FLEET LEASE | $ - |
| 866 | | BNSF LOGISTICS LLC ATTN CONTRACTS 4700 S THOMPSON, BLDG A SPRINGDALE, AR 72764 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT | $ 26,102.85 |
| 867 | | BNSF LOGISTICS LLC ATTN DAVID BURTON 2710 S 48TH ST SPRINGDALE, AR 72762 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT | $ - |
| 868 | | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, STE 240 GREENWOOD VILLAGE, CO 80111 | Dean Foods Company | LEASE: EQUIPMENT DATED 08/08/2002 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 869 | | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Dean Foods Company | LEASE: EQUIPMENT DATED 05/19/1998 | $ - |
| 870 | | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Dean Holding Company | LEASE: EQUIPMENT DATED 11/15/2002 | $ - |
| 871 | | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Dean Foods Company | LEASE: EQUIPMENT DATED 05/19/1998 | $ - |
| 872 | | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Dean Holding Company | LEASE: EQUIPMENT DATED 11/15/2002 | $ - |
| 873 | | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Dean Foods Company | LEASE: AUTO DATED 01/01/2005 | $ - |
| 874 | | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Suiza Dairy Group, LLC | LEASE: AUTO DATED 01/01/2005 | $ - |
| 875 | | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Dean Transportation, Inc. | LEASE: AUTO DATED 12/31/2008 | $ - |
| 876 | | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/31/2008 | $ - |
| 877 | | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/31/2008 | $ - |
| 878 | | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Dean Transportation, Inc. | GUARANTEES DATED 04/13/2005 | $ - |
| 879 | | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Dean Transportation, Inc. | GUARANTEES DATED 03/09/2009 | $ - |
| 880 | | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Dean Transportation, Inc. | GUARANTEES DATED 04/18/2005 | $ - |
| 881 | | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Dean Transportation, Inc. | GUARANTEES DATED 03/09/2009 | $ - |
| 882 | | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Dean Transportation, Inc. | GUARANTEES DATED 03/09/2009 | $ - |
| 883 | | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Dean Transportation, Inc. | GUARANTEES DATED 12/08/2005 | $ - |
| 884 | | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOGG, VP 8400 E PRENTICE AVE, STE 240 GREENWOOD VILLAGE, CO 80111 | Dean Foods Company | LEASE: EQUIPMENT DATED 09/04/2003 | $ - |
| 885 | | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOGG, VP 8400 E PRENTICE AVE, STE 240 GREENWOOD VILLAGE, CO 80111 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/08/2005 | $ - |
| 886 | | BOBBY J BOYLES PROPERTIES LLC 816 TWIN HILLS DRIVE EL PASO, TX 79912 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/11/2014 | $ 1,000.00 |
| 887 | | BOHMERT, HOLLY ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 888 | | BOHONIK FARMS 4112 HIGH HILL ROAD WEST MIDDLESEX, PA 16159 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 889 | | BOHONIK FARMS 4112 HIGH HILL ROAD WEST MIDDLESEX, PA 16159 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 890 | | BONANZA PRODUCTIONS INC ATTN JOHNNY RAYMOND, CLEARANCE ADMIN 3727 W MAGNOLIA BLVD, #255 BURBANK, CA 91505 | Dean Foods Company | LICENSING AGREEMENT DATED 11/11/2013 | $ - |
| 891 | 5393 / 891 | BOND SAFEGUARD INSURANCE CO ATTN BOND DEPT 12890 LEBANON RD MOUNT JULIET, TN 37122 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 892 | | BOOZEL FARMS 2033 MANN ROAD CLYMER, NY 14724 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 893 | | BOOZEL FARMS 2033 MANN ROAD CLYMER, NY 14724 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 894 | | BORCULO GARAGE INC 9525 RANSOM ST ZEELAND, MI 49464 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 07/21/2014 | $ 5,818.95 |

Dean Foods Company, et al.

**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 895 | | BOS FAMILY OF COMPANIES ATTN BRENT STANLEY 15857 BEAR MOUNTAIN BLVD BAKERSFIELD, CA 93311 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 11/10/2011 | $ - |
| 896 | | BOS FAMILY OF COMPANIES ATTN BRENT STANLEY 15857 BEAR MOUNTAIN BLVD BAKERSFIELD, CA 93311 | Dean Foods Company | PURCHASE CONTRACT DATED 11/10/2011 | $ - |
| 897 | | BOS FAMILY OF COMPANIES ATTN BRENT STANLEY 15857 BEAR MOUNTAIN BLVD BAKERSFIELD, CA 93311 | Dean Foods Company | PURCHASE CONTRACT DATED 11/10/2011 | $ - |
| 898 | | BOS FAMILY OF COMPANIES ATTN BRENT STANLEY 15857 BEAR MOUNTAIN BLVD BAKERSFIELD, CA 93311 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 11/10/2011 | $ - |
| 899 | | BOS, AJ D/B/A AJB RANCH C/O BOS FAMILY OF COMPANIES 15857 BEAR MOUNTAIN BLVD BAKERSFIELD, CA 93311 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 01/25/2013 | $ - |
| 900 | | BOS, AJ D/B/A MAPLE DAIRY C/O BOS FAMILY OF COMPANIES 15857 BEAR MOUNTAIN BLVD BAKERSFIELD, CA 93311 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 01/25/2013 | $ - |
| 901 | | BOSSY'S WAY, INC. 4586 STATE ROUTE 46 SOUTH JEFFERSON, OH 44047-8527 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 902 | | BOSSY'S WAY, INC. 4586 STATE ROUTE 46 SOUTH JEFFERSON, OH 44047-8527 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 903 | | BOSTON ROAD RETAIL LLC ATTN DAVID THOMPSON THREE GARRET MOUNTAIN PLAZA WOODLAND PARK, NJ 07424 | Friendly'S Manufacturing And Retail, LLC | LICENSING AGREEMENT DATED 10/16/2017 | $ 7,812.50 |
| 904 | | BOSTON ROAD RETAIL LLC ATTN DAVID THOMPSON THREE GARRET MOUNTAIN PLAZA WOODLAND PARK, NJ 07424 | Friendly'S Manufacturing And Retail, LLC | LICENSING AGREEMENT DATED 10/16/2017 | $ - |
| 905 | | BOTTEM, TODD PO BOX 408 THIEF RIVER FALLS, MN 56701 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 01/01/2013 | $ - |
| 906 | | BOUMA BROTHERS SNOWPLOWING INC 4107 82ND ST SW BYRON CENTER, MI 49315 | Country Fresh, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/15/2019 | $ - |
| 907 | | BOUMA BROTHERS SNOWPLOWING INC ATTN JOE 4107 82ND ST SW BYRON CENTER, MI 49315 | Country Fresh, LLC | SERVICE CONTRACT DATED 10/15/2019 | $ - |
| 908 | | BOWMAN DAIRY FARM 2270 NORTH COUNTY ROAD 900 EAST HAGERSTOWN, IN 47346 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 909 | | BOWMAN DAIRY FARM 2270 NORTH COUNTY ROAD 900 EAST HAGERSTOWN, IN 47346 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 910 | | BOWMAN DAIRY II 2270 NORTH COUNTY ROAD 900 EAST HAGERSTOWN, IN 47346 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 911 | | BOWMAN DAIRY II 2270 NORTH COUNTY ROAD 900 EAST HAGERSTOWN, IN 47346 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 912 | 4346 / 912 | BOWRING MARSH BERMUDA LTD 2711 N HASKELL, STE 3400 DALLAS, TX 75204 | Dean Foods Company | INSURANCE POLICIES DATED 09/30/2019 | $ - |
| 913 | | BOWRING MARSH BERMUDA LTD 2711 N HASKELL, STE 3400 DALLAS, TX 75204 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 914 | 7232 / 914 | BOWRING MARSH BERMUDA LTD PWR HOUSE 7 PAR-LA-VILLE RD HAMILTON, HM11 | Dean Foods Company | INSURANCE POLICIES DATED 09/27/2019 | $ - |
| 915 | 915 / 570 | BOWRING MARSH LTD POWER HOUSE 7 PAR-LA-VILLE RD HAMILTON, HM11 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 916 | | BOYER'S FOOD MARKETS INC ATTN DEAN WALKER, PRESIDENT 301 S WARREN ST; PO BOX 249 ORWIGSBURG, PA 17961 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 06/01/2016 | $ - |
| 917 | | BOYLES REALTY INC PO BOX 764 EL PASO, TX 79945 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/13/2003 | $ - |
| 918 | | BOZZUTOS INC 275 SCHOOLHOUSE RD CHESHIRE, CT | Friendly's Ice Cream Holdings Corp. | VENDOR AGREEMENT DATED 05/18/2018 | $ - |
| 919 | | BOZZUTOS INC 275 SCHOOLHOUSE RD CHESHIRE, CT | Friendly's Ice Cream Holdings Corp. | VENDOR AGREEMENT DATED 11/06/2018 | $ - |
| 920 | | BP PRODUCTS NORTH AMERICA INC C/O BP LEGAL HSSE GROUP ATTN ATTORNEY, PA UST MATTERS 4101 WINFIELD RD WARRENVILLE, IL 60555 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 921 | | BP PRODUCTS NORTH AMERICA INC C/O BP REMEDIATION MANAGEMENT ATTN ENVIRONMENTAL BUSINESS MGR, PA MATTERS 1 W PENNSYLVANIA AVE, STE 440 TOWNSON, MD 21204 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 922 | | BRAD WILTSIE 278 WILTSIE ROAD FREWWBURG, NY 14738 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 923 | | BRAD WILTSIE<br>278 WILTSIE ROAD<br>FREWWBURG, NY 14738 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 924 | | BRADLEY ARANT BOULT CUMMINGS LLP<br>PO BOX 340025<br>NASHVILLE, TN 37203-0025 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 925 | | BRADLEY BACON<br>PO BOX 23<br>BIRCHWOOD, TN 37308 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 926 | | BRADLEY BACON<br>PO BOX 23<br>BIRCHWOOD, TN 37308 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 927 | | BRADLEY D. ROBINSON<br>TWIN CREEKS FARM, LLC<br>10128 OLD STATE LINE RD<br>WATTSBURG, PA 16442-9006 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 928 | | BRADLEY D. ROBINSON<br>TWIN CREEKS FARM, LLC<br>10128 OLD STATE LINE RD<br>WATTSBURG, PA 16442-9006 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 929 | | BRADLEY W. BAKER<br>134 CAMPBELL RD<br>CHERRY VALLEY, NC 13320 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 930 | | BRADLEY W. BAKER<br>134 CAMPBELL RD<br>CHERRY VALLEY, NC 13320 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 931 | | BRAGAN, DALE<br>ADDRESS ON FILE | Garelick Farms, LLC | SEVERANCE CONTRACT | $ - |
| 932 | | BRANDON P. STRASSER<br>PO BOX 1613<br>ENGLEWOOD, TN 37371 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 933 | | BRANDON P. STRASSER<br>PO BOX 1613<br>ENGLEWOOD, TN 37371 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 934 | 934 / 535 | BRAVES STADIUM COMPANY LLC<br>ATTN DEREK SCHILLER<br>SUNTRUST PARK<br>755 BATTERY AVE SE<br>ATLANTA, GA 30339 | Mayfield Dairy Farms, LLC | LICENSING AGREEMENT DATED 02/21/2017 | $ - |
| 935 | | BRAVO TECHNICAL RESOURCES<br>ATTN LINDA O'HEA, SR BUS DEV MGR<br>4835 LBJ FREEWAY, STE 1000<br>DALLAS, TX 75244 | Dean Foods Company | SERVICE CONTRACT DATED 07/10/2019 | $ - |
| 936 | | BRAVO TECHNICAL RESOURCES<br>ATTN LINDA O'HEA, SR BUS DEV MGR<br>4835 LBJ FREEWAY, STE 1000<br>DALLAS, TX 75244 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 10/04/2018 | $ - |
| 937 | | BRAVO TECHNICAL RESOURCES<br>ATTN LINDA O'HEA, SR BUS DEV MGR<br>4835 LBJ FREEWAY, STE 1000<br>DALLAS, TX 75244 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 10/10/2016 | $ - |
| 938 | | BRENNAN JR., RONALD O<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 939 | | BRENNAN, DAVID<br>500 GOULD ST<br>RENO, NV 89505 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 03/29/2019 | $ - |
| 940 | | BRENNAN, DAVID<br>500 GOULD ST<br>RENO, NV 89505 | Model Dairy, LLC | LEASE: BUILDING AND LAND | $ - |
| 941 | | BRENNAN, DAVID<br>525 KIETZKE LN<br>RENO, NV 89502 | Model Dairy, LLC | LEASE: BUILDING AND LAND | $ - |
| 942 | | BRENT AND LAWANDA HOSTETTER<br>17 REEDS CREEK ROAD<br>ANNIVILLE, PA 17003 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 943 | | BRENT AND LAWANDA HOSTETTER<br>17 REEDS CREEK ROAD<br>ANNIVILLE, PA 17003 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 944 | | BRENT MAYS<br>1392 SOWERS ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 945 | | BRENT MAYS<br>1392 SOWERS ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 946 | | BRIAN BURKS<br>108 NORTH HOOD ROAD<br>LAWRENCEBURG, TN 38464 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 947 | | BRIAN BURKS<br>108 NORTH HOOD ROAD<br>LAWRENCEBURG, TN 38464 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 948 | | BRIAN HILLMAR<br>282 BRENNEMAN<br>NEW WILMINGTON, PA 16142 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 949 | | BRIAN HILLMAR<br>282 BRENNEMAN<br>NEW WILMINGTON, PA 16142 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 950 | | BRIDGE CAPITAL LEASING INC<br>ATTN MICHAEL J POWERS, SVP<br>215 SCHILLING CIRCLE, STE 100<br>HUNT VALLEY, MD 21030 | Dean Transportation, Inc. | GUARANTEES DATED 09/14/2015 | $ - |
| 951 | | BRIDGE CAPITAL LEASING INC<br>ATTN MICHAEL J POWERS, SVP<br>215 SCHILLING CIRCLE, STE 100<br>HUNT VALLEY, MD 21030 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/14/2015 | $ - |
| 952 | | BRIDGE CAPITAL LEASING INC<br>ATTN MICHAEL J POWERS, SVP<br>215 SCHILLING CIRCLE, STE 100<br>HUNT VALLEY, MD 21030 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ - |

**Dean Foods Company, et al.**

**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------|--------------|-----------|---------------------|--------------|
| 953 | | BRIDGE FUNDING GROUP INC ATTN MICHAEL J POWERS, SVP 215 SCHILLING CIRCLE, STE 100 HUNT VALLEY, MD 21030 | Dean Transportation, Inc. | LEASE: AUTO DATED 01/19/2016 | $ 280,271.83 |
| 954 | | BRIDGE FUNDING GROUP INC ATTN MICHAEL J POWERS, SVP 215 SCHILLING CIRCLE, STE 100 HUNT VALLEY, MD 21030 | Dean Transportation, Inc. | LEASE: AUTO DATED 01/19/2016 | $ - |
| 955 | | BRIDGESTONE AMERICAS TIRE OPERATIONS LLC ATTN GLEN SANGINARIO, CREDIT MGR 200 4TH AVE S, STE 100 NASHVILLE, TN 37201 | Southern Foods Group LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) | $ - |
| 956 | | BRILLIANT STAFFING LLC ATTN KRISTEN BALDAUF 1900 E GOLF RD, STE 675 SCHAUMBURG, IL 60173 | Dean Foods Company | EMPLOYMENT AGENCY DATED 04/08/2019 | $ - |
| 957 | | BRILLIANT STAFFING LLC ATTN KRISTEN BALDAUF 1900 E GOLF RD, STE 675 SCHAUMBURG, IL 60173 | Dean Foods Company | EMPLOYMENT AGENCY DATED 06/10/2019 | $ - |
| 958 | | BRITE, PAUL 1282 W 750 N DECATUR, IN 46733-8819 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 04/26/2018 | $ - |
| 959 | | BRITE, PAUL 1282 W 750 N DECATUR, IN 46733-8819 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 960 | | BRITTON RUN DAIRY 23557 BRITTEN RUN ROAD SPARTANSBURG, PA 16434 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 961 | | BRITTON RUN DAIRY 23557 BRITTEN RUN ROAD SPARTANSBURG, PA 16434 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 962 | | BROADSPIRE SERVICES INC PO BOX 936361 ATLANTA, GA 31193 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 10/09/2009 | $ - |
| 963 | | BROADSPIRE SERVICES INC PO BOX 936361 ATLANTA, GA 31193 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 10/09/2009 | $ - |
| 964 | | BROOK-CORNER, LLC 400 MOUNT WILSON ROAD LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 965 | | BROOK-CORNER, LLC 400 MOUNT WILSON ROAD LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 966 | | BROOKS FAMILY GP C/O WILBOX BUSINESS CENTER 930 WILCOX CT, STE 105 KINGSPORT, TN 37660 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 11/26/2013 | $ - |
| 967 | | BROOKS RIGGING COMPANY ATTN LARRY BROOKS PO BOX 1391 BISMARK, ND 58502 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/31/2018 | $ - |
| 968 | | BROOKS RIGGING COMPANY ATTN LARRY BROOKS PO BOX 1391 BISMARK, ND 58502 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/31/2018 | $ - |
| 969 | | BROOKS RIGGING COMPANY ATTN LARRY BROOKS PO BOX 1391 BISMARK, ND 58502 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/31/2018 | $ - |
| 970 | | BROOKS RIGGING COMPANY ATTN LARRY BROOKS PO BOX 1391 BISMARK, ND 58502 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/31/2018 | $ - |
| 971 | | BROOKS, J FRED & MARIE J (D/B/A WILCOX BUSINESS CENTER) 930 WILCOX CT, STE 105 KINGSPORT, TN 37660 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 972 | | BROOKS, J FRED & MARIE J (D/B/A WILCOX BUSINESS CENTER) 930 WILCOX CT, STE 105 KINGSPORT, TN 37660 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 09/28/2016 | $ - |
| 973 | 1382 / 973 | BROWN & GAY ENGINEERS INC ATTN E BENTON SCHMALTZ, PE 10777 WESTHEIMER, STE 400 HOUSTON, TX 77042 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/29/2011 | $ - |
| 974 | | BROWN 6 PROP ATTN GAIL SLEE 216 WYE RD BISHOP, CA 93514 | Dean Foods Company | STORAGE AGREEMENT DATED 10/05/2017 | $ 450.00 |
| 975 | | BROWN AND CALDWELL CONSTRUCTORS ATTN BILL ELEAZER, PE 501 GREAT CIRCLE RD NASHVILLE, TN 37228 | Mayfield Dairy Farms, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 976 | | BROWN AND CALDWELL CONSTRUCTORS ATTN BILL ELEAZER, PE 501 GREAT CIRCLE RD NASHVILLE, TN 37228 | Mayfield Dairy Farms, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 977 | 1006 / 977 | BROWN AND CALDWELL ATTN JASON MULLEN 501 GREAT CIRCLE RD NASHVILLE, TN 37228 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/24/2011 | $ - |
| 978 | | BROWN AND CALDWELL ATTN PHIL HECK, VP 6955 UNION PARK CENTER, STE 270 MIDVALE, UT 84047 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ 67,525.00 |
| 979 | | BROWN AND CALDWELL ATTN PHIL HECK, VP 6955 UNION PARK CENTER, STE 270 MIDVALE, UT 84047 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 12/11/2013 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 980 | | BROWN AND CALDWELL<br>ATTN PHIL HECK, VP<br>6955 UNION PARK CTR, STE 270<br>MIDVALE, UT 84047 | Southern Foods Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 12/11/2013 | $          - |
| 981 | | BROWN, ADAM J.<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $          - |
| 982 | | BROWN, LARRY J<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $          - |
| 983 | | BROWN-ENGLISH, CASSANDRA<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $          - |
| 984 | 3432 / 984 | BROWNFIELDS DEVELOPMENT LLC<br>ATTN RICHARD B BASCOM, SR HYDROGEOLOGIST<br>PO BOX 426<br>PROSPECT, KY 40059 | Dean Foods Company | INSURANCE POLICIES DATED 02/09/2012 | $          - |
| 985 | | BROWNFIELDS<br>ATTN RICHARD B BASCOM, SR HYDROGEOLOGIST<br>PO BOX 426<br>PROSPECT, KY 40059 | Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $    1,130.00 |
| 986 | | BROWNFIELDS<br>ATTN RICHARD B BASCOM, SR HYDROGEOLOGIST<br>PO BOX 426<br>PROSPECT, KY 40059 | Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $          - |
| 987 | | BROWNFIELDS<br>ATTN RICHARD B BASCOM, SR HYDROGEOLOGIST<br>PO BOX 426<br>PROSPECT, KY 40059 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/09/2012 | $          - |
| 988 | | BROWNFIELDS<br>ATTN RICHARD B BASCOM, SR HYDROGEOLOGIST<br>PO BOX 426<br>PROSPECT, KY 40059 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/09/2012 | $          - |
| 989 | | BROWNFIELDS<br>ATTN RICHARD B BASCOM, SR HYDROGEOLOGIST<br>PO BOX 426<br>PROSPECT, KY 40059 | Suiza Dairy Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $          - |
| 990 | | BROWNFIELDS<br>ATTN RICHARD B BASCOM, SR HYDROGEOLOGIST<br>PO BOX 426<br>PROSPECT, KY 40059 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/09/2012 | $          - |
| 991 | | BRT<br>5752 WHEELER RD<br>INDIANAPOLIS, IN 46216 | Dean Foods Company | TRANSPORTATION AGREEMENT | $          - |
| 992 | | BRUCE OR LAURA HEILINGER<br>225 HEFFELFINGER ROAD<br>LEBANON, PA 17046 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $          - |
| 993 | | BRUCE OR LAURA HEILINGER<br>225 HEFFELFINGER ROAD<br>LEBANON, PA 17046 | Dean Foods Company | TRANSPORTATION AGREEMENT | $          - |
| 994 | | BRUMMETT, BRENT<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $          - |
| 995 | | BRUNNER, GERARD J<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $          - |
| 996 | | BRUNS, DAVID A<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $          - |
| 997 | | BRUNS, DAVID A<br>ADDRESS ON FILE | Dean Management, LLC | RETENTION AGREEMENT | $          - |
| 998 | | BRYAN LOPER<br>1948 WOODS ROAD<br>WATERFORD, PA 16441 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $          - |
| 999 | | BRYAN LOPER<br>1948 WOODS ROAD<br>WATERFORD, PA 16441 | Dean Foods Company | TRANSPORTATION AGREEMENT | $          - |
| 1000 | | BTT&T EQUIPMENT FINANCE CORPORATION<br>600 WASHINGTON AVE, STE 201<br>TOWSON, MD 21204 | Dean Transportation, Inc. | GUARANTEES DATED 06/07/2010 | $          - |
| 1001 | | BTT&T EQUIPMENT FINANCE CORPORATION<br>ATTN STEPHEN GRAY<br>600 WASHINGTON AVE, STE 201<br>TOWSON, MD 21204 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/07/2010 | $          - |
| 1002 | 7722 / 1002 | BTT&T EQUIPMENT FINANCE CORPORATION<br>ATTN STEPHEN GRAY<br>600 WASHINGTON AVE, STE 201<br>TOWSON, MD 21204 | Dean Transportation, Inc. | LEASE: AUTO DATED 07/14/2014 | $          - |
| 1003 | 6579 / 1003 | BUBBIES ICE CREAM<br>ATTN JOYCE SCHLACHTER<br>99 1267 WAIUA PL, UNIT B<br>AIEA, HI 96701 | Dean Foods Company | LICENSING AGREEMENT DATED 09/06/2018 | $          - |
| 1004 | | BUCKEYE LANE FARM<br>13070 CLAY STREET<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $          - |
| 1005 | | BUCKEYE LANE FARM<br>13070 CLAY STREET<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT | $          - |
| 1006 | 1006 / 977 | BUILDING CRAFTS INC<br>ATTN TODD BAILIK, PE<br>2 ROSEWOOD DR<br>PO BOX 286<br>WILDER, KY 41076 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/24/2011 | $          - |
| 1007 | | BUILDING CRAFTS INC<br>ATTN TODD BAILIK, PE<br>2 ROSEWOOD DR<br>PO BOX 286<br>WILDER, KY 41076 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $          - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1008 | | BUILDING CRAFTS INC ATTN TODD BAILIK, PE 2 ROSEWOOD DR PO BOX 286 WILDER, KY 41076 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 1009 | | BUILDING CRAFTS INC ATTN TODD BAILIK, PE 2 ROSEWOOD DR PO BOX 286 WILDER, KY 41076 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/20/2011 | $ - |
| 1010 | | BUNCE, BRENT W ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 1011 | | BUNCE, BRENT W ADDRESS ON FILE | Suiza Dairy Group, LLC | RETENTION AGREEMENT | $ - |
| 1012 | | BUREAU VERITAS NORTH AMERICA INC ATTN KIMBERLY CARLSON, CIH 16800 GREENSPOINT PARK DR, STE 300S HOUSTON, TX 77060 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 09/07/2016 | $ - |
| 1013 | | BURKEL, DOUGLAS W ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 1014 | | BURN, JANE 185 WIPPRECHT DR SPRUCE PINE, NC 28777 | Mayfield Dairy Farms, LLC | LICENSING AGREEMENT DATED 03/01/2005 | $ 5,568.03 |
| 1015 | | BURN, JANE 185 WIPPRECHT DR SPRUCE PINE, NC 28777 | Mayfield Dairy Farms, LLC | LICENSING AGREEMENT DATED 11/20/2002 | $ - |
| 1016 | | BURNS, JOSEPH K ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 1017 | | BURR & TEMKIN 165 NE JUNIPER ST, STE 203 ISSAQUAH, WA 98027 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND DATED 09/28/2011 | $ - |
| 1018 | | BURRIS LOGISTICS ATTN BRIAN A KYLE, PRES PRW PLUS 501 SE 5TH ST MILFORD, DE 19963 | Friendly'S Manufacturing And Retail, LLC | VENDOR AGREEMENT DATED 02/10/2017 | $ - |
| 1019 | | BURRIS LOGISTICS INC D/B/A BURRIS REFRIGERATED LOGISTICS ATTN BRIAN KYLE, REGIONAL VP 100 RAILROAD AVE HAINES CITY, FL 33844 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 03/01/2005 | $ - |
| 1020 | | BURRIS LOGISTICS INC D/B/A BURRIS REFRIGERATED LOGISTICS ATTN REGIONAL VP 1110 COUNTY LINE RD LAKELAND, FL 33815 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 06/01/2011 | $ - |
| 1021 | | BURRIS LOGISTICS INC D/B/A BURRIS REFRIGERATED LOGISTICS ATTN REGIONAL VP 1110 COUNTY LINE RD LAKELAND, FL 33815 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 02/28/2012 | $ - |
| 1022 | | BURRIS LOGISTICS INC D/B/A BURRIS REFRIGERATED LOGISTICS ATTN REGIONAL VP 1110 COUNTY LINE RD LAKELAND, FL 33815 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 02/28/2013 | $ - |
| 1023 | | BURRIS LOGISTICS INC D/B/A BURRIS REFRIGERATED LOGISTICS ATTN REGIONAL VP 1110 COUNTY LINE RD LAKELAND, FL 33815 | Mayfield Dairy Farms, LLC | STORAGE AGREEMENT DATED 03/01/2005 | $ - |
| 1024 | | BURRIS LOGISTICS INC D/B/A BURRIS REFRIGERATED LOGISTICS ATTN REGIONAL VP 1110 COUNTY LINE RD LAKELAND, FL 33815 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 06/01/2011 | $ - |
| 1025 | | BURRIS LOGISTICS INC D/B/A BURRIS REFRIGERATED LOGISTICS ATTN REGIONAL VP 1110 COUNTY LINE RD LAKELAND, FL 33815 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 02/28/2012 | $ - |
| 1026 | | BURRIS LOGISTICS INC D/B/A BURRIS REFRIGERATED LOGISTICS ATTN REGIONAL VP 1110 COUNTY LINE RD LAKELAND, FL 33815 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 02/28/2013 | $ - |
| 1027 | | BURRIS LOGISTICS ATTN BRIAN A KYLE, PRES PRW PLUS 501 SE 5TH ST MILFORD, DE 19963 | Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT DATED 11/28/2011 | $ - |
| 1028 | | BURRIS LOGISTICS ATTN BRIAN KYLE, PRES PRW PLUS 1110 COUNTY LINE RD LAKELAND, FL 33815 | Dean Foods Company | STORAGE AGREEMENT | $ - |
| 1029 | | BURRIS LOGISTICS ATTN DONNIE BURRIS, CEO 501 SE 5TH ST MILFORD, DE 19963 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT | $ - |
| 1030 | | BURRIS LOGISTICS ATTN GENERAL COUNSEL 501 SE 5TH ST MILFORD, DE 19963 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 03/01/2011 | $ 424,258.58 |
| 1031 | | BURRIS LOGISTICS ATTN GENERAL COUNSEL 501 SE 5TH ST MILFORD, DE 19963 | Mayfield Dairy Farms, LLC | STORAGE AGREEMENT DATED 03/15/2008 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1032 | | BURRIS LOGISTICS ATTN GENERAL COUNSEL 501 SE 5TH ST MILFORD, DE 19963 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 03/15/2008 | $         - |
| 1033 | | BURRIS LOGISTICS ATTN GENERAL COUNSEL 501 SE 5TH ST MILFORD, DE 19963 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 03/01/2011 | $         - |
| 1034 | | BURRIS LOGISTICS ATTN GENERAL COUNSEL 501 SE 5TH ST MILFORD, DE 19963 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 03/01/2011 | $         - |
| 1035 | | BURRIS LOGISTICS ATTN GENERAL MANAGER 350 KING MILL RD MCDONOUGH, GA 30252 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 02/02/2018 | $         - |
| 1036 | | BURRIS LOGISTICS ATTN GENERAL MANAGER 350 KING MILL RD MCDONOUGH, GA 30252 | Mayfield Dairy Farms, LLC | STORAGE AGREEMENT DATED 02/02/2018 | $         - |
| 1037 | | BURRIS LOGISTICS ATTN GENERAL MANAGER 350 KING MILL RD MCDONOUGH, GA 30252 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 02/02/2018 | $         - |
| 1038 | | BURRIS LOGISTICS ATTN GENERAL MANAGER 350 KING MILL RD MCDONOUGH, GA 30252 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $         - |
| 1039 | | BURRIS LOGISTICS ATTN GENERAL MANAGER 350 KING MILL RD MCDONOUGH, GA 30052 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 02/14/2018 | $         - |
| 1040 | | BURRIS LOGISTICS ATTN RAFAEL ROSADO, ACCT MGR 451 FLETCHWOOD RD ELKTON, MD 21921 | Dean Foods Company | LOGISTICS CONTRACT DATED 01/12/2018 | $         - |
| 1041 | | BURRIS LOGISTICS ATTN RAFAEL ROSADO, ACCT MGR 451 FLETCHWOOD RD ELKTON, MD 21921 | Dean Foods Company | LOGISTICS CONTRACT DATED 01/12/2018 | $         - |
| 1042 | | BURROW DILLIHUNT, MELIKA R ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $         - |
| 1043 | | BURTON L. BANKS 141 ANEY HILL RD JORDANVILLE, NY 13361 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $         - |
| 1044 | | BURTON L. BANKS 141 ANEY HILL RD JORDANVILLE, NY 13361 | Dean Foods Company | TRANSPORTATION AGREEMENT | $         - |
| 1045 | | BUSHEY, MARIE A ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $         - |
| 1046 | | BUTLER FOODS OF PENSACOLA INC ATTN STEVEN BUTLER 3311 HIGHWAY 29 S CANTONMENT, FL 32533 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 04/29/2010 | $         - |
| 1047 | | BUTLER FOODS OF PENSACOLA INC ATTN STEVEN BUTLER 3311 HIGHWAY 29 S CANTONMENT, FL 32533 | Dean Foods Company | LEASE: BUILDING AND LAND | $         - |
| 1048 | | BUTLER FOODS OF PENSACOLA INC ATTN STEVEN BUTLER 3311 HWY 29 SOUTH CANTONMENT, FL 32533 | Dean Foods Company | LEASE: BUILDING AND LAND | $         - |
| 1049 | | BUTLER FOODS OF PENSACOLA INC ATTN STEVEN BUTLER, PRESIDENT 3311 HIGHWAY 29 S CANTONMENT, FL 32533 | Dean Foods Company | LEASE: BUILDING AND LAND | $         - |
| 1050 | | BUTTERCUP FARMS INC ATTN MICHELLE DECKER 1619 HANFORD ST LEVITTOWN, PA 19057 | Tuscan/Lehigh Dairies, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 12/28/2011 | $         - |
| 1051 | | BUYEFFICIENT LLC ATTN CHRIS KIM, VP SUPPLY CHAIN DEV 120 VANTIS, STE 405 ALISO VIEJO, CA 92656 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 09/01/2015 | $         - |
| 1052 | | BUYEFFICIENT LLC ATTN CHRIS KIM, VP SUPPLY CHAIN DEV 120 VANTIS, STE 405 ALISO VIEJO, CA 92656 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 11/30/2016 | $         - |
| 1053 | | BUYEFFICIENT LLC ATTN JENNIFER JONES, PRES 120 VANTIS, STE 405 ALISO VIEJO, CA 92656 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 09/01/2013 | $         - |
| 1054 | | BYLER BROTHERS FARM 25258 BYLER ROAD SPARTANSBURG, PA 16434 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $         - |
| 1055 | | BYLER BROTHERS FARM 25258 BYLER ROAD SPARTANSBURG, PA 16434 | Dean Foods Company | TRANSPORTATION AGREEMENT | $         - |
| 1056 | | BYLER ZAYLOR FARM 17847 HOSMER ROAD MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $         - |
| 1057 | | BYLER ZAYLOR FARM 17847 HOSMER ROAD MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT | $         - |
| 1058 | | BYRDS DAIRY 11860 EAST US 27 BRANFORD, FL 32008 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $         - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1059 | | BYRDS DAIRY<br>11860 EAST US 27<br>BRANFORD, FL 32008 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1060 | 799 / 1060 / 1442 / 5418 | C S ROSS COMPANY<br>4900 EAST DUBLIN GRANVILLE ROAD<br>COLUMBUS, OH 43081 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT | $ - |
| 1061 | | C&A PARTNERS LLC<br>ATTN: CHRIS DIONNE<br>ONE ANN & HOPE WAY<br>CUMBERLAND, RI 02864 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 04/17/2019 | $ - |
| 1062 | | C&A PARTNERS LLC<br>C/O ANN & HOPE<br>ATTN: SAMUEL CHASE<br>ONE ANN & HOPE WAY<br>CUMBERLAND, RI 02864 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 10/11/2019 | $ - |
| 1063 | | C&A PARTNERS LLC<br>C/O ANN & HOPE<br>ATTN: SAMUEL CHASE<br>ONE ANN & HOPE WAY<br>CUMBERLAND, RI 02864 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 10/11/2019 | $ - |
| 1064 | | C&A PARTNERS LLC<br>C/O ANN & HOPE<br>ATTN: SAMUEL CHASE<br>ONE ANN & HOPE WAY<br>CUMBERLAND, RI 02864 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 10/24/2018 | $ - |
| 1065 | 6580 / 1065 | C&S WHOLESALE GROCERS<br>ATTN KATHY WILLIAMS<br>7 CORPORATE DR<br>KEENE, NH 03431 | Dean Foods Company | LICENSING AGREEMENT DATED 03/30/2018 | $ 29,721.07 |
| 1066 | | C&S WHOLSALE GROCERS INC<br>7 CORPORATE DR<br>KEENE, NH 03431 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/20/2018 | $ - |
| 1067 | | C. JAMES & BARBARA MARTIN<br>16733 BETHEL CHURCH ROAD<br>TITUSVILLE, PA 16354 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1068 | | C. JAMES & BARBARA MARTIN<br>16733 BETHEL CHURCH ROAD<br>TITUSVILLE, PA 16354 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1069 | | C.H. ROBINSON WORLDWIDE INC<br>ATTN MIKE BECKER<br>1840 N MARCEY ST<br>CHICAGO, IL 60614 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 05/09/2014 | $ - |
| 1070 | | C.H. ROBINSON WORLDWIDE INC<br>ATTN MIKE RYAN, VP<br>14701 CHARLSON RD, STE 1200<br>EDEN PRAIRIE, MN 55347 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 07/25/2017 | $ - |
| 1071 | | C.R. ENGLAND INC<br>ATTN CHRISTINE HALFORD<br>4701 W 2100 S<br>SALT LAKE CITY, UT 84120 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 08/01/2017 | $ 33,460.48 |
| 1072 | | CA SHORT COMPANY<br>ATTN JEFF ROSS, PRES & CEO<br>4205 E DIXON BLVD<br>SHELBY, NC 28152 | Dean Foods Company | VENDOR AGREEMENT DATED 02/01/2016 | $ - |
| 1073 | 2735 / 1073 | CABRERA, LUIS & LUZ<br>18000 SW 100TH ST<br>MIAMI, FL 33196 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 12/19/2011 | $ - |
| 1074 | 2734 / 1074 | CABRERA, LUIS & LUZ<br>18000 SW 100TH ST<br>MIAMI, FL 33196 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 12/19/2011 | $ - |
| 1075 | | CALFEE RIVERLAND FARMS<br>4660 UPPER RIVER ROAD<br>CHARLESTON, TN 37310 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1076 | | CALFEE RIVERLAND FARMS<br>4660 UPPER RIVER ROAD<br>CHARLESTON, TN 37310 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1077 | | CAL-HAN FARMS<br>PO BOX 176<br>FONDA, NY 12068 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1078 | | CAL-HAN FARMS<br>PO BOX 176<br>FONDA, NY 12068 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1079 | | CALIFIA FARMS LP<br>ATTN SCOTT MCCURRY, VP OPERATIONS<br>1095 E GREEN ST<br>PASADENA, CA 91106 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 02/01/2015 | $ - |
| 1080 | | CALIFIA FARMS<br>ATTN SCOTT MCCURRY, VP OPERATIONS<br>1095 E GREEN ST<br>PASADENA, CA 91106 | Alta-Dena Certified Dairy, LLC | GUARANTEES DATED 03/16/2015 | $ - |
| 1081 | | CALIFORNIA DAIRIES INC<br>ATTN ANDREI MIKHALEVSKY, PRESIDENT/CEO<br>11709 E ARTESIA BOULEVARD<br>ARTESIA, CA 90701 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 10/06/2014 | $ 1,948,710.72 |
| 1082 | | CALIFORNIA DAIRIES INC<br>ATTN ANDREI MIKHALEVSKY, PRESIDENT/CEO<br>11709 E ARTESIA BOULEVARD<br>ARTESIA, CA 90701 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 07/13/2009 | $ - |
| 1083 | | CALIFORNIA DAIRIES INC<br>ATTN ANDREI MIKHALEVSKY, PRESIDENT/CEO<br>11709 E ARTESIA BOULEVARD<br>ARTESIA, CA 90701 | Alta-Dena Certified Dairy, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 10/16/2019 | $ - |
| 1084 | | CALIFORNIA DAIRIES INC<br>ATTN ANDREI MIKHALEVSKY, PRESIDENT/CEO<br>11709 E ARTESIA BOULEVARD<br>ARTESIA, CA 90702 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT | $ - |
| 1085 | | CALIFORNIA DAIRIES INC<br>ATTN GARY L KORSMEIER, CEO<br>11709 E ARTESIA BOULEVARD<br>ARTESIA, CA 90705 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 09/29/2006 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1086 | | CALIFORNIA DAIRIES INC ATTN GARY L KORSMEIER, CEO 11709 E ARTESIA BOULEVARD ARTESIA, CA 90706 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 08/27/2004 | $ - |
| 1087 | 1873 / 1087 | CALIFORNIA OFFICE OF EMERGENCY SERVICES 3650 SCHRIEVER AVE MATHER, CA 95655 | Berkeley Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 10/21/2011 | $ - |
| 1088 | | CALLAHAN, MARGARET M ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 1089 | | CAL-MAINE FOODS INC ATTN JESSICA QUINN HANSLIK 400 S COLORADO FLATONIA, TX 78941 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2018 | $ 196,381.35 |
| 1090 | | CAL-MAINE FOODS INC ATTN JESSICA QUINN HANSLIK 400 S COLORADO FLATONIA, TX 78941 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2016 | $ - |
| 1091 | | CAMPBELL SOUP SUPPLY COMPANY LLC ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA 1 CAMPBELL PL CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 08/27/2014 | $ - |
| 1092 | | CAMPBELL SOUP SUPPLY COMPANY LLC ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA 1 CAMPBELL PL CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 08/27/2014 | $ - |
| 1093 | | CAMPBELL SOUP SUPPLY COMPANY LLC ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA 1 CAMPBELL PL CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 06/28/2013 | $ - |
| 1094 | | CAMPBELL SOUP SUPPLY COMPANY LLC ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA 1 CAMPBELL PL CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 02/20/2018 | $ - |
| 1095 | | CAMPBELL SOUP SUPPLY COMPANY LLC ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA 1 CAMPBELL PL CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 08/01/2018 | $ - |
| 1096 | | CAMPBELL SOUP SUPPLY COMPANY LLC ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA 1 CAMPBELL PL CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 08/10/2018 | $ - |
| 1097 | | CAMPBELL SOUP SUPPLY COMPANY LLC ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA 1 CAMPBELL PL CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 01/22/2019 | $ - |
| 1098 | | CAMPBELL SOUP SUPPLY COMPANY LLC ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA 1 CAMPBELL PL CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 05/13/2019 | $ - |
| 1099 | | CAMPBELL SOUP SUPPLY COMPANY LLC ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA 1 CAMPBELL PL CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 08/01/2011 | $ - |
| 1100 | | CAMPBELL SOUP SUPPLY COMPANY LLC ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA 1 CAMPBELL PL CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 06/28/2013 | $ - |
| 1101 | | CAMPBELL SOUP SUPPLY COMPANY LLC ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA 1 CAMPBELL PL CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 02/20/2018 | $ - |
| 1102 | | CAMPBELL SOUP SUPPLY COMPANY LLC ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA 1 CAMPBELL PL CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/10/2018 | $ - |
| 1103 | | CAMPBELL SOUP SUPPLY COMPANY LLC ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA 1 CAMPBELL PL CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/13/2018 | $ - |
| 1104 | | CAMPBELL SOUP SUPPLY COMPANY LLC ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA 1 CAMPBELL PL CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 01/22/2019 | $ - |
| 1105 | | CAMPBELL SOUP SUPPLY COMPANY LLC ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA 1 CAMPBELL PL CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 05/13/2019 | $ - |
| 1106 | | CAMPBELL SOUP SUPPLY COMPANY LLC ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA 1 CAMPBELL PL CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/01/2011 | $ - |
| 1107 | | CAMPBELL SOUP SUPPLY LLC ATTN VP, GLOBAL PROCUREMENT NA ONE CAMPBELL PL CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/27/2014 | $ - |
| 1108 | | CAMPBELL, ADRIA E ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 1109 | | CAMPBELL, DOUGLAS S ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 1110 | | CAMROSE COLONY BOX 18 LEDGER, MT 59456 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1111 | | CAMROSE COLONY BOX 18 LEDGER, MT 59456 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1112 | | CANARY DAIRY, LLC 395 COUNTY HIGHWAY 140 ST JOHNSVILLE, NY 13452 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1113 | | CANARY DAIRY, LLC 395 COUNTY HIGHWAY 140 ST JOHNSVILLE, NY 13452 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1114 | 1114 / 4313 / 6097 | CANYON HILLS RECYCLING LLC C/O MATT MORRIS LAW OFFICES OF MATT H MORRIS 47040 WASHINGTON ST STE 3201 LA QUINTA, CA 92253 | Dean Foods Company | PARTNERSHIP AGREEMENT DATED 09/16/2010 | $ - |
| 1115 | | CAPITAL MARKETS COMPANY, THE ATTN CONTROLLER 1221 LAMAR ST, STE 910 HOUSTON, TX 77010 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/31/2019 | $ - |
| 1116 | | CAPITAL MARKETS COMPANY, THE ATTN LANCE MCANELLY, MANAGING PARTNER 1221 LAMAR ST, STE 910 HOUSTON, TX 77010 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/31/2018 | $ - |
| 1117 | | CAPITAL MARKETS COMPANY, THE ATTN LANCE MCANELLY, MANAGING PARTNER 1221 LAMAR ST, STE 910 HOUSTON, TX 77010 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 03/22/2019 | $ - |
| 1118 | | CAPITAL TRUST COMPANY OF DELAWARE ATTN CORP TRUST & TRANSACTION SERVICE ONE LITTLE FALLS CENTRE I, STE 210 2711 CENTERVILLE RD WILMINGTON, DE 19808 | Dean Holding Company | PARTNERSHIP AGREEMENT DATED 12/31/2002 | $ - |
| 1119 | 1848 / 1119 | CAPITAL TRUST COMPANY OF DELAWARE, THE ATTN CORP TRUST & TRANSACTION SERVICE ONE LITTLE FALLS CENTRE I, STE 210 2711 CENTERVILLE RD WILMINGTON, DE 19808 | Dean Holding Company | PARTNERSHIP AGREEMENT DATED 06/27/2006 | $ - |
| 1120 | | CAPITAL TRUST COMPANY OF DELAWARE, THE ATTN CORP TRUST & TRANSACTION SERVICE ONE LITTLE FALLS CENTRE I, STE 210 2711 CENTERVILLE RD WILMINGTON, DE 19808 | Dean Holding Company | PARTNERSHIP AGREEMENT DATED 12/31/2002 | $ - |
| 1121 | 1849 / 1121 | CAPITAL TRUST COMPANY OF DELAWARE, THE ATTN CORP TRUST & TRANSACTION SERVICE ONE LITTLE FALLS CENTRE I, STE 210 2711 CENTERVILLE RD WILMINGTON, DE 19808 | Dean Holding Company | TRUST AGREEMENT DATED 06/27/2006 | $ - |
| 1122 | | CAPITAL TRUST COMPANY OF DELAWARE, THE ATTN CORP TRUST & TRANSACTION SERVICE ONE LITTLE FALLS CENTRE I, STE 210 2711 CENTERVILLE RD WILMINGTON, DE 19808 | Dean Holding Company | TRUST AGREEMENT DATED 12/31/2002 | $ - |
| 1123 | | CAPPELLUZZO, HEIDI M ADDRESS ON FILE | Garelick Farms, LLC | SEVERANCE CONTRACT | $ - |
| 1124 | | CAPSTAR COMMERCIAL REAL ESTATE SERVICES LTD ATTN JENNIFER K MCGRORY, GM 1700 DALLAS PKWY STE 1055 DALLAS, TX 75248 | Dean Services, LLC | LEASE: BUILDING AND LAND | $ - |
| 1125 | 2736 / 1125 | CAPTURIS PO BOX 713 MANDAN, ND 58554 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 09/20/2016 | $ 47,848.26 |
| 1126 | 1126 / 1136 / 1146 / 4875 | CAPURRO, ANGELINA R 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 08/14/2000 | $ - |
| 1127 | 1127 / 1137 / 4876 | CAPURRO, ANGELINA R 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/05/2005 | $ - |
| 1128 | 1128 / 1138 / 1147 / 4877 | CAPURRO, ANGELINA R 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/01/1990 | $ - |
| 1129 | 1129 / 1139 / 1148 / 4878 | CAPURRO, ANGELINA R 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 08/14/2000 | $ - |
| 1130 | 1130 / 1140 / 4879 | CAPURRO, ANGELINA R 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/16/2011 | $ - |
| 1131 | 1131 / 1141 / 1149 / 4880 | CAPURRO, ANGELINA R 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/01/1990 | $ - |
| 1132 | 1132 / 1142 / 1150 / 4881 | CAPURRO, ANGELINA R 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 08/14/2000 | $ - |
| 1133 | 1133 / 1143 / 4882 | CAPURRO, ANGELINA R 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/05/2005 | $ - |
| 1134 | 1134 / 1144 / 4883 | CAPURRO, ANGELINA R 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/16/2011 | $ - |
| 1135 | 1135 / 1145 / 1151 / 4884 | CAPURRO, ANGELINA R 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/01/1990 | $ - |
| 1136 | 1126 / 1136 / 1146 / 4875 | CAPURRO, HELEN 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 08/14/2000 | $ - |
| 1137 | 1127 / 1137 / 4876 | CAPURRO, HELEN 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/05/2005 | $ - |
| 1138 | 1128 / 1138 / 1147 / 4877 | CAPURRO, HELEN 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/01/1990 | $ - |
| 1139 | 1129 / 1139 / 1148 / 4878 | CAPURRO, HELEN 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 08/14/2000 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1140 | 1130 / 1140 / 4879 | CAPURRO, HELEN<br>241 RIDGE ST, 4TH FL<br>RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/16/2011 | $ - |
| 1141 | 1131 / 1141 / 1149 / 4880 | CAPURRO, HELEN<br>241 RIDGE ST, 4TH FL<br>RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/01/1990 | $ - |
| 1142 | 1132 / 1142 / 1150 / 4881 | CAPURRO, HELEN<br>241 RIDGE ST, 4TH FL<br>RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 08/14/2000 | $ - |
| 1143 | 1133 / 1143 / 4882 | CAPURRO, HELEN<br>241 RIDGE ST, 4TH FL<br>RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/05/2005 | $ - |
| 1144 | 1134 / 1144 / 4883 | CAPURRO, HELEN<br>241 RIDGE ST, 4TH FL<br>RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/16/2011 | $ - |
| 1145 | 1135 / 1145 / 1151 / 4884 | CAPURRO, HELEN<br>241 RIDGE ST, 4TH FL<br>RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/01/1990 | $ - |
| 1146 | 1126 / 1136 / 1146 / 4875 | CAPURRO, JOHN<br>241 RIDGE ST, 4TH FL<br>RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 08/14/2000 | $ - |
| 1147 | 1128 / 1138 / 1147 / 4877 | CAPURRO, JOHN<br>241 RIDGE ST, 4TH FL<br>RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/01/1990 | $ - |
| 1148 | 1129 / 1139 / 1148 / 4878 | CAPURRO, JOHN<br>241 RIDGE ST, 4TH FL<br>RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 08/14/2000 | $ - |
| 1149 | 1131 / 1141 / 1148 / 4880 | CAPURRO, JOHN<br>241 RIDGE ST, 4TH FL<br>RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/01/1990 | $ - |
| 1150 | 1132 / 1142 / 1150 / 4881 | CAPURRO, JOHN<br>241 RIDGE ST, 4TH FL<br>RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 08/14/2000 | $ - |
| 1151 | 1135 / 1145 / 1151 / 4884 | CAPURRO, JOHN<br>241 RIDGE ST, 4TH FL<br>RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/01/1990 | $ - |
| 1152 | 5450 / 1152 | CAR PARK, THE<br>PO BOX 2237<br>BOISE, ID 83701 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 1153 | | CARDATA CONSULTANTS INC<br>ATTN PRESIDENT<br>3380 SHERIDAN DR #264<br>AMHERST, NY 14226 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 09/06/2018 | $ - |
| 1154 | | CARE PURCHASING SERVICES LLC<br>ATTN KEVIN MEYER<br>800 NW 17 AVE<br>DELRAY BEACH, FL 33445 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT | $ - |
| 1155 | | CARE PURCHASING SERVICES LLC<br>ATTN KEVIN MEYER<br>800 NW 17 AVE<br>DELRAY BEACH, FL 33445 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 10/01/2014 | $ - |
| 1156 | | CAREERBUILDER LLC<br>13047 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0130 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 1157 | | CARGILL INC<br>ATTN MICHAEL WAGNER, VP COMMERCIAL DIR<br>15407 MCGINTY RD W<br>WAYZATA, MN 55391 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/21/2012 | $ - |
| 1158 | | CARGILL INCORPORATED<br>ATTN CREDIT/CRM ADMINISTRATION<br>9350 EXCELSIOR BLVD<br>MAILSTOP #150<br>HOPKINS, MN 55343 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 05/01/2014 | $ - |
| 1159 | | CARGILL INCORPORATED<br>ATTN CREDIT/CRM ADMINISTRATION<br>9350 EXCELSIOR BLVD<br>MAILSTOP #150<br>HOPKINS, MN 55343 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 05/01/2014 | $ - |
| 1160 | | CARGILL INCORPORATED<br>ATTN CREDIT/CRM ADMINISTRATION<br>9350 EXCELSIOR BLVD<br>MAILSTOP #150<br>HOPKINS, MN 55343 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 08/15/2014 | $ - |
| 1161 | | CARGILL RISK MANAGEMENT<br>ATTN CREDIT/CRM ADMINISTRATION<br>9350 EXCELSIOR BLVD<br>MAILSTOP #150<br>HOPKINS, MN 55343 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT | $ 28,679.05 |
| 1162 | | CARISTONE FARM, LLC<br>621 HORSESHOE PIKE<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1163 | | CARISTONE FARM, LLC<br>621 HORSESHOE PIKE<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1164 | | CARL SZYMANSKI<br>10150 Lake Pleasant Rd.<br>Waterford, PA 16441 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1165 | | CARL SZYMANSKI<br>10150 Lake Pleasant Rd.<br>Waterford, PA 16441 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1166 | | CARLBERG FARMS<br>1621 CARLBERG ROAD<br>JAMESTOWN, NY 14701 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1167 | | CARLBERG FARMS<br>1621 CARLBERG ROAD<br>JAMESTOWN, NY 14701 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1168 | 1168 / 3136 / 6155 | CARLS JR RESTAURANTS LLC<br>6700 TOWER CIRCLE, SUITE 1000<br>FRANKLIN, TN 37067 | Dean Foods Company | FORMULA ACCESS AGREEMENT DATED 05/01/2013 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1169 | 1169 / 3137 / 6156 | CARLS JR RESTAURANTS LLC<br>6700 TOWER CIRCLE, SUITE 1000<br>FRANKLIN, TN 37067 | Dean Foods Company | FORMULA ACCESS AGREEMENT DATED 05/02/2013 | $    - |
| 1170 | | CARNE I CORP<br>872 E PEBBLE DR<br>BURLEY, ID 83318 | Southern Foods Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $    - |
| 1171 | | CARNE I CORP<br>C/O VANGUARD DAIRY PRODUCTS INC<br>ATTN GREG STEPHENS<br>1036 42 ST S<br>BIRMINGHAM, AL 35222 | Southern Foods Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $    - |
| 1172 | | CAROLINA MANUFACTURER'S SERVICES INC<br>C/O INMAR<br>ATTN PRES<br>2650 PILGRIM CT<br>WINSTON-SALEM, NC 27106 | Dean Foods Company | SERVICE CONTRACT DATED 08/07/2015 | $    - |
| 1173 | | CAROLINA MANUFACTURER'S SERVICES INC<br>C/O INMAR<br>ATTN PRES<br>2650 PILGRIM CT<br>WINSTON-SALEM, NC 27106 | Dean Foods Company | SERVICE CONTRACT DATED 01/18/2019 | $    - |
| 1174 | | CAROLINA WASTE & RECYCLING LLC<br>ATTN DONNA BARFIELD, DIR OF SALES<br>4285 PACE ST<br>N CHARLESTON, SC 29405 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/01/2015 | $    70.31 |
| 1175 | | CAROL'S PROPERTIES LLC<br>C/O CAROL S GODWIN<br>1094 PEYTON RIDGE CT<br>FOREST, VA 24551 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $    - |
| 1176 | | CAROL'S PROPERTIES LLC<br>C/O CAROL S GODWIN<br>1094 PEYTON RIDGE CT<br>FOREST, VA 24551 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 06/18/2010 | $    - |
| 1177 | | CAROL'S PROPERTIES LLC<br>C/O CAROL S GODWIN<br>466 SUNRISE DR<br>FOREST, VA 24521 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 03/15/2005 | $    - |
| 1178 | | CARTER ARNETT PLLC<br>ATTN E LEON CARTER<br>CAMPBELL CENTRE II<br>8150 N CENTRAL EXPRESSWAY, STE 500<br>DALLAS, TX 75206 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 03/25/2019 | $    4,985.86 |
| 1179 | | CASCADE COLONY<br>RURAL ROUTE 1<br>508 BIRD TRAIL CREEK ROAD<br>SUN RIVER, MT 59483 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 1180 | | CASCADE COLONY<br>RURAL ROUTE 1<br>508 BIRD TRAIL CREEK ROAD<br>SUN RIVER, MT 59483 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 1181 | | CASELLA MAJOR ACCOUNTS LLC<br>ATTN ROBERT BARFIELD, DIRECTOR<br>50 BELDEN RD<br>PO BOX 369<br>RUTLAND, VT 05702 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 02/23/2017 | $    185,426.02 |
| 1182 | | CASHAW, BRAD<br>ADDRESS ON FILE | Dean Foods Company | SEVERANCE AGREEMENT DATED 08/22/2019 | $    - |
| 1183 | | CASHAW, BRADLEN S<br>ADDRESS ON FILE | Dean Foods Company | SEVERANCE CONTRACT | $    - |
| 1184 | | CASTEL COMMUNICATIONS LLC<br>ATTN MARK BARGNESI<br>3901 GENESEE ST, STE 300<br>BUFFALO, NY 14225 | Dean Foods Company | IT CONTRACT 08/04/2017 | $    - |
| 1185 | | CATALINA MARKETING CORPORATION<br>ATTN LEGAL DEPT<br>200 CARILLON PKWY<br>ST PETERBURG, FL 33716 | Dean Foods Company | ADVERTISING CONTRACT DATED 01/08/2018 | $    - |
| 1186 | | CATALINA MARKETING CORPORATION<br>ATTN LEGAL DEPT<br>200 CARILLON PKWY<br>ST PETERBURG, FL 33716 | Dean Foods Company | ADVERTISING CONTRACT DATED 01/07/2019 | $    - |
| 1187 | | CATE II, MICHAEL M<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $    - |
| 1188 | | CAVANAUGH, DENISE A<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $    - |
| 1189 | | CBS TELEVISION STUDIOS<br>ATTN ADRIANA GETZ<br>4024 RADFORD AVE<br>STUDIO CITY, CA 91604 | Dean Foods Company | LICENSING AGREEMENT DATED 10/03/2019 | $    - |
| 1190 | | CBS TELEVISION STUDIOS<br>ATTN JAMIE KU<br>4024 RADFORD AVE<br>STUDIO CITY, CA 91604 | Dean Foods Company | LICENSING AGREEMENT | $    - |
| 1191 | | CEI GROUP INC, THE<br>ATTN VINCENT BRIGIDI<br>BUCKS COUNTY TECHNOLOGY PARK<br>4850 STREET RD, STE 200<br>TREVOSE, PA 19053-6646 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 02/01/2013 | $    125.00 |
| 1192 | | CEI GROUP INC, THE<br>ATTN VINCENT BRIGIDI<br>BUCKS COUNTY TECHNOLOGY PARK<br>4850 STREET RD, STE 200<br>TREVOSE, PA 19053-6646 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 01/04/2013 | $    - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|------|------|------|------|------|
| 1193 | | CENEX ANHYDROUS PLANT<br>1304 HWY 5 W<br>INDUSTRIAL PARK RD<br>CAVALIER, ND 58220 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 1194 | | CENTER CREEK DAIRY, LLC<br>6629 COREY HUNT ROAD<br>BRISTOLVILLE, OH 44402 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1195 | | CENTER CREEK DAIRY, LLC<br>6629 COREY HUNT ROAD<br>BRISTOLVILLE, OH 44402 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1196 | | CENTER FOR BOARD EVALUATIONS INC, THE<br>D/B/A THE CENTER FOR BOARD EXCELLENCE, THE<br>ATTN KALEY CHILDS DARAFFA, VP CLIENT SVCS & BUS DEV<br>245 E FRIENDLY AVE, STE 240<br>GREENSBORO, NC 27401 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 10/01/2016 | $ - |
| 1197 | | CENTER FOR BOARD EVALUATIONS INC, THE<br>D/B/A THE CENTER FOR BOARD EXCELLENCE, THE<br>ATTN PHIL NEISWENDER, PRESIDENT<br>401D N EDGEWORTH ST<br>GREENSBORO, NC 27401 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 09/03/2019 | $ - |
| 1198 | | CENTERPOINT ENERGY RESOURCES CORP<br>ATTN CONTRACT ADMINISTRATION<br>PO BOX 2628<br>HOUSTON, TX 77252 | Southern Foods Group, LLC | SERVICE CONTRACT DATED 07/06/2015 | $ - |
| 1199 | | CENTERPOINT ENERGY RESOURCES CORP<br>ATTN CONTRACT ADMINISTRATION<br>PO BOX 2628<br>HOUSTON, TX 77252 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 07/06/2015 | $ - |
| 1200 | | CENTERPOINT ENERGY RESOURCES CORP<br>ATTN CONTRACT ADMINISTRATION<br>PO BOX 2628<br>HOUSTON, TX 77252 | Southern Foods Group, LLC | VENDOR AGREEMENT DATED 07/06/2015 | $ - |
| 1201 | | CENTERPOINT ENERGY SERVICES INC<br>ATTN CORPORATE CREDIT DEPT<br>1111 LOUISIANA ST, FL 20<br>HOUSTON, TX 77002 | Friendly'S Ice Cream Holdings Corp. | GUARANTEES DATED 10/24/2011 | $ - |
| 1202 | | CENTERPOINT ENERGY SERVICES INC<br>ATTN CORPORATE CREDIT DEPT<br>1111 LOUISIANA ST, FL 20<br>HOUSTON, TX 77002 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT | $ - |
| 1203 | | CENTERPOINT ENERGY SERVICES INC<br>ATTN JEFF WIESE<br>525 MILAM ST<br>SHREVEPORT, LA 71101 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ 20,455.25 |
| 1204 | | CENTERPOINT ENERGY SERVICES INC<br>ATTN JEFF WIESE<br>525 MILAM ST<br>SHREVEPORT, LA 71101 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ - |
| 1205 | | CENTERPOINT ENERGY SERVICES<br>ATTN JEFF WIESE<br>525 MILAM ST<br>SHREVEPORT, LA 71101 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT | $ - |
| 1206 | | CENTERPOINT ENERGY SERVICES<br>ATTN JEFF WIESE<br>525 MILAM ST<br>SHREVEPORT, LA 71101 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT | $ - |
| 1207 | | CENTERPOINT ENERGY SERVICES<br>ATTN JEFF WIESE<br>525 MILAM ST<br>SHREVEPORT, LA 71101 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT | $ - |
| 1208 | | CENTERPOINT ENERGY SERVICES<br>ATTN JEFF WIESE<br>525 MILAM ST<br>SHREVEPORT, LA 71101 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT | $ - |
| 1209 | | CENTERPOINT ENTEX<br>P.O. BOX 4981<br>HOUSTON, TX 77210-4981 | Southern Foods Group, LLC | VENDOR AGREEMENT DATED 03/08/2004 | $ - |
| 1210 | | CENTIMARK CORPORATION<br>TIMOTHY M DUNIAP, PRES & COO<br>12 GRANDVIEW CIR<br>CANONSBURG, PA 15317 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ 285,662.00 |
| 1211 | | CENTIMARK CORPORATION<br>TIMOTHY M DUNIAP, PRES & COO<br>12 GRANDVIEW CIR<br>CANONSBURG, PA 15317 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 1212 | 7044 / 1212 | CENTRAL AVENUE FOODS INC<br>D/B/A FOOD TOWN SUPERMARKET<br>2725 CENTRAL AVENUE<br>TOLEDO, OH 43606 | Country Fresh, LLC | DISTRIBUTION AGREEMENT DATED 05/01/2011 | $ - |
| 1213 | | CENTRAL FLORIDE LUMBER & SUPPLY COMPANY<br>2721 REGENT ST<br>ORLANDO, FL 32804 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 01/28/2016 | $ 22,195.17 |
| 1214 | | CENTRAL GROCERS INC<br>ATTN JAMES DENGES, PRESIDENT/CEO<br>2600 W HAVEN AVE<br>JOLIET, IL 60433 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ - |
| 1215 | 6581 / 1215 | CENTRAL GROCERS INC<br>ATTN MIKE GOLISZEWSKI<br>2600 W HAVEN AVE<br>JOLIET, IL 60433 | Dean Foods Company | LICENSING AGREEMENT DATED 10/21/2015 | $ - |
| 1216 | | CENTRAL MILK<br>1305 EAST REMINGTON ROAD SUITE C<br>SCHAUMBURG, IL 60173 | Dean Foods Company | PRE-PETITION MILK | $ 943,017.00 |
| 1217 | | CENTRAL WATER CONDITIONING SERVICE<br>ATTN GENE KRUCKENBERG<br>616 W BOWEN AVE<br>BISMARCK, ND 58504-5346 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ 47.70 |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 1218 | | CENTREPORT OFFICE CENTRE LP F/K/A BEHRINGER HARVARD CENTREPORT OFFICE LP 5950 SHERRY LN, STE 700 DALLAS, TX 75225 | Dean Services, LLC | LEASE: BUILDING AND LAND | $ - |
| 1219 | | CENTREPORT TRINITY LTD ATTN PROPERTY MGR 14785 PRESTON RD, STE 850 DALLAS, TX 75254 | Dean Services, LLC | LEASE: BUILDING AND LAND DATED 11/10/2006 | $ - |
| 1220 | 1220 / 505 | CENTURY TEL SERVICES GROUP LLC 100 CENTURYLINK DR MONROE, LA 71203-2041 | Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT | $ - |
| 1221 | | CENTURY WAREHOUSING INC ATTN NATALIE JENKINS PO BOX 962 LIVINGSTON, MT 59047 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 01/21/2016 | $ - |
| 1222 | | CENTURY WAREHOUSING INC ATTN NATALIE JENKINS PO BOX 962 LIVINGSTON, MT 59047 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/11/2019 | $ - |
| 1223 | | CENTURY WAREHOUSING INC ATTN NATALIE JENKINS PO BOX 962 LIVINGSTON, MT 59047 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/10/2018 | $ - |
| 1224 | 6462 / 1224 | CEPS LLC ATTN TIM CLEMONS 9217 CODY OVERLAND PARK, KS 66214 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/17/2004 | $ - |
| 1225 | | CERVONE, KRISTEN M ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 1226 | | CF COLD STORAGE LLC ATTN COSTAS FLESSAS 10 CREEK BROOK DR HAVERHILL, MA 01832 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 07/01/2016 | $ 88,835.92 |
| 1227 | | CFJ MANUFACTURING LP ATTN LEGAL 5001 NORTH FREEWAY FT WORTH, TX 76106 | Dean Foods Company | PURCHASE CONTRACT DATED 02/17/2016 | $ - |
| 1228 | | CHAINALYTICS LLC 2500 CUMBERLAND PKWY STE 550 ATLANTA, GA 30339 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ 417,888.01 |
| 1229 | 6582 / 1229 | CHALLENGE DAIRY PRODUCT INC ATTN TOM DITTO 6701 DONLON DUBLIN, CA 94568 | Dean Foods Company | LICENSING AGREEMENT DATED 03/04/2016 | $ - |
| 1230 | 5324 / 1230 | CHALLER FOODS INC 165 MASON ST GREENWICH, CT 06830 | Dean Foods Company | TRADEMARK OR IP AGREEMENT | $ - |
| 1231 | 5325 / 1231 | CHALLER FOODS INC 165 MASON ST GREENWICH, CT 06830 | Dean Foods Company | TRADEMARK OR IP AGREEMENT | $ - |
| 1232 | 1236 / 1232 | CHAMPION ENERGY LLC ATTN BRIAN K TAMPLER 1500 RANKIN RD, STE 200 HOUSTON, TX 77073 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/01/2016 | $ - |
| 1233 | 1237 / 1233 | CHAMPION ENERGY LLC ATTN BRIAN K TAMPLER 1500 RANKIN RD, STE 200 HOUSTON, TX 77073 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/01/2016 | $ - |
| 1234 | 1238 / 1234 | CHAMPION ENERGY LLC ATTN CONTRACT MGR 1500 RANKIN RD, STE 200 HOUSTON, TX 77073 | Friendly'S Manufacturing And Retail, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/14/2016 | $ - |
| 1235 | 1239 / 1235 | CHAMPION ENERGY LLC ATTN CONTRACT MGR 1500 RANKIN RD, STE 200 HOUSTON, TX 77073 | Friendly'S Manufacturing And Retail, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/14/2016 | $ - |
| 1236 | 1236 / 1232 | CHAMPION ENERGY SERVICES LLC ATTN BRIAN K TAMPLER 1500 RANKIN RD, STE 200 HOUSTON, TX 77073 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/01/2016 | $ - |
| 1237 | 1237 / 1233 | CHAMPION ENERGY SERVICES LLC ATTN BRIAN K TAMPLER 1500 RANKIN RD, STE 200 HOUSTON, TX 77073 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/01/2016 | $ - |
| 1238 | 1238 / 1234 | CHAMPION ENERGY SERVICES LLC ATTN CONTRACT MGR 1500 RANKIN RD, STE 200 HOUSTON, TX 77073 | Friendly'S Manufacturing And Retail, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/14/2016 | $ 393,360.10 |
| 1239 | 1239 / 1235 | CHAMPION ENERGY SERVICES LLC ATTN CONTRACT MGR 1500 RANKIN RD, STE 200 HOUSTON, TX 77073 | Friendly'S Manufacturing And Retail, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/14/2016 | $ - |
| 1240 | 1989 / 1240 | CHANGEPOINT ATTN SCOTT MAHAN, CFO 1111 THIRD AVE, STE 700 SEATTLE, WA 98101 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 1241 | | CHARLES CURRIN BARN #2 2060 D HIGHWAY 158 OXFORD, NC 27565 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1242 | | CHARLES CURRIN BARN #2 2060 D HIGHWAY 158 OXFORD, NC 27565 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1243 | | CHARLES CURRIN 2060 D HIGHWAY 158 OXFORD, NC 27565 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1244 | | CHARLES CURRIN 2060 D HIGHWAY 158 OXFORD, NC 27565 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 1245 | | CHARLES L. TRAHAN, JR.<br>195 GRAUDON ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1246 | | CHARLES L. TRAHAN, JR.<br>195 GRAUDON ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1247 | | CHARLES R. ZIMMERMAN<br>151 ELCO ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1248 | | CHARLES R. ZIMMERMAN<br>151 ELCO ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1249 | | CHARLTON A. ADSIT, IV<br>542 GREENVILLE ROAD<br>GREENVILLE, PA 16125 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1250 | | CHARLTON A. ADSIT, IV<br>542 GREENVILLE ROAD<br>GREENVILLE, PA 16125 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1251 | | CHAUFFEURS TEAMSTERS & HELPERS LOCAL #492<br>4269 BALLOON RD RD NE<br>ALBUQUERQUE, NM 87109 | Dean Dairy Holdings, LLC | UNION CONTRACT DATED 04/19/2017 | $ - |
| 1252 | | CHAUFFEURS TEAMSTERS & HELPERS LOCAL #492<br>4269 BALLOON PARK RD NE<br>ALBUQUERQUE, NM 87109 | Dean Dairy Holdings, LLC | UNION CONTRACT DATED 08/03/2016 | $ - |
| 1253 | | CHAUFFEURS TEAMSTERS & HELPERS LOCAL #492<br>4269 BALLOON PARK RD NE<br>ALBUQUERQUE, NM 87109 | Dean Dairy Holdings, LLC | UNION CONTRACT DATED 05/14/2019 | $ - |
| 1254 | | CHAUFFEURS TEAMSTERS AND HELPERS LOCAL UNION #150<br>4269 BALLOON PARK RD NE<br>ALBUQUERQUE, NM 87109 | Berkeley Farms, LLC | UNION CONTRACT DATED 09/25/2018 | $ - |
| 1255 | | CHAUFFEURS TEAMSTERS AND HELPERS LOCAL UNION #175<br>4269 BALLOON PARK RD NE<br>ALBUQUERQUE, NM 87109 | Suiza Dairy Group, LLC | UNION CONTRACT DATED 08/28/2018 | $ - |
| 1256 | | CHAUFFEURS TEAMSTERS AND HELPERS LOCAL UNION #175<br>4269 BALLOON PARK RD NE<br>ALBUQUERQUE, NM 87109 | Suiza Dairy Group, LLC | UNION CONTRACT DATED 04/28/2019 | $ - |
| 1257 | | CHAUFFEURS TEAMSTERS AND HELPERS LOCAL UNION #175<br>4269 BALLOON PARK RD NE<br>ALBUQUERQUE, NM 87109 | Suiza Dairy Group, LLC | UNION CONTRACT DATED 04/28/2019 | $ - |
| 1258 | | CHAUFFEURS TEAMSTERS AND HELPERS LOCAL UNION #175<br>4269 BALLOON PARK RD NE<br>ALBUQUERQUE, NM 87109 | Suiza Dairy Group, LLC | UNION CONTRACT DATED 10/31/2018 | $ - |
| 1259 | | CHAUFFEURS TEAMSTERS AND HELPERS LOCAL UNION #175<br>4269 BALLOON PARK RD NE<br>ALBUQUERQUE, NM 87109 | Suiza Dairy Group, LLC | UNION CONTRACT DATED 10/31/2018 | $ - |
| 1260 | | CHAVEZ, CARLOS ALBERTO<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 1261 | | CHEESECAKE FACTORY BAKERY INC, THE<br>ATTN RONALD ISACK, VP SUPPLY CHAIN<br>26950 AGOURA RD<br>CALABASAS HILLS, CA 91301 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 04/12/2017 | $ - |
| 1262 | | CHEESECAKE FACTORY BAKERY INC, THE<br>ATTN SR VP, BAKERY OPS<br>26950 AGOURA RD<br>CALABASAS HILLS, CA 91301 | Dean Foods Company | CUSTOMER AGREEMENT DATED 10/28/2011 | $ - |
| 1263 | | CHEP CONTAINER & POOLING SOLUTIONS<br>ATTN AMELIA OTLOWSKI, SR DIR/GM<br>37564 AMREHIN RD, STE 100<br>LIVONIA, MI 48150 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT | $ 250,041.99 |
| 1264 | | CHEP CONTAINER & POOLING SOLUTIONS<br>ATTN AMELIA OTLOWSKI, SR DIR/GM<br>37564 AMREHIN RD, STE 100<br>LIVONIA, MI 48150 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT | $ - |
| 1265 | | CHEP CONTAINER & POOLING SOLUTIONS<br>ATTN AMELIA OTLOWSKI, SR DIR/GM<br>37564 AMREHIN RD, STE 100<br>LIVONIA, MI 48150 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT | $ - |
| 1266 | | CHEP CONTAINER & POOLING SOLUTIONS<br>ATTN AMELIA OTLOWSKI, SR DIR/GM<br>37564 AMREHIN RD, STE 100<br>LIVONIA, MI 48150 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT | $ - |
| 1267 | | CHEP CONTAINER & POOLING SOLUTIONS<br>ATTN DREW MERRILL, VP GM<br>37564 AMREHIN RD, STE 100<br>LIVONIA, MI 48150 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 02/13/2017 | $ - |
| 1268 | | CHEP USA<br>ATTN MATTHEW LALLATIN, CFO<br>1111 HAMMOND DR<br>ATLANTA, GA 30346 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 01/24/2014 | $ - |
| 1269 | | CHEP USA<br>ATTN MATTHEW LALLATIN, CFO<br>1111 HAMMOND DR<br>ATLANTA, GA 30346 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 02/14/2011 | $ - |
| 1270 | | CHEP USA<br>ATTN MATTHEW LALLATIN, CFO<br>1111 HAMMOND DR<br>ATLANTA, GA 30346 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 01/01/2019 | $ - |
| 1271 | | CHEP USA<br>ATTN MATTHEW LALLATIN, CFO<br>1111 HAMMOND DR<br>ATLANTA, GA 30346 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 08/21/2018 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1272 | | CHEP USA<br>ATTN MATTHEW LALLATIN, CFO<br>1111 HAMMOND DR<br>ATLANTA, GA 30346 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 01/24/2014 | $    - |
| 1273 | | CHEP USA<br>ATTN MATTHEW LALLATIN, CFO<br>1111 HAMMOND DR<br>ATLANTA, GA 30346 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 06/23/2011 | $    - |
| 1274 | | CHEP USA<br>ATTN MATTHEW LALLATIN, CFO<br>1111 HAMMOND DR<br>ATLANTA, GA 30346 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 07/13/2018 | $    - |
| 1275 | | CHEP USA<br>ATTN MATTHEW LALLATIN, CFO<br>1111 HAMMOND DR<br>ATLANTA, GA 30346 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 04/26/2011 | $    - |
| 1276 | | CHEP USA<br>ATTN MATTHEW LALLATIN, CFO<br>1111 HAMMOND DR<br>ATLANTA, GA 30346 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 02/23/2011 | $    - |
| 1277 | | CHEP USA<br>ATTN MATTHEW LALLATIN, CFO<br>1111 HAMMOND DR<br>ATLANTA, GA 30346 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 04/08/2011 | $    - |
| 1278 | | CHEP USA<br>ATTN SCOTT SPIVEY, SR VP/CFO<br>8517 S PARK CIR<br>ORLANDO, FL 32819-9040 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 09/09/2010 | $    797,588.29 |
| 1279 | | CHEP USA<br>ATTN SCOTT SPIVEY, SR VP/CFO<br>8517 S PARK CIR<br>ORLANDO, FL 32819-9040 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/09/2010 | $    - |
| 1280 | | CHEP USA<br>ATTN SCOTT SPIVEY, SR VP/CFO<br>8517 S PARK CIR<br>ORLANDO, FL 32819-9040 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 09/21/2010 | $    - |
| 1281 | | CHEP USA<br>ATTN SCOTT SPIVEY, SR VP/CFO<br>8517 S PARK CIR<br>ORLANDO, FL 32819-9040 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 06/23/2011 | $    - |
| 1282 | | CHEP USA<br>ATTN SCOTT SPIVEY, SR VP/CFO<br>8517 S PARK CIR<br>ORLANDO, FL 32819-9040 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 02/23/2011 | $    - |
| 1283 | | CHEP USA<br>ATTN SCOTT SPIVEY, SR VP/CFO<br>8517 S PARK CIR<br>ORLANDO, FL 32819-9040 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 06/23/2011 | $    - |
| 1284 | | CHEP USA<br>ATTN SCOTT SPIVEY, SR VP/CFO<br>8517 S PARK CIR<br>ORLANDO, FL 32819-9040 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 07/01/2011 | $    - |
| 1285 | | CHEP USA<br>ATTN SCOTT SPIVEY, SVP/CFO<br>8517 S PARK CIRCLE<br>ORLANDO, FL 32819 | Garelick Farms, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/25/2008 | $    - |
| 1286 | 6583 / 1286 | CHERRY VALLEY SUPERMARKETS<br>ATTN ANTHONY ESPANOL<br>490 HEMPSTEAD TPKE<br>WEST HEMPSTEAD, NY 11552 | Dean Foods Company | LICENSING AGREEMENT DATED 08/29/2016 | $    - |
| 1287 | | CHERYL BRAY<br>604 MINOTS CORNER ROAD<br>FRANKFORT, NY 13340 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 1288 | | CHERYL BRAY<br>604 MINOTS CORNER ROAD<br>FRANKFORT, NY 13340 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 1289 | 1793 / 1289 | CHEVRON STATIONS INC<br>C/O CHEVRON PRODUCTS CO<br>ATTN DAN REDDELL, SUPPLY MANAGER<br>6001 BOLLINTER CANYON RD, BLDG T-1177<br>SAN RAMON, CA 94583 | Dean Foods Company | CUSTOMER AGREEMENT DATED 06/01/2004 | $    - |
| 1290 | | CHICAGO & NORTH WESTERN TRANSPORTATION COMPANY<br>400 WEST MADISON STREET<br>CHICAGO, IL 60606 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/25/1972 | $    - |
| 1291 | | CHICAGO & NORTH WESTERN TRANSPORTATION COMPANY<br>400 WEST MADISON STREET<br>CHICAGO, IL 60606 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/10/1976 | $    - |
| 1292 | | CHICAGO CHEMUNG RAILROAD CORP<br>ATTN ROBERT F SEEGERS JR<br>PO BOX 69<br>CRYSTAL LAKE, IL 60039 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 09/20/2001 | $    3,890.00 |
| 1293 | | CHICAGO CHEMUNG RAILROAD CORP<br>ATTN ROBERT F SEEGERS JR<br>PO BOX 69<br>CRYSTAL LAKE, IL 60039 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/30/2016 | $    - |
| 1294 | | CHICAGO NORTHWESTERN RAILROAD<br>ATTN ROBERT F SEEGERS JR<br>PO BOX 69<br>CRYSTAL LAKE, IL 60039 | Dean Foods Company | LEASE: BUILDING AND LAND | $    - |
| 1295 | | CHICO PRODUCE INC<br>D/B/A PACIFIC FRESH<br>PROPACIFIC FRESH INC, ATTN NATE PARKS<br>70 PEPSI WAY<br>DURHAM, CA 95938 | Berkeley Farms, LLC | DISTRIBUTION AGREEMENT DATED 10/18/2019 | $    - |
| 1296 | | CHIPS NETWORK INC<br>ATTN NORM SIMPKINS<br>21287 GARRETT HWY, STE 200<br>OAKLAND, MD 21550 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT | $    - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 1297 | | CHR HANSEN INC<br>ATTN VP SALES<br>9015 W MAPLE ST<br>MILWAUKEE, WI 53214 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 06/17/2019 | $ 226,665.02 |
| 1298 | | CHR HANSEN INC<br>ATTN VP SALES<br>9015 W MAPLE ST<br>MILWAUKEE, WI 53214 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/11/2011 | $ - |
| 1299 | | CHRIS KINGERY<br>290 MILLERSBURG BRANCH ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1300 | | CHRIS KINGERY<br>290 MILLERSBURG BRANCH ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1301 | | CHRISTIAN FISHER<br>23124 HILLTOP ROAD<br>SPRINGBORO, PA 16435 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1302 | | CHRISTIAN FISHER<br>23124 HILLTOP ROAD<br>SPRINGBORO, PA 16435 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1303 | | CHRISTIAN STOLTZFOOS<br>2715 A CARNEAL LN<br>OAK GROVE, KY 42262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1304 | | CHRISTIAN STOLTZFOOS<br>2715 A CARNEAL LN<br>OAK GROVE, KY 42262 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1305 | | CHRISTIAN STOLTZFUS<br>202 EAST LESTER LANE<br>TRENTON, KY 42286 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1306 | | CHRISTIAN STOLTZFUS<br>202 EAST LESTER LANE<br>TRENTON, KY 42286 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1307 | | CHS INC<br>5500 CENEX DR<br>INVER GROVE HTS, MN 55077 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 12/03/2010 | $ - |
| 1308 | | CHUBB GLOBAL CASUALTY<br>ATTN BONNIE BARHAM, VP<br>2001 BRYAN ST, STE 3600<br>DALLAS, TX 75201 | Dean Foods Company | INSURANCE POLICIES DATED 10/16/2019 | $ - |
| 1309 | | CHUBB GLOBAL CASUALTY<br>ATTN BONNIE BARHAM, VP<br>2001 BRYANT ST, STE 3600<br>DALLAS, TX 75201 | Dean Foods Company | INSURANCE POLICIES DATED 10/16/2019 | $ - |
| 1310 | | CHUBB GLOBAL CASUALTY<br>BRYAN TOWER<br>2001 BRYAN ST, STE 3400<br>DALLAS, TX 75201 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 1311 | | CHUBB GROUP OF INSURANCE COMPANIES<br>6200 COURTNEY CAMPBELL CAUSEWAY<br>TAMPA, FL 33607-1489 | Uncle Matt's Organic, Inc. | INSURANCE POLICIES | $ - |
| 1312 | 3383 / 1312 | CHUBB INA EXCESS & SURPLUS INSURANCE SERVICES INC<br>ATTN ERIC DEAN<br>436 WALNUT ST<br>PHILADELPHIA, PA 19106 | Southern Foods Group, LLC | INSURANCE POLICIES | $ - |
| 1313 | | CHUBB SEGUROS MEXICO SA<br>PASEO DE LA REFORMA 250 TORRE NIZA PISO 15 COL JUAREZ<br>CUAUHTEMOC, 06600 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 1314 | | CHUNG, IL WHAN & MOON S<br>177 PARK DR<br>SYLVA, NC 28779 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 1315 | | CHUNG, IL WHAN & MOON S<br>177 PARK DR<br>SYLVA, NC 28779 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND 05/26/2010 | $ - |
| 1316 | | CHUNG, MOON<br>177 PARK DR<br>SYLVA, NC 28779 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 1317 | | CHUNG, MOON<br>177 PARK DR<br>SYLVA, NC 28779 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 06/01/2011 | $ - |
| 1318 | | CHUNG, MOON<br>177 PARK DR<br>SYLVA, NC 28779 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/18/2012 | $ - |
| 1319 | | CIDEMA THREE LTD PARTNERSHIP<br>ATTN JILL ARNOLD<br>PO BOX 121969<br>FORT WORTH, TX 76121 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 1320 | | CIDEMA THREE LTD PARTNERSHIP<br>ATTN JILL ARNOLD<br>PO BOX 121969<br>FORT WORTH, TX 76121 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/07/2018 | $ - |
| 1321 | | CIDEMA THREE LTD PARTNERSHIP<br>ATTN JILL ARNOLD<br>PO BOX 121969<br>FORT WORTH, TX 76121 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 09/26/2019 | $ - |
| 1322 | | CIDEMA THREE LTD PARTNERSHIP<br>ATTN JILL ARNOLD<br>PO BOX 121969<br>FORT WORTH, TX 76121 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 1323 | | CINEFLIX (FOOD FACTORY USA) INC<br>110 SPADINA AVE, STE 400<br>TORONTO, ON M5V 2K4 | Dean Foods Company | LICENSING AGREEMENT 06/06/2014 | $ - |
| 1324 | | CINTAS CORPORATION<br>PO BOX 631025<br>CINCINNATI, OH 45263-1025 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 06/27/2019 | $ - |
| 1325 | | CINTAS<br>PO BOX 631025<br>CINCINNATI, OH 45263-1025 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 06/27/2019 | $ 25,909.41 |

**Dean Foods Company, et al.**

**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1326 | | CINTAS<br>PO BOX 631025<br>CINCINNATI, OH 45263-1025 | Southern Foods Group, LLC | LEASE: EQUIPMENT | $ - |
| 1327 | | CINTAS<br>PO BOX 631025<br>CINCINNATI, OH 45263-1025 | Southern Foods Group, LLC | LEASE: EQUIPMENT | $ - |
| 1328 | | CINTAS<br>PO BOX 631025<br>CINCINNATI, OH 45263-1025 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 12/26/2014 | $ - |
| 1329 | | CINTAS<br>PO BOX 631025<br>CINCINNATI, OH 45263-1025 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT | $ - |
| 1330 | | CISCO SYSTEM CAPITAL CORPORATION<br>ATTN CAROLYN AMBERG, DIR AMERICAS OPS<br>170 W TASMAN DR, MAILSTOP SJC13/3<br>SAN JOSE, CA 95134 | Dean Foods Company | IT CONTRACT DATED 03/22/2017 | $ - |
| 1331 | | CISCO SYSTEM CAPITAL CORPORATION<br>ATTN KELKLY HERRERA, OPS MGR<br>170 W TASMAN DR<br>SAN JOSE, CA 95134 | Dean Foods Company | IT CONTRACT | $ - |
| 1332 | | CISCO SYSTEM CAPITAL CORPORATION<br>ATTN SAM AZZOUNI, OPS DIR<br>170 W TASMAN DR, MAILSTOP SJC13/3<br>SAN JOSE, CA 95134 | Dean Foods Company | IT CONTRACT DATED 05/21/2019 | $ - |
| 1333 | | CISCO SYSTEM CAPITAL CORPORATION<br>ATTN SAM AZZOUNI, OPS DIR<br>170 W TASMAN DR, MAILSTOP SJC13/3<br>SAN JOSE, CA 95134 | Dean Foods Company | LEASE: EQUIPMENT DATED 06/24/2019 | $ - |
| 1334 | | CISCO SYSTEMS CAPITAL CORPORATION<br>ATTN ANN R HENRY, VP, GLOBAL OPERATIONS<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | Dean Foods Company | CONFIDENTIALITY AGREEMENT DATED 03/25/2014 | $ - |
| 1335 | | CISCO SYSTEMS CAPITAL CORPORATION<br>ATTN KELKLY HERRERA, OPS MGR<br>170 W TASMAN DR<br>SAN JOSE, CA 95134 | Dean Foods Company | IT CONTRACT DATED 02/20/2018 | $ - |
| 1336 | | CISCO SYSTEMS CAPITAL CORPORATION<br>ATTN KELLY HERRERA, OPERATIONS MANAGER<br>170 W TASMAN DR<br>SAN JOSE, CA 95134 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 1337 | | CISCO SYSTEMS CAPITAL CORPORATION<br>ATTN KELLY HERRERA, OPERATIONS MANAGER<br>170 W TASMAN DR, MS SJC 13/3<br>SAN JOSE, CA 95134 | Dean Foods Company | PURCHASE CONTRACT DATED 12/21/2007 | $ - |
| 1338 | | CISCO SYSTEMS CAPITAL CORPORATION<br>ATTN KELLY HERRERA, OPERATIONS MANAGER<br>170 W TASMAN DR, MS SJC 13/3<br>SAN JOSE, CA 95134 | Dean Foods Company | PURCHASE CONTRACT DATED 03/10/2011 | $ - |
| 1339 | | CISCO SYSTEMS CAPITAL CORPORATION<br>ATTN NEVIN GARLAND, TERRITORY MANAGER<br>170 W TASMAN DR<br>SAN JOSE, CA 95134 | Dean Foods Company | SERVICE CONTRACT DATED 06/13/2011 | $ - |
| 1340 | | CISCO SYSTEMS CAPITAL CORPORATION<br>ATTN RICHARD PORTILLO<br>170 W TASMAN DR, MS SJ-13/3<br>SAN JOSE, CA 95134-1706 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 04/22/2009 | $ - |
| 1341 | | CISCO SYSTEMS INC<br>ATTN JEFFREY H VAN METER, OPERATIONS DIRECTOR<br>170 W TASMAN DR<br>SAN JOSE, CA 95134-1706 | Dean Foods Company | CONFIDENTIALITY AGREEMENT DATED 11/19/2010 | $ - |
| 1342 | | CISCO SYSTEMS INC<br>ATTN SCOTT R HAMMOND, VP<br>170 W TASMAN DR<br>SAN JOSE, CA 95134-1706 | Dean Foods Company | CONFIDENTIALITY AGREEMENT DATED 11/01/2011 | $ - |
| 1343 | 325 / 1343 / 2107 | CIT BANK NA<br>10201 CENTURION PKWY N<br>JACKSONVILLE, FL 32256 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/24/2017 | $ 722.43 |
| 1344 | | CITIZENS ASSET FINANCE INC<br>F/K/A RBS ASSET FINANCE INC<br>480 JEFFERSON BLVD RJE150<br>WARWICK, RI 02886 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ - |
| 1345 | | CITIZENS ASSET FINANCE INC<br>F/K/A RBS ASSET FINANCE INC<br>480 JEFFERSON BLVD RJE150<br>WARWICK, RI 02886 | Dean Foods Company | GUARANTEES DATED 08/05/2015 | $ - |
| 1346 | | CITIZENS LEASING CORPORATION<br>ONE CITIZENS PLAZA, MAIL STOP RCE 150<br>PROVIDENCE, RI 02903 | Dean Foods Company | LEASE: EQUIPMENT | $ 257,943.13 |
| 1347 | | CITIZENS LEASING CORPORATION<br>ONE CITIZENS PLAZA, MAIL STOP RCE 150<br>PROVIDENCE, RI 02903 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT | $ - |
| 1348 | | CITIZENS LEASING CORPORATION<br>ONE CITIZENS PLAZA, MAIL STOP RCE 150<br>PROVIDENCE, RI 02903 | Dean Foods Company | LEASE: EQUIPMENT | $ - |
| 1349 | | CITIZENS LEASING CORPORATION<br>ONE CITIZENS PLAZA, MAIL STOP RCE 150<br>PROVIDENCE, RI 02903 | Dean Foods Company | LEASE: EQUIPMENT | $ - |
| 1350 | | CITIZENS LEASING CORPORATION<br>ONE CITIZENS PLAZA, MAIL STOP RCE 150<br>PROVIDENCE, RI 02903 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 01/01/2005 | $ - |
| 1351 | | CITIZENS LEASING CORPORATION<br>ONE CITIZENS PLAZA, MAIL STOP RCE 150<br>PROVIDENCE, RI 02903 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT | $ - |
| 1352 | | CITIZENS LEASING CORPORATION<br>ONE CITIZENS PLAZA, MAIL STOP RCE-150<br>PROVIDENCE, RI 02903 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 08/21/2003 | $ - |
| 1353 | | CITIZENS LEASING CORPORATION<br>ONE CITIZENS PLAZA, MAIL STOP RCE-150<br>PROVIDENCE, RI 02903 | Dean Foods Company | LEASE: EQUIPMENT | $ - |

Dean Foods Company, et al.

**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1354 | | CITIZENS LEASING CORPORATION ONE CITIZENS PLAZA, MAIL STOP RCE-150 PROVIDENCE, RI 02903 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT | $ - |
| 1355 | | CITRON HYGIENE US CORP ATTN SHERRY SMITH 13 LINNEL CIR BILLERICA, MA 01821 | Garelick Farms, LLC | PURCHASE CONTRACT | $ - |
| 1356 | | CITRON HYGIENE US CORP D/B/A WORKPLACE ESSENTIALS ATTN KYLE MEDEIROS 13 LINNEL CIR BILLERICA, MA 01821 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 06/18/2019 | $ - |
| 1357 | | CITRON HYGIENE US CORP D/B/A WORKPLACE ESSENTIALS ATTN KYLE MEDEIROS 13 LINNEL CIR BILLERICA, MA 01821 | Garelick Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/06/2019 | $ - |
| 1358 | 2756 / 1358 | CITRUS SYSTEMS MADISON LLC 415 11TH AVE S HOPKINS, MN 55343 | Dean Foods Company | VENDOR AGREEMENT DATED 04/30/2007 | $ 45,972.57 |
| 1359 | | CITY NATIONAL CAPITAL FINANCE INC ATTN MICHAEL POWERS, SR VP 390 N ORANGE AVE, STE 2600 ORLANDO, FL 32801 | Dean Transportation, Inc. | GUARANTEES DATED 09/19/2017 | $ - |
| 1360 | | CITY NATIONAL CAPITAL FINANCE INC ATTN MICHAEL POWERS, SR VP 390 N ORANGE AVE, STE 2600 ORLANDO, FL 32801 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/19/2017 | $ 81,544.89 |
| 1361 | 7055 / 1361 | CITY OF ATHENS, TN ATHENS UTILITY BOARD ATTN GENERAL MANAGER PO BOX 689 ATHENS, TN 37371-0689 | Mayfield Dairy Farms, LLC | VENDOR AGREEMENT DATED 10/03/2016 | $ - |
| 1362 | 7056 / 1362 | CITY OF ATHENS, TN ATHENS UTILITY BOARD ATTN GENERAL MANAGER PO BOX 689 ATHENS, TN 37371-0689 | Mayfield Dairy Farms, LLC | VENDOR AGREEMENT DATED 08/30/2019 | $ - |
| 1363 | | CITY OF BANGOR 73 HARLOW ST BANGOR, ME 04401 | Garelick Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/28/2008 | $ 241.48 |
| 1364 | | CITY OF BANGOR 73 HARLOW ST BANGOR, ME 04401 | Garelick Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/28/2008 | $ - |
| 1365 | | CITY OF BELVIDERE ATTN CITY CLERK CITY OF BELVIDERE 401 WHITNEY BLVD BELVIDERE, IL 61008 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 07/19/2013 | $ - |
| 1366 | | CITY OF BELVIDERE ATTN CITY CLERK CITY OF BELVIDERE 401 WHITNEY BLVD BELVIDERE, IL 61008 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 07/19/2013 | $ - |
| 1367 | | CITY OF BIG SPRING ATTN CITY MANAGER 310 NOLAN ST BIG SPRING, TX 79721-3190 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ 141.45 |
| 1368 | | CITY OF CLOVIS NEW MEXICO ATTN CITY CLERK PO BOX 760 CLOVIS, NM 88101 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/06/1994 | $ - |
| 1369 | | CITY OF CLOVIS NEW MEXICO ATTN CITY CLERK PO BOX 760 CLOVIS, NM 88101 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/06/1994 | $ - |
| 1370 | | CITY OF CLOVIS NEW MEXICO ATTN CITY CLERK PO BOX 760 CLOVIS, NM 88101 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 1371 | 5097 / 1371 | CITY OF CLOVIS NEW MEXICO ATTN CITY CLERK PO BOX 760 CLOVIS, NM 88101 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 11/19/2013 | $ - |
| 1372 | | CITY OF CLOVIS NEW MEXICO ATTN CITY CLERK PO BOX 760 CLOVIS, NM 88101 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 02/05/2014 | $ - |
| 1373 | | CITY OF CLOVIS NEW MEXICO ATTN CITY CLERK PO BOX 760 CLOVIS, NM 88101 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 02/05/2014 | $ - |
| 1374 | 2183 / 1374 | CITY OF DALLAS ATTN LLOYD DENMAN, ASST DIR DEPT OF SUSTAINABLE DEV & CONSTRUCTION 320 E JEFFERSON, RM 200 DALLAS, TX 75203 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/29/2019 | $ - |
| 1375 | | CITY OF DALLAS ATTN WILSON KAKEMBO, PE 320 E JEFFERSON BLVD, RM 200 DALLAS, TX 75203 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/11/2008 | $ - |
| 1376 | | CITY OF DALLAS C/O DEPT OF SUSTAINABLE DEV AND CONSTRUCTION ATTN LOIS KING, REAL ESTATE DIV 320 E JEFFERSON BLVD, RM 200 DALLAS, TX 75203 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/03/2015 | $ - |
| 1377 | | CITY OF DALLAS C/O DEPT OF SUSTAINABLE DEV AND CONSTRUCTION ATTN LOIS KING, REAL ESTATE DIV 320 E JEFFERSON BLVD, RM 203 DALLAS, TX 75203 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1378 | | CITY OF DALLAS C/O DEPT OF SUSTAINABLE DEV, REAL ESTATE DIV ATTN LOIS KING, REAL ESTATE DIV 320 E JEFFERSON BLVD, RM 203 DALLAS, TX 75203 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/21/2017 | $ - |
| 1379 | 339 / 1379 / 2182 | CITY OF DALLAS C/O SUSTAINABLE DEVELOPMENT AND CONSTRUCTION DEPT ATTN ENGINEERING SERVICES 320 E JEFFERSON, RM 200 DALLAS, TX 75203 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/29/2019 | $ 90,041.28 |
| 1380 | | CITY OF DELAND, FL ATTN MICHAEL PLEUS, CITY MANAGER 120 S FLORIDA AVE DELAND, FL 32720 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/02/2009 | $ 13,282.11 |
| 1381 | | CITY OF DELAND, FL ATTN MICHAEL PLEUS, CITY MANAGER 120 S FLORIDA AVE DELAND, FL 32720 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/02/2009 | $ - |
| 1382 | 1382 / 973 | CITY OF HOUSTON C/O UTILITY ANALYSIS SECTION PO BOX 131927 HOUSTON, TX 77219-1927 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/29/2011 | $ 231,151.77 |
| 1383 | | CITY OF LE MARS, IA ATTN CITY ADMINISTRATOR 40 CENTRAL AVE SE LE MARS, IA 51031-4957 | Dean Foods North Central, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/01/2013 | $ 81,499.68 |
| 1384 | | CITY OF MISSOULA, MT ATTN CITY CLERK 435 RYMAN ST MISSOULA, MT 59802-4297 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 03/06/2009 | $ - |
| 1385 | | CITY OF MISSOULA, MT ATTN CITY CLERK 435 RYMAN ST MISSOULA, MT 59802-4297 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 1386 | | CITY OF RICHLAND CENTER, WI C/O CITY UTILITIES OF RICHLAND CENTER ATTN WASTEWATER SUPERINTENDENT 450 S MAIN ST; PO BOX 312 RICHLAND CENTER, WI 53581 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 1387 | | CITY OF RICHLAND CENTER, WI C/O CITY UTILITIES OF RICHLAND CENTER ATTN WASTEWATER SUPERINTENDENT 450 S MAIN ST; PO BOX 312 RICHLAND CENTER, WI 53581 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 1388 | | CITY OF RICHLAND CENTER, WI C/O CITY UTILITIES OF RICHLAND CENTER ATTN WASTEWATER SUPERINTENDENT 450 S MAIN ST; PO BOX 312 RICHLAND CENTER, WI 53581 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 1389 | 1397 / 1389 | CITY OF RICHLAND CENTER, WI C/O CITY UTILITIES OF RICHLAND CENTER ATTN WASTEWATER SUPERINTENDENT 450 S MAIN ST; PO BOX 312 RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 1390 | 1390 / 1398 / 6190 | CITY OF RICHLAND CENTER, WI C/O CITY UTILITIES OF RICHLAND CENTER ATTN WASTEWATER SUPERINTENDENT 450 S MAIN ST; PO BOX 312 RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 1391 | 1391 / 1399 / 6191 | CITY OF RICHLAND CENTER, WI C/O CITY UTILITIES OF RICHLAND CENTER ATTN WASTEWATER SUPERINTENDENT 450 S MAIN ST; PO BOX 312 RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 1392 | 1392 / 1400 / 6192 | CITY OF RICHLAND CENTER, WI C/O CITY UTILITIES OF RICHLAND CENTER ATTN WASTEWATER SUPERINTENDENT 450 S MAIN ST; PO BOX 312 RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 1393 | 1393 / 1401 / 6193 | CITY OF RICHLAND CENTER, WI C/O CITY UTILITIES OF RICHLAND CENTER ATTN WASTEWATER SUPERINTENDENT 450 S MAIN ST; PO BOX 312 RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 1394 | 1394 / 1402 / 6194 | CITY OF RICHLAND CENTER, WI C/O CITY UTILITIES OF RICHLAND CENTER ATTN WASTEWATER SUPERINTENDENT 450 S MAIN ST; PO BOX 312 RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 1395 | 1403 / 1395 | CITY OF RICHLAND CENTER, WI C/O CITY UTILITIES OF RICHLAND CENTER ATTN WASTEWATER SUPERINTENDENT 450 S MAIN ST; PO BOX 312 RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 1396 | | CITY OIL CO INC ATTN THOMAS FALLO, ACCT REP 1 HARTFORD SQUARE NEW BRITAIN, CT 06052 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/03/2019 | $ - |
| 1397 | 1397 / 1389 | CITY UTILITIES OF RICHLAND CENTER, WI ATTN WASTEWATER SUPERINTENDENT 450 S MAIN ST PO BOX 312 RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 1398 | 1390 / 1398 / 6190 | CITY UTILITIES OF RICHLAND CENTER, WI ATTN WASTEWATER SUPERINTENDENT 450 S MAIN ST PO BOX 312 RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |

**Dean Foods Company, et al.**

**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1399 | 1391 / 1399 / 6191 | CITY UTILITIES OF RICHLAND CENTER, WI ATTN WASTEWATER SUPERINTENDENT 450 S MAIN ST PO BOX 312 RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 1400 | 1392 / 1400 / 6192 | CITY UTILITIES OF RICHLAND CENTER, WI ATTN WASTEWATER SUPERINTENDENT 450 S MAIN ST PO BOX 312 RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 1401 | 1393 / 1401 / 6193 | CITY UTILITIES OF RICHLAND CENTER, WI ATTN WASTEWATER SUPERINTENDENT 450 S MAIN ST PO BOX 312 RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 1402 | 1394 / 1402 / 6194 | CITY UTILITIES OF RICHLAND CENTER, WI ATTN WASTEWATER SUPERINTENDENT 450 S MAIN ST PO BOX 312 RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 1403 | 1403 / 1395 | CITY UTILITIES OF RICHLAND CENTER, WI ATTN WASTEWATER SUPERINTENDENT 450 S MAIN ST PO BOX 312 RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 1404 | | CJF PROPERTY HOLDING LLC ATTN JASON FOSTER 116 MOONLITE DR SMITHFIELD, PA 15478 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 1405 | | CLARION FIRE PROTECTION ATTN KRISTEN PAPINO, TESTING & INSPECTION SALES 70 BACON ST PAWTUCKET, RI 02860 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT | $ - |
| 1406 | | CLARK SOUTH FARM 7244 STATE RTE 534 WEST FARMINGTON, OH 44491 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1407 | | CLARK SOUTH FARM 7244 STATE RTE 534 WEST FARMINGTON, OH 44491 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1408 | | CLARK, ALLEN L ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $ - |
| 1409 | | CLARK, JASON A ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 1410 | | CLASEN QUALITY CHOCOLATE INC ATTN LEGAL DEPT 5126 W TERRACE DR MADISON, WI 53718 | Friendly'S Manufacturing And Retail, LLC | PURCHASE CONTRACT DATED 03/01/2018 | $ 257,804.88 |
| 1411 | | CLASEN QUALITY CHOCOLATE INC ATTN LEGAL DEPT 5126 W TERRACE DR MADISON, WI 53718 | Friendly'S Manufacturing And Retail, LLC | PURCHASE CONTRACT | $ - |
| 1412 | | CLAYHOLM FARM LLC 222 HILLBERRY ROAD WORTHINGTON, PA 16262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1413 | | CLAYHOLM FARM LLC 222 HILLBERRY ROAD WORTHINGTON, PA 16262 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1414 | | CLEAN ENERGY FINANCE LLC 4675 MACARTHUR CT, STE 800 NEWPORT BEACH, CA 92660 | Dean Foods Company | LEASE: EQUIPMENT DATED 02/06/2015 | $ 31,540.84 |
| 1415 | | CLEAR TECHNOLOGIES INC ATTN JONATHAN LONG 16650 WESTGROVE ROAD STE 400 ADDISON, TX 75001 | Dean Foods Company | IT CONTRACT DATED 12/20/2018 | $ - |
| 1416 | | CLEAR TECHNOLOGIES INC ATTN KERRIE GODWIN 1199 S BELTLINE RD, STE 120 COPPELL, TX 75019 | Dean Services, LLC | IT CONTRACT DATED 08/20/2013 | $ - |
| 1417 | | CLEAR TECHNOLOGIES INC ATTN KERRIE GODWIN 16650 WESTGROVE RD, #400 ADDISON, TX 75001 | Dean Services, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 12/20/2018 | $ - |
| 1418 | | CLEAR TECHNOLOGIES INC ATTN KERRIE GODWIN 16650 WESTGROVE ROAD STE 400 ADDISON, TX 75001 | Dean Foods Company | IT CONTRACT DATED 07/06/2018 | $ - |
| 1419 | | CLEAR TECHNOLOGIES INC ATTN KERRIE GODWIN 16650 WESTGROVE ROAD STE 400 ADDISON, TX 75001 | Dean Foods Company | IT CONTRACT DATED 09/14/2018 | $ - |
| 1420 | | CLEAR TECHNOLOGIES INC ATTN KERRIE GODWIN 16650 WESTGROVE ROAD STE 400 ADDISON, TX 75001 | Dean Foods Company | IT CONTRACT DATED 05/23/2019 | $ - |
| 1421 | 8010 / 1421 | CLEAR TECHNOLOGIES INC ATTN KERRIE GODWIN 16650 WESTGROVE ROAD STE 400 ADDISON, TX 75001 | Dean Foods Company | IT CONTRACT DATED 11/16/2018 | $ - |
| 1422 | | CLEAR TECHNOLOGIES INC ATTN KERRIE GODWIN 16650 WESTGROVE ROAD STE 400 ADDISON, TX 75001 | Dean Services, LLC | IT CONTRACT DATED 03/06/2018 | $ - |
| 1423 | | CLEAR TECHNOLOGIES INC ATTN KERRIE GODWIN 16650 WESTGROVE ROAD STE 400 ADDISON, TX 75001 | Dean Foods Company | IT CONTRACT DATED 04/01/2019 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1424 | | CLEAR TECHNOLOGIES INC<br>ATTN KERRIE GODWIN<br>16650 WESTGROVE ROAD STE 400<br>ADDISON, TX 75001 | Dean Services, LLC | IT CONTRACT DATED 03/07/2019 | $ - |
| 1425 | | CLEAR TECHNOLOGIES INC<br>ATTN KERRIE GODWIN<br>16650 WESTGROVE ROAD STE 400<br>ADDISON, TX 75001 | Dean Services, LLC | IT CONTRACT DATED 08/30/2017 | $ - |
| 1426 | | CLEAR TECHNOLOGIES INC<br>ATTN KERRIE GODWIN<br>16650 WESTGROVE ROAD STE 400<br>ADDISON, TX 75001 | Dean Services, LLC | IT CONTRACT DATED 03/07/2019 | $ - |
| 1427 | | CLEAREDGE PARTNERS INC<br>ATTN JOHN GILL, VP<br>385 ELLIOT ST, STE E<br>NEWTON UPPER FALLS, MA 02464-1126 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 03/22/2017 | $ - |
| 1428 | | CLEAREDGE PARTNERS INC<br>ATTN KERRIE GODWIN<br>16650 WESTGROVE RD, #400<br>ADDISON, TX 75001 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 04/08/2019 | $ - |
| 1429 | | CLEAREDGE PARTNERS INC<br>ATTN LEGAL DEPT<br>100 SW MAIN ST, STE 1500<br>PORTLAND, OR 97204 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 05/29/2018 | $ - |
| 1430 | | CLEARESULT CONSULTING INC<br>ATTN LEGAL DEPT<br>100 SW MAIN ST, STE 1500<br>PORTLAND, OR 97204 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 08/14/2017 | $ - |
| 1431 | | CLEARESULT CONSULTING INC<br>ATTN LEGAL DEPT<br>100 SW MAIN ST, STE 1500<br>PORTLAND, OR 97204 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT | $ - |
| 1432 | | CLEARESULT CONSULTING LLC<br>ATTN LEGAL DEPT<br>100 SW MAIN ST, STE 1500<br>PORTLAND, OR 97204 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT | $ - |
| 1433 | | CLEOPHAS NEUENSCHWANDER<br>325 B WEST NEWPORT ROAD<br>LITITZ, PA 17543 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1434 | | CLEOPHAS NEUENSCHWANDER<br>325 B WEST NEWPORT ROAD<br>LITITZ, PA 17543 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1435 | | CLEVELAND RESEARCH COMPANY LLC<br>1375 E 9TH ST, STE 2700<br>CLEVELEAND, OH 44114 | Dean Foods Company | SERVICE CONTRACT DATED 01/02/2019 | $ 25,000.00 |
| 1436 | | CLIFFORD BEATY<br>420 PATTIE GAP ROAD<br>PHILADELPHIA, TN 37846 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1437 | | CLIFFORD BEATY<br>420 PATTIE GAP ROAD<br>PHILADELPHIA, TN 37846 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1438 | | CLIFFORD M. GOOD<br>1876 MOUNTAIN ROAD<br>MANHEIM, PA 17545 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1439 | | CLIFFORD M. GOOD<br>1876 MOUNTAIN ROAD<br>MANHEIM, PA 17545 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1440 | | CLIFFORD ZIMMERMAN<br>2112 BIRCH ROAD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1441 | | CLIFFORD ZIMMERMAN<br>2112 BIRCH ROAD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1442 | 799 / 1060 / 1442 / 5418 | CLOSEOUT DISTRIBUTION<br>50 WEST BROAD ST, STE 1330<br>COLUMBUS, OH 43215 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT | $ - |
| 1443 | | CLOVER FARMS DAIRY INC<br>ATTN JOHN ROTHENBERGER, TREASURER<br>3300 POTTSVILLE PIKE; PO BOX 14627<br>READING, PA 19612-4627 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 01/03/2005 | $ - |
| 1444 | 6584 / 1444 | CLOVER STORNETTA FARMS<br>ATTN FATIMA MCCLAIN<br>PO BOX 750369<br>PETALUMA, CA 94975 | Dean Foods Company | LICENSING AGREEMENT DATED 08/01/2018 | $ - |
| 1445 | | CLOVERLEAF<br>13835 SOUTH KOSTNER<br>CRESTWOOD, IL 60445 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1446 | | CLYDE B. SNYDER<br>127 EDWARDS ROAD<br>ST JOHNSVILLE, NY 13452 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1447 | | CLYDE B. SNYDER<br>127 EDWARDS ROAD<br>ST JOHNSVILLE, NY 13452 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1448 | | CLYDESIDE FARM<br>BOX 1437<br>DERBY LINE, VT 05830 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1449 | | CLYDESIDE FARM<br>BOX 1437<br>DERBY LINE, VT 05830 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1450 | | CMGRP INC<br>D/B/A WEBER SHANDWICK<br>ATTN BUSINESS & LEGAL AFFAIRS<br>909 3RD AVE<br>NEW YORK, NY 10022 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/01/2017 | $ - |
| 1451 | | CMGRP INC<br>D/B/A WEBER SHANDWICK<br>ATTN BUSINESS & LEGAL AFFAIRS<br>909 3RD AVE<br>NEW YORK, NY 10022 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 09/25/2017 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|------------------------------------|--------------|-----------|----------------------|--------------|
| 1452 | 6252 / 1452 | CNA INSURANCE COMPANIES TRANSCONTINENTAL TECHNICAL SERVICES INC ATTN RISK MANAGEMENT 600 NORTH PEARL, STE 1300 DALLAS, TX 75201 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 1453 | 4239 / 1453 | CNA INSURANCE COMPANIES TRANSCONTINENTAL TECHNICAL SERVICES INC ATTN RISK MANAGEMENT PO BOX 95777 CHICAGO, IL 60694-5777 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 1454 | 4240 / 1454 | CNA INSURANCE COMPANIES TRANSCONTINENTAL TECHNICAL SERVICES INC ATTN RISK MANAGEMENT PO BOX 95777 CHICAGO, IL 60694-5777 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 1455 | | CNT PROPERTIES LLC ATTN DRU LARSON 746 CRAIG AVE TRACY, MN 56175 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 04/04/2018 | $ 150.00 |
| 1456 | | CNT PROPERTIES LLC ATTN DRU LARSON 746 CRAIG AVE TRACY, MN 56175 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ - |
| 1457 | 222 / 382 / 856 / 1457 / 1533 / 1690 / 2226 / 2632 / 3080 / 3406 / 5069 / 5411 | COBANK ACB 6340 S. FIDDLERS GREEN CIRCLE GREENWOOD VILLAGE, CO 80111 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1458 | 857 / 1458 / 1691 / 3407 / 5412 | COBANK ACB 6340 S. FIDDLERS GREEN CIRCLE GREENWOOD VILLAGE, CO 80111 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 02/22/2019 | $ - |
| 1459 | | COBLENTZ DAIRY 1250 HADENSVILLE ROAD GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1460 | | COBLENTZ DAIRY 1250 HADENSVILLE ROAD GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1461 | | COCA COLA REFRESHMENTS USA INC ATTN SR VP OF PRODUCT SUPPLY SYSTEM THE COCA COLA COMPANY ONE COCA COLA PLAZA ATLANTA, GA 30313 | Garelick Farms, LLC | SERVICE CONTRACT | $ - |
| 1462 | | COCA-COLA REFRESHMENTS USA INC ATTN SR VP, PRODUCT SUPPLY SYSTEM ONE COCA COLA PLAZA ATLANTA, GA 30313 | Garelick Farms, LLC | CUSTOMER AGREEMENT | $ - |
| 1463 | | COCO-COLA REFRESHMENTS USA INC ATTN STAN WILLIAMS ONE COCA COLA PLZ ATLANTA, GA 30313 | Dean Foods Company | DISTRIBUTION AGREEMENT DATED 02/14/2013 | $ - |
| 1464 | 5376 / 1464 | COFFEY, LARRY W & CONSTANCE F 701 MARINA BAY OFFICE LINCOLN, NE 68528 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ - |
| 1465 | | COFFEY, LARRY W & CONSTANCE F 701 MARINA BAY OFFICE LINCOLN, NE 68528 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ - |
| 1466 | | COFFEY, LARRY W & CONSTANCE F 701 MARINA BAY OFFICE LINCOLN, NE 68528 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 12/31/2014 | $ - |
| 1467 | | COFFEY, LARRY W & CONSTANCE F 701 MARINA BAY OFFICE LINCOLN, NE 68528 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ - |
| 1468 | 5377 / 1468 | COFFEY, LARRY W & CONSTANCE F 701 MARINA BAY OFFICE LINCOLN, NE 68528 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 10/23/2015 | $ - |
| 1469 | | COGNIZANT TECHNOLOGY SOLUTIONS US CORP ATTN GENERAL COUNSEL 500 FRANK W BURR BLVD TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 05/29/2019 | $ - |
| 1470 | | COGNIZANT TECHNOLOGY SOLUTIONS US CORP ATTN GENERAL COUNSEL 500 FRANK W BURR BLVD TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT | $ - |
| 1471 | | COGNIZANT TECHNOLOGY SOLUTIONS US CORP ATTN GENERAL COUNSEL 500 FRANK W BURR BLVD TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 05/14/2019 | $ - |
| 1472 | | COGNIZANT TECHNOLOGY SOLUTIONS US CORP ATTN GENERAL COUNSEL 500 FRANK W BURR BLVD TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 02/01/2019 | $ - |
| 1473 | | COGNIZANT TECHNOLOGY SOLUTIONS US CORP ATTN GENERAL COUNSEL 500 FRANK W BURR BLVD TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 06/11/2019 | $ - |
| 1474 | | COGNIZANT TECHNOLOGY SOLUTIONS US CORP ATTN GENERAL COUNSEL 500 FRANK W BURR BLVD TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 06/24/2019 | $ - |
| 1475 | | COGNIZANT TECHNOLOGY SOLUTIONS US CORP ATTN GENERAL COUNSEL 500 FRANK W BURR BLVD TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 03/12/2018 | $ - |
| 1476 | | COGNIZANT TECHNOLOGY SOLUTIONS US CORP ATTN GENERAL COUNSEL 500 FRANK W BURR BLVD TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 01/20/2011 | $ - |
| 1477 | | COGNIZANT TECHNOLOGY SOLUTIONS US CORP ATTN GENERAL COUNSEL 500 FRANK W BURR BLVD TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 08/26/2013 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1478 | | COGNIZANT TECHNOLOGY SOLUTIONS US CORP<br>ATTN GENERAL COUNSEL<br>500 FRANK W BURR BLVD<br>TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 06/17/2019 | $      - |
| 1479 | | COGNIZANT TECHNOLOGY SOLUTIONS US CORPORATION<br>ATTN GENERAL COUNSEL<br>500 FRANK W BURR BLVD<br>TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 02/14/2019 | $      50,578.67 |
| 1480 | | COGNIZANT TECHNOLOGY SOLUTIONS US CORPORATION<br>ATTN GENERAL COUNSEL<br>500 FRANK W BURR BLVD<br>TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 08/25/2018 | $      - |
| 1481 | | COGNIZANT TECHNOLOGY SOLUTIONS US CORPORATION<br>ATTN GENERAL COUNSEL<br>500 FRANK W BURR BLVD<br>TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 06/17/2019 | $      - |
| 1482 | | COGNIZANT TECHNOLOGY SOLUTIONS US CORPORATION<br>ATTN GENERAL COUNSEL<br>500 FRANK W BURR BLVD<br>TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 02/28/2019 | $      - |
| 1483 | | COGNIZANT TECHNOLOGY SOLUTIONS US CORPORATION<br>ATTN GENERAL COUNSEL<br>500 FRANK W BURR BLVD<br>TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 03/27/2019 | $      - |
| 1484 | | COGNIZANT TECHNOLOGY SOLUTIONS<br>ATTN GENERAL COUNSEL<br>500 FRANK W BURR BLVD<br>TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 09/01/2018 | $      - |
| 1485 | | COGNIZANT TECHNOLOGY SOLUTIONS<br>ATTN GENERAL COUNSEL<br>500 FRANK W BURR BLVD<br>TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 01/03/2019 | $      - |
| 1486 | | COGNIZANT TECHNOLOGY SOLUTIONS<br>ATTN GENERAL COUNSEL<br>500 FRANK W BURR BLVD<br>TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 06/11/2018 | $      - |
| 1487 | | COGNIZANT TECHNOLOGY SOLUTIONS<br>ATTN GENERAL COUNSEL<br>500 FRANK W BURR BLVD<br>TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 07/17/2019 | $      - |
| 1488 | | COGNIZANT TECHNOLOGY SOLUTIONS<br>ATTN GENERAL COUNSEL<br>500 FRANK W BURR BLVD<br>TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 09/24/2018 | $      - |
| 1489 | | COGNIZANT TECHNOLOGY SOLUTIONS<br>ATTN GENERAL COUNSEL<br>500 FRANK W BURR BLVD<br>TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 08/30/2019 | $      - |
| 1490 | 628 / 1490 / 2803 / 4321 / 4962 | COI ENERGY CENTER LLC<br>C/O NEW ENERGY CAPITAL CORP<br>ATTN DANIEL GOLDMAN, CFO<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 04/15/2005 | $      - |
| 1491 | 629 / 1491 / 2804 / 4322 / 4963 | COI ENERGY CENTER LLC<br>C/O NEW ENERGY CAPITAL CORP<br>ATTN DANIEL GOLDMAN, CFO<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 04/15/2005 | $      - |
| 1492 | 1492 / 2489 / 2794 / 4323 / 4995 | COI ENERGY CENTER LLC<br>C/O NEW ENERGY CAPITAL CORP<br>ATTN DANIEL GOLDMAN, CFO<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/08/2007 | $      - |
| 1493 | | COLD FRONT DISTRIBUTION LLC<br>7301 FEDERAL BLVD STE 200<br>WESTMINSTER, CO 80030 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 07/18/2019 | $      16,676.28 |
| 1494 | | COLDSTREAM LOGISTICS INC<br>919 BRUSHCREEK RD<br>WARRENDALE, PA 15086 | Dean Foods Company | TRANSPORTATION AGREEMENT | $      53,588.74 |
| 1495 | | COLEMAN, RUSSELL F<br>ADDRESS ON FILE | Dean Foods Company | SEVERANCE CONTRACT | $      - |
| 1496 | | COLEMAN, RUSSELL<br>ADDRESS ON FILE | Dean Foods Company | SEVERANCE AGREEMENT DATED 09/24/2019 | $      - |
| 1497 | | COLLINS BROTHERS DAIRY<br>4031 MONTGOMERY ROAD<br>AUBURN, KY 42206 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $      - |
| 1498 | | COLLINS BROTHERS DAIRY<br>4031 MONTGOMERY ROAD<br>AUBURN, KY 42206 | Dean Foods Company | TRANSPORTATION AGREEMENT | $      - |
| 1499 | | COLLINS, JOHNNY MAX<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $      - |
| 1500 | | COLONIAL FREIGHT SYSTEMS INC<br>10924 McBRIDE LAND<br>KNOXVILLE, TN 37932 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT | $      - |
| 1501 | | COLUMBIA GAS OF OHIO INC<br>290 W NATIONWIDE BLVD<br>COLUMBUS, OH 43215 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 12/01/2018 | $      - |
| 1502 | | COLUMBIA GAS OF OHIO INC<br>290 W NATIONWIDE BLVD<br>COLUMBUS, OH 43215 | Suiza Dairy Group, LLC | VENDOR AGREEMENT | $      - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1503 | | COLUMBIA GAS OF OHIO INC<br>290 W NATIONWIDE BLVD<br>COLUMBUS, OH 43215 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 12/01/2018 | $ - |
| 1504 | | COLUMBIA GAS OF OHIO INC<br>290 W NATIONWIDE BLVD<br>COLUMBUS, OH 43215 | Suiza Dairy Group, LLC | VENDOR AGREEMENT | $ - |
| 1505 | | COLUMBIA GAS OF OHIO INC<br>ATTN MANAGER COH GAS TRANSPORTATION<br>200 CIVIC CENTER DR<br>COLUMBUS, OH 43215 | Country Fresh, LLC | VENDOR AGREEMENT DATED 12/08/2003 | $ 11,767.37 |
| 1506 | | COLUMBIA PICTURES<br>A DIV OF COLUMBIA PICTURES INDUSTRIES INC<br>ATTN KALLE GELMAN, VP BRANDED INTEGRATION<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA 90232 | Dean Foods Company | LICENSING AGREEMENT DATED 12/06/2017 | $ - |
| 1507 | 4816 / 1507 | COLUMBUS SOUTHERN POWER COMPANY<br>ATTN DON STEMPLE, CUST SERVICES ENGINEER<br>AMERICAN ELECTRIC POWER<br>1010 GREENE ST<br>MARIETTA, OH 45750 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 12/30/2005 | $ - |
| 1508 | 4817 / 1508 | COLUMBUS SOUTHERN POWER COMPANY<br>ATTN DON STEMPLE, CUST SERVICES ENGINEER<br>AMERICAN ELECTRIC POWER<br>1010 GREENE ST<br>MARIETTA, OH 45750 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 12/14/2005 | $ - |
| 1509 | | COLUMBUS SOUTHERN POWER COMPANY<br>ATTN DON STEMPLE, CUST SERVICES ENGINEER<br>AMERICAN ELECTRIC POWER<br>1010 GREENE ST<br>MARIETTA, OH 45750 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 03/09/2006 | $ - |
| 1510 | 1510 / 3001 / 4152 / 4706 | COLUMN FINANCIAL INC<br>LEGAL AND COMPLIANCE DEPT<br>ATTN GREGORY WALKER<br>11 MADISON AVE<br>NEW YORK, NY 10010 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 04/04/2014 | $ - |
| 1511 | 1511 / 3002 / 4709 | COLUMN FINANCIAL INC<br>LEGAL AND COMPLIANCE DEPT<br>ATTN GREGORY WALKER<br>11 MADISON AVE<br>NEW YORK, NY 10010 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND | $ - |
| 1512 | | COMBINED RESOURCES INC<br>1101 KERMIT DR, STE 513<br>NASHVILLE, TN 37217 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/11/2013 | $ - |
| 1513 | 1513 / 738 | COMBINED RESOURCES INC<br>1740 RIVER HILLS DR<br>NASHVILLE, TN 37210 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/13/2014 | $ - |
| 1514 | 1514 / 739 | COMBINED RESOURCES INC<br>1740 RIVER HILLS DR<br>NASHVILLE, TN 37210 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/13/2014 | $ - |
| 1515 | | COMBINED RESOURCES INC<br>1740 RIVER HILLS DR<br>NASHVILLE, TN 37210 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/08/2013 | $ - |
| 1516 | | COMBINED RESOURCES INC<br>ATTN MATTHEW SAYDER, PRESIDENT<br>1201 E UNIVERSITY<br>URBANA, IL 61802 | Reiter Dairy, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/19/2013 | $ - |
| 1517 | | COMER, LAURA<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 1518 | 2841 / 1518 | COMMERCE ENERGY INC<br>ATTN JEFFERT ANAYA, C&J ACCT MGR<br>600 ANTON BLVD, STE 200<br>COSTA MESA, CA 92626 | Dean Foods Company | VENDOR AGREEMENT DATED 03/15/2007 | $ - |
| 1519 | 3396 / 1519 | COMMERCE ENERGY INC<br>ATTN JEFFERT ANAYA, C&J ACCT MGR<br>600 ANTON BLVD, STE 200<br>COSTA MESA, CA 92626 | Friendly'S Ice Cream Holdings Corp. | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 1520 | | COMMERCIAL ENERGY OF MONTANA INC<br>118 E MAIN ST<br>PO BOX 548<br>CUT BANK, MT 59427 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 09/16/1999 | $ 3,210.00 |
| 1521 | | COMMERCIAL ENERGY OF MONTANA INC<br>118 E MAIN ST<br>PO BOX 548<br>CUT BANK, MT 59427 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 11/17/1998 | $ - |
| 1522 | | COMMERCIAL ENERGY OF MONTANA INC<br>118 E MAIN ST<br>PO BOX 548<br>CUT BANK, MT 59427 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/14/2019 | $ - |
| 1523 | | COMMERCIAL WAREHOUSING INC<br>ATTN KEVIN MARGESON<br>100 INDUSTRIAL BOULEVARD<br>WINTER HAVEN, FL 33880 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND 03/04/2006 | $ 3,351.92 |
| 1524 | | COMMERCIAL WAREHOUSING INC<br>ATTN KEVIN MARGESON<br>100 INDUSTRIAL BOULEVARD<br>WINTER HAVEN, FL 33880 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 01/21/2005 | $ - |
| 1525 | | COMMERCIAL WAREHOUSING INC<br>ATTN KEVIN MARGESON<br>100 INDUSTRIAL BOULEVARD<br>WINTER HAVEN, FL 33880 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 1526 | | COMMERCIAL WAREHOUSING INC<br>ATTN KEVIN MARGESON<br>100 INDUSTRIAL BOULEVARD<br>WINTER HAVEN, FL 33880 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 12/11/2015 | $ - |
| 1527 | | COMMUNITY PANTRY, THE<br>ATTN ALICE PEREZ, EXEC DIR<br>1130 E HASLER VALLEY RD<br>GALLUP, NM 87301 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/01/2016 | $ 1,700.00 |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1528 | | COMMUNITY PANTRY, THE<br>ATTN ALICE PEREZ, EXEC DIR<br>1130 E HASLER VALLEY RD<br>GALLUP, NM 87301 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 12/18/2018 | $ - |
| 1529 | | COMMVAULT<br>28496 NETWORK PL<br>CHICAGO, IL 60673 | Dean Foods Company | IT - SOFTWARE MAINTENANCE AGREEMENT | $ - |
| 1530 | | COMPASS ENERGY GAS SERVICES LLC<br>ATTN CONTRACT ADMINISTRATION<br>1200 SMITH ST, STE 900<br>HOUSTON, TX 77002 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 08/01/2012 | $ - |
| 1531 | | COMPASS ENERGY GAS SERVICES LLC<br>ATTN CONTRACT ADMINISTRATION<br>1200 SMITH ST, STE 900<br>HOUSTON, TX 77002 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 08/01/2012 | $ - |
| 1532 | | COMPASS GROUP USA INC<br>D/B/A CANTEEN VENDING SERVICES DIVISION<br>ATTN MARC BORMAN, DIVISION PRESIDENT<br>4301 BELTWOOD PKWY NORTH<br>DALLAS, TX 75244 | Southern Foods Group, LLC | SERVICE CONTRACT | $ - |
| 1533 | 222 / 382 / 856 / 1457 / 1533 / 1690 / 2226 / 2632 / 3080 / 3406 / 5069 / 5411 | COMPEER FINANCIAL FLCA<br>PO BOX 4459<br>MANKATO, MN 56002-4459 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1534 | | COMPMANAGEMENT INC<br>ATTN RANDY JONES, DIRECTOR OF SPECIALTY OPERATIONS<br>PO BOX 884<br>DUBLIN, OH 43017-0884 | Suiza Dairy Group, LLC | INSURANCE POLICIES DATED 12/08/2015 | $ - |
| 1535 | | COMPMANAGEMENT INC<br>ATTN RANDY JONES, DIRECTOR OF SPECIALTY OPERATIONS<br>PO BOX 884<br>DUBLIN, OH 43017-0884 | Suiza Dairy Group, LLC | INSURANCE POLICIES DATED 12/10/2013 | $ - |
| 1536 | | COMPMANAGEMENT INC<br>ATTN STEPHANIE MCCLOUD, AVP<br>PO BOX 884<br>DUBLIN, OH 43017-0884 | Suiza Dairy Group, LLC | INSURANCE POLICIES DATED 06/30/2009 | $ - |
| 1537 | | COMPUTER PATENT ANNUITIES LIMITED<br>ATTN CM LINTELL, DIR CORP SVCS<br>LIBERATION HOUSE, CASTLE ST<br>ST HELIER, JE1 1BL | Dean Foods Company | IT CONTRACT DATED 08/13/2009 | $ - |
| 1538 | | CONCENTRA HEALTH SERVICE INC<br>ATTN LEGAL COUNSEL<br>5080 SPECTRUM DR, STE 1200, WEST TOWER<br>ADDISON, TX 75001 | Tuscan/Lehigh Dairies, Inc. | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/30/2012 | $ - |
| 1539 | | CONCENTRA HEALTH SERVICES INC<br>ATTN LEGAL COUNSEL<br>5080 SPECTRUM DR, STE 1200, WEST TOWER<br>ADDISON, TX 75001 | Tuscan/Lehigh Dairies, Inc. | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 12/20/2015 | $ - |
| 1540 | | CONCENTRA HEALTH SERVICES INC<br>ATTN LEGAL COUNSEL<br>5080 SPECTRUM DR, STE 1200, WEST TOWER<br>ADDISON, TX 75001 | Tuscan/Lehigh Dairies, Inc. | EMPLOYMENT AGENCY | $ - |
| 1541 | | CONCENTRA HEALTH SERVICES INC<br>ATTN LEGAL COUNSEL<br>5080 SPECTRUM DR, STE 1200, WEST TOWER<br>ADDISON, TX 75001 | Tuscan/Lehigh Dairies, Inc. | EMPLOYMENT AGENCY DATED 11/30/2012 | $ - |
| 1542 | | CONCENTRA HEALTH SERVICES INC<br>ATTN LEGAL COUNSEL<br>5080 SPECTRUM DR, STE 1200, WEST TOWER<br>ADDISON, TX 75001 | Tuscan/Lehigh Dairies, Inc. | EMPLOYMENT AGENCY DATED 11/30/2012 | $ - |
| 1543 | | CONCENTRA HEALTH SERVICES INC<br>ATTN LEGAL COUNSEL<br>5080 SPECTRUM DR, STE 1200, WEST TOWER<br>ADDISON, TX 75001 | Tuscan/Lehigh Dairies, Inc. | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/13/2020 | $ - |
| 1544 | | CONCORD VALLEY FARM<br>26219 STATE HIGHWAY 89<br>SPARTANBURG, PA 16434 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1545 | | CONCORD VALLEY FARM<br>26219 STATE HIGHWAY 89<br>SPARTANBURG, PA 16434 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1546 | | CONDON, SHAWN T<br>ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 1547 | | CONDON, SHAWN T<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 1548 | | CONDON, SHAWN T<br>ADDRESS ON FILE | Dean East II, LLC | RETENTION AGREEMENT | $ - |
| 1549 | | CONLIN GUNVILLE PARTNERSHIP<br>739 S 20TH ST W<br>BILLINGS, MT 59102 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 09/01/2006 | $ - |
| 1550 | | CONLIN-GUNVILLE LEASEBACK LLP<br>739 S 20TH ST W<br>BILLINGS, MT 59102 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/23/2017 | $ - |
| 1551 | | CONNER, ROGER D<br>ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $ - |
| 1552 | | CONOPCO INC<br>D/B/A UNILEVER<br>ATTN ANDREW LACKMAN, REGION BUS MGR<br>3755 TILDEN AVE<br>LOS ANGELES, CA 90034 | Alta-Dena Certified Dairy, LLC | DISTRIBUTION AGREEMENT DATED 02/28/2011 | $ - |
| 1553 | | CONOPCO INC<br>D/B/A UNILEVER<br>ATTN ANDREW LACKMAN, REGION BUS MGR<br>3755 TILDEN AVE<br>LOS ANGELES, CA 90034 | Alta-Dena Certified Dairy, LLC | DISTRIBUTION AGREEMENT DATED 01/01/2013 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1554 | | CONOPCO INC D/B/A UNILEVER ATTN BRUCE SHOECRAFT, VP SALES 700 SYLVAN AVE ENGLEWOOD CLIFFS, NJ 07632 | Alta-Dena Certified Dairy, LLC | DISTRIBUTION AGREEMENT DATED 01/01/2010 | $ - |
| 1555 | | CONRAD FAMILY DAIRY, INC. 7551 EAST 2005 MILL CREEK, IN 46365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1556 | | CONRAD FAMILY DAIRY, INC. 7551 EAST 2005 MILL CREEK, IN 46365 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1557 | | CONSOLIDATED CONTAINER COMPANY LP ATTN GENERAL COUNSEL 2500 WINDY RIDGE PKWY, STE 1400 ATLANTA, GA 30339 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/12/2018 | $ - |
| 1558 | | CONSOLIDATED CONTAINER COMPANY LP ATTN GENERAL COUNSEL 2500 WINDY RIDGE PKWY, STE 1400 ATLANTA, GA 30339 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 12/18/2015 | $ - |
| 1559 | | CONSOLIDATED CONTAINER COMPANY LP ATTN GENERAL COUNSEL 3101 TOWERCREEK PKWY, STE 300 ATLANTA, GA 30339 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 06/01/2013 | $ 165,269.13 |
| 1560 | | CONSOLIDATED CONTAINER COMPANY LP ATTN GENERAL COUNSEL 3101 TOWERCREEK PKWY, STE 300 ATLANTA, GA 30339 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 12/20/2011 | $ - |
| 1561 | | CONSOLIDATED CONTAINER COMPANY LP ATTN GENERAL COUNSEL 3101 TOWERCREEK PKWY, STE 300 ATLANTA, GA 30339 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 12/20/2011 | $ - |
| 1562 | | CONSOLIDATED CONTAINER COMPANY LP ATTN GENERAL COUNSEL 3101 TOWERCREEK PKWY, STE 300 ATLANTA, GA 30339 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 08/15/2006 | $ - |
| 1563 | | CONSOLIDATED CONTAINER COMPANY LP ATTN GENERAL COUNSEL 3101 TOWERCREEK PKWY, STE 300 ATLANTA, GA 30339 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2018 | $ - |
| 1564 | | CONSOLIDATED CONTAINER COMPANY LP ATTN GENERAL COUNSEL 3101 TOWERCREEK PKWY, STE 300 ATLANTA, GA 30339 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/31/2018 | $ - |
| 1565 | | CONSOLIDATED CONTAINER COMPANY LP ATTN GENERAL COUNSEL 3101 TOWERCREEK PKWY, STE 300 ATLANTA, GA 30339 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/29/2018 | $ - |
| 1566 | | CONSOLIDATED CONTAINER COMPANY LP ATTN GENERAL COUNSEL 3101 TOWERCREEK PKWY, STE 300 ATLANTA, GA 30339 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/17/2017 | $ - |
| 1567 | | CONSOLIDATED RAIL CORPORATION ATTN REAL ESTATE DEPT 802 ROCKEFFELLER BLDG 614 SUPERIOR AVE W CLEVELAND, OH 44113 | Reiter Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/20/1980 | $ - |
| 1568 | | CONSTELLATION ENERGY PROJECTS & SERVICES GROUP INC ATTN PRESIDENT 7133 RUTHERFORD RD BALTIMORE, MD 21244-2703 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 03/31/2006 | $ - |
| 1569 | | CONSTELLATION ENERGY PROJECTS & SERVICES GROUP INC ATTN PRESIDENT 7133 RUTHERFORD RD BALTIMORE, MD 21244-2703 | Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/31/2006 | $ - |
| 1570 | | CONSTELLATION NEWENERGY - GAS DIVISION LLC ATTN CONTRACT ADMINISTRATION 9960 CORPORATE CAMPUS DR, STE 2000 LOUISVILLE, KY 40223-4055 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 08/14/2008 | $ 1,312,385.75 |
| 1571 | 1571 / 1625 / 4134 | CONSTELLATION NEWENERGY - GAS DIVISION LLC ATTN STRATEGIC CREDIT SOLUTIONS 1310 POINT ST, 12TH FL BALTIMORE, MD 21231 | Dean Foods Company | GUARANTEES DATED 04/12/2019 | $ - |
| 1572 | | CONSTELLATION NEWENERGY - GAS DIVISION LLC ATTN TIMOTHY LANDOCH, SVP BUSINESS STRATEGY 9960 CORPORATE CAMPUS DR, STE 2000 LOUISVILLE, KY 40223-4055 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT | $ - |
| 1573 | 4665 / 1573 | CONSTELLATION NEWENERGY - GAS DIVISION LLC ATTN VOLUME MANAGEMENT PO BOX 6025 DE PERE, WI 54115-6025 | Dean Foods Company | VENDOR AGREEMENT DATED 10/03/2016 | $ - |
| 1574 | | CONSTELLATION NEWENERGY GAS DIVISION LLC ATTN TIMOTHY LANDOCH, SVP BUSINESS STRATEGY 9960 CORPORATE CAMPUS DR, STE 2000 LOUISVILLE, KY 40223-4055 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 08/14/2008 | $ - |
| 1575 | 7671 / 1575 | CONSTELLATION NEWENERGY GAS DIVISION LLC ATTN TIMOTHY LANDOCH, SVP BUSINESS STRATEGY 9960 CORPORATE CAMPUS DR, STE 2000 LOUISVILLE, KY 40223-4055 | Dean Foods Company | SERVICE CONTRACT DATED 08/14/2008 | $ - |
| 1576 | | CONSTELLATION NEWENERGY GAS DIVISION LLC ATTN TIMOTHY LANDOCH, SVP BUSINESS STRATEGY 9960 CORPORATE CAMPUS DR, STE 2000 LOUISVILLE, KY 40223-4055 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 08/25/2008 | $ - |
| 1577 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADM 1001 LOUISIANA ST, CONSTELLATION STE 2300 HOUSTON, TX 77002 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 07/02/2019 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 1578 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADM 1001 LOUISIANA ST, STE 2300 HOUSTON, TX 77002 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/01/2019 | $   - |
| 1579 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADM 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 10/16/2017 | $   - |
| 1580 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADM 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/27/2018 | $   - |
| 1581 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1001 LOUISIANA ST, STE 2300 HOUSTON, TX 77002 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/18/2019 | $   - |
| 1582 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1001 LOUISIANA ST, STE 2300 HOUSTON, TX 77002 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/18/2019 | $   - |
| 1583 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1001 LOUISIANA ST, STE 2300 HOUSTON, TX 77002 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/18/2019 | $   - |
| 1584 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1001 LOUISIANA ST, STE 2300 HOUSTON, TX 77002 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/18/2019 | $   - |
| 1585 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1001 LOUISIANA ST, STE 2300 HOUSTON, TX 77002 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 05/20/2019 | $   - |
| 1586 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 03/10/2017 | $   - |
| 1587 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 09/20/2017 | $   - |
| 1588 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 05/18/2017 | $   - |
| 1589 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/05/2018 | $   - |
| 1590 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/05/2018 | $   - |
| 1591 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/20/2017 | $   - |
| 1592 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/20/2017 | $   - |
| 1593 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/20/2017 | $   - |
| 1594 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/20/2017 | $   - |
| 1595 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 04/07/2017 | $   - |
| 1596 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/02/2018 | $   - |
| 1597 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/12/2018 | $   - |
| 1598 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/23/2017 | $   - |
| 1599 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/12/2018 | $   - |
| 1600 | | CONSTELLATION NEWENERGY INC ATTN CONTRACTS ADMINISTRATION 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 09/10/2018 | $   - |
| 1601 | | CONSTELLATION NEWENERGY INC ATTN DAVID G MALLY, SVP 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 04/12/2013 | $   - |
| 1602 | | CONSTELLATION NEWENERGY INC ATTN DAVID G MALLY, SVP 1221 LAMAR ST, STE 750 HOUSTON, TX 77010 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/15/2013 | $   - |

**Dean Foods Company, et al.**

**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------|-----------|-----------|-----------|-----------|
| 1603 | | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/15/2013 | $        - |
| 1604 | | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 01/15/2008 | $        - |
| 1605 | | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 04/12/2013 | $        - |
| 1606 | | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/15/2013 | $        - |
| 1607 | | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/15/2013 | $        - |
| 1608 | | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 01/15/2008 | $        - |
| 1609 | | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/12/2013 | $        - |
| 1610 | | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/12/2013 | $        - |
| 1611 | | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/15/2013 | $        - |
| 1612 | | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 04/10/2013 | $        - |
| 1613 | | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 04/10/2013 | $        - |
| 1614 | | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 01/15/2008 | $        - |
| 1615 | | CONSTELLATION NEWENERGY INC<br>ATTN DAVID T DONAT, VP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/29/2014 | $        - |
| 1616 | | CONSTELLATION NEWENERGY INC<br>ATTN DAVID T DONAT, VP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/30/2014 | $        - |
| 1617 | | CONSTELLATION NEWENERGY INC<br>ATTN DAVID T DONAT, VP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/31/2013 | $        - |
| 1618 | | CONSTELLATION NEWENERGY INC<br>ATTN DAVID T DONAT, VP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 06/30/2015 | $        - |
| 1619 | | CONSTELLATION NEWENERGY INC<br>ATTN DIVISION GEN COUNSEL<br>111 MARKET PL, 12TH FL<br>BALTIMORE, MD 21202 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/27/2007 | $        - |
| 1620 | | CONSTELLATION NEWENERGY INC<br>ATTN DIVISION GEN COUNSEL<br>111 MARKET PL, 12TH FL<br>BALTIMORE, MD 21202 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/27/2007 | $        - |
| 1621 | | CONSTELLATION NEWENERGY INC<br>ATTN DIVISION GENERAL COUNSEL<br>111 MARKET PL, 12TH FL<br>BALTIMORE, MD 21202 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 11/27/2007 | $        - |
| 1622 | | CONSTELLATION NEWENERGY INC<br>ATTN KENNETH B CHOONICKI, VP & GM<br>111 MARKET PL, STE 700<br>BALTIMORE, MD 21202 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/15/2004 | $        - |
| 1623 | | CONSTELLATION NEWENERGY INC<br>ATTN LEGAL DEPT<br>750 PRATT ST, FL 17<br>BALTIMORE, MD 21202 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 07/31/2004 | $        - |
| 1624 | | CONSTELLATION NEWENERGY INC<br>ATTN ROBERT B TASK, SVP<br>810 7TH AVE, STE 400<br>NEW YORK, NY 10019 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 11/27/2007 | $        - |
| 1625 | 1571 / 1625 / 4134 | CONSTELLATION NEWENERGY INC<br>ATTN STRATEGIC CREDIT SOLUTIONS<br>1310 POINT ST, 12TH FL<br>BALTIMORE, MD 21231 | Dean Foods Company | GUARANTEES DATED 04/12/2019 | $        - |
| 1626 | 3382 / 1626 | CONSTELLATION NEWENERGY<br>550 W WASHINGTON BLVD, STE 300<br>CHICAGO, IL 60661 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $        - |
| 1627 | | CONSUMER ENERGY COMPANY<br>ATTN RONALD T CARRIER, ELECTRIC CUSTOMER CHOICE PROGRAM MGR<br>212 W MICHIGAN AVE<br>JACKSON, MI 49201 | Suiza Dairy Group, LLC | SERVICE CONTRACT | $        - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1628 | | CONSUMERS ENERGY COMPANY<br>1945 W PARNAL RD, RM P11-221<br>JACKSON, MI 49201 | Country Fresh, LLC | VENDOR AGREEMENT | $ - |
| 1629 | | CONSUMERS ENERGY COMPANY<br>ATTN ANDREW BRINLES<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | Country Fresh, LLC | SERVICE CONTRACT DATED 01/12/2017 | $ - |
| 1630 | | CONSUMERS ENERGY COMPANY<br>ATTN ANDREW BRINLES<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | Country Fresh, LLC | SERVICE CONTRACT DATED 11/08/2017 | $ - |
| 1631 | | CONSUMERS ENERGY COMPANY<br>ATTN LEE E NELSON<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | Dean Dairy Holdings, LLC | SERVICE CONTRACT | $ 129,133.97 |
| 1632 | | CONSUMERS ENERGY COMPANY<br>ATTN ROBERT P GLUSZEWSKI<br>821 HASTINGS ST<br>TRAVERSE CITY, MI 49684 | Dean Dairy Holdings, LLC | SERVICE CONTRACT | $ - |
| 1633 | | CONSUMERS ENERGY COMPANY<br>ATTN RONALD T CARRIER, ELECTRIC CUSTOMER CHOICE PROGRAM MGR<br>212 W MICHIGAN AVE<br>JACKSON, MI 49201 | Country Fresh, LLC | VENDOR AGREEMENT | $ - |
| 1634 | | CONSUMERS ENERGY COMPANY<br>ATTN TIM CELOVSKY<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | Country Fresh, LLC | SERVICE CONTRACT DATED 08/21/2018 | $ - |
| 1635 | | CONSUMERS ENERGY COMPANY<br>ATTN TODD R DUNCAN, CORP ACCOUNT MGR<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | Country Fresh, LLC | SERVICE CONTRACT | $ - |
| 1636 | 5394 / 1636 | CONTINENTAL CASUALTY CO<br>ATTN COLLATERAL AND AGREEMENTS<br>333 S WABASH AVE, 29TH FL<br>CHICAGO, IL 60604 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 1637 | 1637 / 1776 / 7227 | CONTINENTAL CASUALTY COMPANY<br>ATTN MARTIN J OOSTERBAAN, SVP<br>CNA PLAZA 25 SOUTH<br>CHICAGO, IL 60685 | Dean Foods Company | INSURANCE POLICIES DATED 07/31/2000 | $ - |
| 1638 | | CONTINENTAL EXPRESS INC<br>ATTN RUSSELL GOTTEMOELLER, PRES<br>10450 STATE RTE 47 W<br>SIDNEY, OH 45365 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/27/2014 | $ 148,879.98 |
| 1639 | | CONTINENTAL EXPRESS INC<br>ATTN RUSSELL GOTTEMOELLER, PRES<br>10450 STATE RTE 47 W<br>SIDNEY, OH 45365 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/01/2017 | $ - |
| 1640 | | CONTINUUM RETAIL ENERGY SERVICES LLC<br>ATTN SUZANNE SEVIT<br>303 E 17TH AVE, STE 850<br>DENVER, CO 80203 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT | $ - |
| 1641 | | CONTINUUM RETAIL ENERGY SERVICES LLC<br>ATTN SUZANNE SEVIT<br>303 E 17TH AVE, STE 850<br>DENVER, CO 80203 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 12/01/2014 | $ - |
| 1642 | | COOK, DONALD R<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 1643 | 4600 / 1643 | COOP CENTRALE-BOERENLEENBANK BA<br>ATTN ERIC HURSHMAN<br>245 PARK AVE, 37TH FL<br>NEW YORK, NY 10167 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 1644 | | COOP REGIONS OF ORGANIC PRODUCER POOLS<br>1 ORGANIC WAY<br>LA FARGE, WI 54639 | Dean Foods Company | PARTNERSHIP AGREEMENT DATED 11/10/2016 | $ - |
| 1645 | | COOPER LEGACY DAIRY, LLC<br>663 NORTH RR 3<br>CLOVIS, NM 88101 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1646 | | COOPER LEGACY DAIRY, LLC<br>663 NORTH RR 3<br>CLOVIS, NM 88101 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1647 | 7624 / 1647 | COOPER YOSEMITE LLC<br>RESEARCHING ADDRESS | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/03/2013 | $ - |
| 1648 | 3789 / 1648 | COOPERATIEVE CENTRALE RAIFFEISEN BOERENLEENBANK BA<br>RABOBANK INTL, NEW YORK BRANCH<br>ATTN TRANSACTION MANAGEMENT<br>245 PARK AVE, 37TH FL<br>NEW YORK, NY 10167 | Suiza Dairy Group, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $ - |
| 1649 | | COOPERATIEVE CENTRALE RAIFFEISEN BOERENLEENBANK BA<br>RABOBANK INTL, NEW YORK BRANCH<br>ATTN TRANSACTION MANAGEMENT<br>245 PARK AVE, 37TH FL<br>NEW YORK, NY 10167 | Country Fresh, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $ - |
| 1650 | 3790 / 1650 | COOPERATIEVE CENTRALE RAIFFEISEN BOERENLEENBANK BA<br>RABOBANK INTL, NEW YORK BRANCH<br>ATTN TRANSACTION MANAGEMENT<br>245 PARK AVE, 37TH FL<br>NEW YORK, NY 10167 | Dean Dairy Holdings, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $ - |
| 1651 | 3791 / 1651 | COOPERATIEVE CENTRALE RAIFFEISEN BOERENLEENBANK BA<br>RABOBANK INTL, NEW YORK BRANCH<br>ATTN TRANSACTION MANAGEMENT<br>245 PARK AVE, 37TH FL<br>NEW YORK, NY 10167 | Suiza Dairy Group, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|------|------|------|------|------|
| 1652 | | COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA RABOBANK INTERNATIONAL, LONDON BRANCH ATTN SWAP SETTLEMENTS THAMES COURT, ONE QUEENHITHE LONDON, EC4 V3RL | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT | $ - |
| 1653 | | COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA RABOBANK INTL, NEW YORK BRANCH ATTN TRANSACTION MANAGEMENT 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 05/03/2007 | $ - |
| 1654 | 7747 / 1654 | COOPERATIEVE RABOBANK UA NY BRANCH ATTN TRANSACTION MGMT 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Alta-Dena Certified Dairy, LLC | BANKING SERVICE AGREEMENT DATED 12/22/2016 | $ - |
| 1655 | | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Dean Dairy Holdings, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1656 | | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1657 | 2691 / 1657 | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1658 | | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Suiza Dairy Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1659 | | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Suiza Dairy Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1660 | | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Country Fresh, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1661 | 2684 / 1661 | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1662 | 2685 / 1662 | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1663 | 2689 / 1663 | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Suiza Dairy Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1664 | | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Dean Foods North Central, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1665 | 2694 / 1665 | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Dean Dairy Holdings, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1666 | 2692 / 1666 | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Model Dairy, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1667 | | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Garelick Farms, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1668 | | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Reiter Dairy, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1669 | | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Suiza Dairy Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1670 | | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Tuscan/Lehigh Dairies, Inc. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1671 | | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Dean Foods North Central, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1672 | | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Dean Foods North Central, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1673 | 2777 / 1673 | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Suiza Dairy Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1674 | 3037 / 1674 | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Dean Dairy Holdings, LLC Dean Holding Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1675 | 3038 / 1675 | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Dean Dairy Holdings, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/22/2019 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1676 | 3039 / 1676 | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $   - |
| 1677 | 2687 / 1677 | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $   - |
| 1678 | 2778 / 1678 | COOPERATIEVE RABOBANK UA ATTN LOAN SYNDICATIONS 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Dean Dairy Holdings, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $   - |
| 1679 | 2654 / 1679 | COOPERATIEVE RABOBANK UA ATTN TRANSACTION MANAGEMENT TEAM 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Dean Foods Company | BANKING SERVICE AGREEMENT | $   - |
| 1680 | 2655 / 1680 | COOPERATIEVE RABOBANK UA ATTN TRANSACTION MANAGEMENT TEAM 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Dean Foods Company | BANKING SERVICE AGREEMENT | $   - |
| 1681 | | COOPERATIEVE RABOBANK UA ATTN TRANSACTION MANAGEMENT TEAM 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Country Fresh, LLC | BANKING SERVICE AGREEMENT | $   - |
| 1682 | | COOPERATIEVE RABOBANK UA ATTN TRANSACTION MANAGEMENT TEAM 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Dean Foods Company | BANKING SERVICE AGREEMENT | $   - |
| 1683 | | COOPERATIEVE RABOBANK UA ATTN TRANSACTION MANAGEMENT TEAM 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Dean Dairy Holdings, LLC | BANKING SERVICE AGREEMENT | $   - |
| 1684 | | COOPERATIEVE RABOBANK UA ATTN TRANSACTION MANAGEMENT TEAM 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Southern Foods Group, LLC | BANKING SERVICE AGREEMENT | $   - |
| 1685 | | COOPERATIEVE RABOBANK UA ATTN TRANSACTION MANAGEMENT TEAM 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Suiza Dairy Group, LLC | BANKING SERVICE AGREEMENT | $   - |
| 1686 | | COOPERATIEVE RABOBANK UA ATTN TRANSACTION MANAGEMENT TEAM 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Reiter Dairy, LLC | BANKING SERVICE AGREEMENT | $   - |
| 1687 | | COOPERATIEVE RABOBANK UA ATTN TRANSACTION MANAGEMENT TEAM 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Verifine Dairy Products Of Sheboygan, LLC | BANKING SERVICE AGREEMENT | $   - |
| 1688 | 3792 / 1688 | COOPERATIEVE RABOBANK UA ATTN TRANSACTION MANAGEMENT TEAM 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Country Fresh, LLC Dean Foods Company | BANKING SERVICE AGREEMENT | $   - |
| 1689 | 5388 / 1689 | COOPERATIEVE RABOBANK UA ATTN TRANSACTION MANAGEMENT TEAM 245 PARK AVE, 37TH FL NEW YORK, NY 10167 | Country Fresh, LLC | BANKING SERVICE AGREEMENT | $   - |
| 1690 | 222 / 382 / 856 / 1457 / 1533 / 1690 / 2226 / 2632 / 3080 / 3406 / 5069 / 5411 | COOPERATIEVE RABOBANK UA C/O RABOBANK CORPORATE BANKING SVCS ATTN ANN MCDONOUGH/ VIVIAN LI 245 PARK AVE, 38TH FL NEW YORK, NY 10167 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $   - |
| 1691 | 857 / 1458 / 1691 / 3407 / 5412 | COOPERATIEVE RABOBANK UA C/O RABOBANK CORPORATE BANKING SVCS ATTN ANN MCDONOUGH/ VIVIAN LI 245 PARK AVE, 38TH FL NEW YORK, NY 10167 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 02/22/2019 | $   - |
| 1692 | | COOPERATIEVE RABOBANK UA C/O RABOBANK CORPORATE BANKING SVCS ATTN ANN MCDONOUGH/ VIVIAN LI 245 PARK AVE, 38TH FL NEW YORK, NY 10167 | Dean Foods Company | GUARANTEES DATED 02/22/2019 | $   - |
| 1693 | | COOPERATIEVE RABOBANK UA C/O RABOBANK CORPORATE BANKING SVCS ATTN ANN MCDONOUGH/ VIVIAN LI 245 PARK AVE, 38TH FL NEW YORK, NY 10167 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 02/22/2019 | $   - |
| 1694 | | COOPERATIEVE RABOBANK UA C/O RABOBANK CORPORATE BANKING SVCS ATTN ANN MCDONOUGH/ VIVIAN LI 245 PARK AVE, 38TH FL NEW YORK, NY 10167 | Dean Foods Company | GUARANTEES DATED 02/22/2019 | $   - |
| 1695 | | COOPERATIEVE RABOBANK UA CROESELAAN 18 PO BOX 17100 UTRECHT, 3500 HG | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 09/19/2016 | $   - |
| 1696 | 2681 / 1696 | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Alta-Dena Certified Dairy, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $   - |
| 1697 | 2682 / 1697 | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Berkeley Farms, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $   - |
| 1698 | 2683 / 1698 | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Alta-Dena Certified Dairy, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $   - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1699 | | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Dean Dairy Holdings, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/22/2019 | $ - |
| 1700 | | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Dean Dairy Holdings, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1701 | | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Dean Dairy Holdings, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/22/2019 | $ - |
| 1702 | | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Dean Dairy Holdings, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1703 | | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Suiza Dairy Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/22/2019 | $ - |
| 1704 | | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Dean Foods North Central, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/22/2019 | $ - |
| 1705 | 2690 / 1705 | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Suiza Dairy Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1706 | | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Garelick Farms, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/22/2019 | $ - |
| 1707 | 2693 / 1707 | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1708 | | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Suiza Dairy Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1709 | | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Tuscan/Lehigh Dairies, Inc. | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/20/2019 | $ - |
| 1710 | | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Dean Dairy Holdings, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/20/2019 | $ - |
| 1711 | | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Suiza Dairy Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1712 | 3040 / 1712 | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1713 | 3041 / 1713 | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/22/2019 | $ - |
| 1714 | 3042 / 1714 | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1715 | 2688 / 1715 | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1716 | | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Dean Foods Of Wisconsin, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/22/2019 | $ - |
| 1717 | 5557 / 1717 | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1718 | 5558 / 1718 | COOPERATIEVE RABOBANK UA, NY BRANCH ATTN LOAN SYNDICATIONS 245 PARK AVE, 37FL NEW YORK, NY 10167 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 1719 | 1719 / 3782 / 7731 | COOPERATIVE CENTRALE RAIFFEISEN- BOERENLEENBANK C/O RABOBANK INTERNATIONAL ATTN TRANSACTION MANAGEMENT 245 PARK AVENUE, 37TH FLOOR NEW YORK, NY 10167 | Dean Dairy Holdings, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $ - |
| 1720 | 1720 / 3783 / 7732 | COOPERATIVE CENTRALE RAIFFEISEN- BOERENLEENBANK C/O RABOBANK INTERNATIONAL ATTN TRANSACTION MANAGEMENT 245 PARK AVENUE, 37TH FLOOR NEW YORK, NY 10167 | Garelick Farms, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $ - |
| 1721 | 1721 / 3784 / 7733 | COOPERATIVE CENTRALE RAIFFEISEN- BOERENLEENBANK C/O RABOBANK INTERNATIONAL ATTN TRANSACTION MANAGEMENT 245 PARK AVENUE, 37TH FLOOR NEW YORK, NY 10167 | Suiza Dairy Group, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1722 | 1722 / 3785 / 7734 | COOPERATIVE CENTRALE RAIFFEISEN- BOERENLEENBANK C/O RABOBANK INTERNATIONAL ATTN TRANSACTION MANAGEMENT 245 PARK AVENUE, 37TH FLOOR NEW YORK, NY 10167 | Mayfield Dairy Farms, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $           - |
| 1723 | 1723 / 3786 / 7735 | COOPERATIVE CENTRALE RAIFFEISEN- BOERENLEENBANK C/O RABOBANK INTERNATIONAL ATTN TRANSACTION MANAGEMENT 245 PARK AVENUE, 37TH FLOOR NEW YORK, NY 10167 | Reiter Dairy, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $           - |
| 1724 | 1724 / 3787 / 7736 | COOPERATIVE CENTRALE RAIFFEISEN- BOERENLEENBANK C/O RABOBANK INTERNATIONAL ATTN TRANSACTION MANAGEMENT 245 PARK AVENUE, 37TH FLOOR NEW YORK, NY 10167 | Shenandoah'S Pride, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $           - |
| 1725 | 1725 / 3788 / 7737 | COOPERATIVE CENTRALE RAIFFEISEN- BOERENLEENBANK C/O RABOBANK INTERNATIONAL ATTN TRANSACTION MANAGEMENT 245 PARK AVENUE, 37TH FLOOR NEW YORK, NY 10167 | Suiza Dairy Group, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $           - |
| 1726 | 7745 / 1726 | COOPERATIVE CENTRALE RAIFFEISEN- BOERENLEENBANK C/O RABOBANK INTERNATIONAL ATTN TRANSACTION MANAGEMENT 245 PARK AVENUE, 37TH FLOOR NEW YORK, NY 10167 | Southern Foods Group, LLC | BANKING SERVICE AGREEMENT DATED 12/22/2016 | $           - |
| 1727 | | COOPERATIVE RABOBANK UA ATTN TRANSACTION MANAGEMENT TEAM ATTN TRANSACTION MANAGEMENT 245 PARK AVENUE, 37TH FLOOR NEW YORK, NY 10167 | Dean Dairy Holdings, LLC | BANKING SERVICE AGREEMENT | $           - |
| 1728 | 5661 / 1728 | COOPERATIVE RABOBANK UA ATTN TRANSACTION MANAGEMENT TEAM ATTN TRANSACTION MANAGEMENT 245 PARK AVENUE, 37TH FLOOR NEW YORK, NY 10167 | Dean Dairy Holdings, LLC | BANKING SERVICE AGREEMENT | $           - |
| 1729 | 5163 / 1729 | COOPERATIVE REGIONS OF ORGANIC PRODUCER POOLS 1 ORGANIC WAY LA FARGE, WI 54639 | Dean Foods Company | PURCHASE CONTRACT DATED 11/16/2016 | $           - |
| 1730 | 5160 / 1730 | COOPERATIVE REGIONS OF ORGANIC PRODUCER POOLS DEPT 7041 CAROL STREAM, IL 60122 | Dean Foods Company | LICENSING AGREEMENT DATED 11/16/2016 | $    115,689.59 |
| 1731 | | COOPERATIVE REGIONS OF ORGANIC PRODUCER POOLS DEPT 7041 CAROL STREAM, IL 60122 | Dean Foods Company | PARTNERSHIP AGREEMENT DATED 11/10/2016 | $           - |
| 1732 | 5161 / 1732 | COOPERATIVE REGIONS OF ORGANIC PRODUCER POOLS DEPT 7041 CAROL STREAM, IL 60122 | Dean Foods Company | PURCHASE CONTRACT DATED 11/16/2016 | $           - |
| 1733 | 5162 / 1733 | COOPERATIVE REGIONS OF ORGANIC PRODUCER POOLS DEPT 7041 CAROL STREAM, IL 60122 | Dean Foods Company | PURCHASE CONTRACT DATED 10/13/2017 | $           - |
| 1734 | 5164 / 1734 | COOPERATIVE REGIONS OF ORGANIC PRODUCER POOLS DEPT 7041 CAROL STREAM, IL 60122 | Dean Foods Company | PURCHASE CONTRACT DATED 01/01/2019 | $           - |
| 1735 | | COOPER'S SERVICE CENTER 4780 MAIN ST JASPER, TN 37347 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND | $           - |
| 1736 | | CORCENTRIC COLLECTIVE BUSINESS SYSTEMS INC ATTN DAVE LINDEEN 7927 JONES BRANCH DR, STE 3200 MCLEAN, VA 22102 | Dean Transportation Inc | SERVICE CONTRACT | $     92,908.82 |
| 1737 | | CORDER FARMS 4080 OLD RAILROAD LANE GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $           - |
| 1738 | | CORDER FARMS 4080 OLD RAILROAD LANE GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT | $           - |
| 1739 | | CORE MARK INTERNATIONAL INC ATTN PATTY KRUIS 395 OYSTER POINT BLVD, STE 415 SOUTH SAN FRANCISCO, CA 94080 | Dean Dairy Holdings, LLC | INSURANCE POLICIES DATED 02/06/2017 | $           - |
| 1740 | | CORE MARK INTERNATIONAL INC ATTN PATTY KRUIS 395 OYSTER POINT BLVD, STE 415 SOUTH SAN FRANCISCO, CA 94080 | Dean Dairy Holdings, LLC | INSURANCE POLICIES DATED 02/06/2017 | $           - |
| 1741 | | COREY L. MARTIN 1433 CLAY ROAD LITITZ, PA 17543 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $           - |
| 1742 | | COREY L. MARTIN 1433 CLAY ROAD LITITZ, PA 17543 | Dean Foods Company | TRANSPORTATION AGREEMENT | $           - |
| 1743 | | CORNERSTONE ENERGY INC ATTN CONTRACT ADMINISTRATION 11011 Q ST, STE 106A OHAMA, NE 68137 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT | $           - |
| 1744 | | CORNERSTONE ENERGY INC ATTN JOHN MARKHAM 11011 Q ST, STE 106A OHAMA, NE 68137 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 07/09/2004 | $           - |
| 1745 | | CORNERSTONE ENERGY LLC D/B/A CONSTELLATION NEW ENERGY - GAS DIV CEI LLC ATTN KEVIN WATSON, CO-CCO 9960 CORPORATE CAMPUS DR, STE 2000 LOUISVILLE, KY 40223 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT | $           - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 1746 | | CORPORATE GUARANTY DTD 1/10/2013<br>3010 WEST 69TH STREET<br>SIOUX FALLS<br>SD, 57108 | Dean Foods Company | GUARANTEES DATED 01/10/2013 | $ - |
| 1747 | | CORSEACH INC<br>PO BOX 4349<br>CAROL STREAM, IL 60197-4349 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT | $ - |
| 1748 | | CORSEACH.COM<br>PO BOX 4349<br>CAROL STREAM, IL 60197-4349 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT | $ - |
| 1749 | | CORY TRAUGER<br>140 JUMP ROAD<br>SPRAKERS, NY 12166 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1750 | | CORY TRAUGER<br>140 JUMP ROAD<br>SPRAKERS, NY 12166 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1751 | | COSTCO WHOLESALE CORPORATION<br>ATTN SCOTT OBRIEN<br>999 LAKE DR<br>ISSAQUAH, WA 98027 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 11/02/2013 | $ - |
| 1752 | | COSTCO WHOLESALE CORPORATION<br>ATTN SCOTT OBRIEN<br>999 LAKE DR<br>ISSAQUAH, WA 98027 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 11/02/2013 | $ - |
| 1753 | | COSUMER ENERGY COMPANY<br>ATTN NATHANIEL CARVER, PRINCIPLE ACCT MGMT LEAD<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | Dean Foods Company | SERVICE CONTRACT DATED 03/29/2019 | $ - |
| 1754 | 6585 / 1754 | COUNTRY DELIGHT<br>ATTN JOE MCMAHON SR<br>109 LIVERY CIR<br>OAK BROOK, IL 60523 | Dean Foods Company | LICENSING AGREEMENT DATED 04/03/2015 | $ - |
| 1755 | | COUNTY LINE FARM<br>14589 ROUTE 19<br>CAMBRIDGE SPRINGS, PA 16403 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1756 | | COUNTY LINE FARM<br>14589 ROUTE 19<br>CAMBRIDGE SPRINGS, PA 16403 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1757 | | COUPA SOFTWARE INC<br>ATTN GENERAL COUNSEL<br>1855 S GRANT ST<br>SAN MATEO, CA 94402 | Dean Foods Company | SERVICE CONTRACT DATED 01/31/2018 | $ - |
| 1758 | | COUPA SOFTWARE INC<br>ATTN GENERAL COUNSEL<br>1855 S GRANT ST<br>SAN MATEO, CA 94402 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 1759 | | COUPA SOFTWARE INC<br>ATTN JON STUEVE, VP/GENERAL COUNSEL<br>1855 S GRANT ST<br>SAN MATEO, CA 94402 | Dean Foods Company | SERVICE CONTRACT DATED 07/09/2019 | $ 18,637.96 |
| 1760 | | COUPA SOFTWARE INC<br>ATTN JON STUEVE, VP/GENERAL COUNSEL<br>1855 S GRANT ST<br>SAN MATEO, CA 94402 | Dean Foods Company | PURCHASE CONTRACT DATED 01/31/2018 | $ - |
| 1761 | | COVENANT HOLDINGS LTD PARTNERSHIP<br>PO BOX 425 TWIN FALLS<br>3193 KIMBERLY RD<br>TWIN FALLS, ID 83301 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 03/31/2009 | $ - |
| 1762 | | COVINGTON & BURLING LLP<br>ATTN THEODORE VOORHEES JR<br>ONE CITYCENTER<br>850 10TH ST NW<br>WASHINGTON, DC 20001-4956 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 1763 | | COWARD, LEANN K<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 1764 | | COWBOY STAR INC<br>2342 S BRIDGE ST<br>BRADY, TX 76825 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 04/13/2015 | $ - |
| 1765 | | COWBOY STAR INC<br>2342 S BRIDGE ST<br>BRADY, TX 76825 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 04/13/2015 | $ - |
| 1766 | | COWTOWN<br>BOX 1437<br>DERBY LINE, VT 05830 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1767 | | COWTOWN<br>BOX 1437<br>DERBY LINE, VT 05830 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1768 | | COYOTE LOGISITCS LLC<br>ATTN DIRECTOR STRATEGIC OPERATIONS<br>960 NORTH POINT PKWY, STE 150<br>ALPHARETTA, GA 30005 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 08/22/2016 | $ - |
| 1769 | | COYOTE LOGISTICS LLC<br>ATTN DIRECTOR STRATEGIC OPERATIONS<br>960 NORTH POINT PKWY, STE 150<br>ALPHARETTA, GA 30005 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 08/22/2016 | $ 264,778.65 |
| 1770 | 7390 / 1770 | CP TOWER OWNER LLC<br>C/O HIGHLAND CAPITAL MGMT<br>300 CRESCENT CT, STE 700<br>DALLAS, TX 75201 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/15/2018 | $ - |
| 1771 | | CP TOWER OWNER LLC<br>C/O HIGHLAND CAPITAL MGMT<br>300 CRESCENT CT, STE 700<br>DALLAS, TX 75201 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/10/2019 | $ - |
| 1772 | | CP TOWER OWNER LLC<br>C/O HIGHLAND CAPITAL MGMT<br>300 CRESCENT CT, STE 700<br>DALLAS, TX 75201 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/10/2019 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 1773 | | CPOWER INC<br>ATTN CONTRACT ADMIN<br>17 STATE ST, 19TH FL<br>NEW YORK, NY 10004 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/29/2010 | $ - |
| 1774 | | CPOWER INC<br>ATTN SVP OPERATIONS<br>111 MARKET PL, STE 201<br>BALTIMORE, MD 21202 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/28/2016 | $ - |
| 1775 | | CPOWER INC<br>ATTN SVP OPERATIONS<br>111 MARKET PL, STE 201<br>BALTIMORE, MD 21202 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/28/2016 | $ - |
| 1776 | 1637 / 1776 / 7227 | CRAWFORD & COMPANY<br>ATTN CATHY A ESTOCK, DIRECTOR<br>1900 E GULF RD, STE 700<br>SCHAUMBURG, IL 60173 | Dean Foods Company | INSURANCE POLICIES DATED 07/31/2000 | $ - |
| 1777 | | CRAWFORD & COMPANY<br>ATTN MR BW CRAWLEY, VP<br>5620 GLENRIDGE DR, NE<br>ATLANTA, GA 30342 | Dean Foods Company | INSURANCE POLICIES DATED 10/28/1999 | $ - |
| 1778 | | CRAWFORD & COMPANY<br>ATTN MR BW CRAWLEY, VP<br>5620 GLENRIDGE DR, NE<br>ATLANTA, GA 30342 | Dean Foods Company | INSURANCE POLICIES DATED 11/12/1998 | $ - |
| 1779 | | CRAWFORD & COMPANY<br>C/O RABOBANK CORPORATE BANKING SVCS<br>ATTN ANN MCDONOUGH/ VIVIAN LI<br>245 PARK AVE, 38TH FL<br>NEW YORK, NY 10167 | Dean Foods Company | INSURANCE POLICIES DATED 07/21/2000 | $ - |
| 1780 | | CRAWFORD & COMPANY<br>C/O RABOBANK CORPORATE BANKING SVCS<br>ATTN ANN MCDONOUGH/ VIVIAN LI<br>245 PARK AVE, 38TH FL<br>NEW YORK, NY 10167 | Dean Foods Company | INSURANCE POLICIES DATED 06/06/2001 | $ - |
| 1781 | | CRAWFORD & COMPANY<br>C/O RABOBANK CORPORATE BANKING SVCS<br>ATTN ANN MCDONOUGH/ VIVIAN LI<br>245 PARK AVE, 38TH FL<br>NEW YORK, NY 10167 | Dean Foods Company | INSURANCE POLICIES DATED 06/06/2001 | $ - |
| 1782 | | CRAWFORD & COMPANY<br>C/O RABOBANK CORPORATE BANKING SVCS<br>ATTN ANN MCDONOUGH/ VIVIAN LI<br>245 PARK AVE, 38TH FL<br>NEW YORK, NY 10167 | Dean Foods Company | INSURANCE POLICIES DATED 11/26/2001 | $ - |
| 1783 | | CRAWFORD & COMPANY<br>C/O RABOBANK CORPORATE BANKING SVCS<br>ATTN ANN MCDONOUGH/ VIVIAN LI<br>245 PARK AVE, 38TH FL<br>NEW YORK, NY 10167 | Dean Foods Company | INSURANCE POLICIES DATED 07/05/2002 | $ - |
| 1784 | | CRAWFORD & COMPANY<br>C/O RABOBANK CORPORATE BANKING SVCS<br>ATTN ANN MCDONOUGH/ VIVIAN LI<br>245 PARK AVE, 38TH FL<br>NEW YORK, NY 10167 | Dean Foods Company | INSURANCE POLICIES DATED 12/22/2002 | $ - |
| 1785 | | CRAWFORD & COMPANY<br>C/O RABOBANK CORPORATE BANKING SVCS<br>ATTN ANN MCDONOUGH/ VIVIAN LI<br>245 PARK AVE, 38TH FL<br>NEW YORK, NY 10167 | Dean Foods Company | INSURANCE POLICIES DATED 07/20/2010 | $ - |
| 1786 | | CRAWFORD & COMPANY<br>C/O RABOBANK CORPORATE BANKING SVCS<br>ATTN ANN MCDONOUGH/ VIVIAN LI<br>245 PARK AVE, 38TH FL<br>NEW YORK, NY 10167 | Dean Foods Company | INSURANCE POLICIES DATED 03/21/2001 | $ - |
| 1787 | | CRAWFORD & COMPANY<br>C/O RABOBANK CORPORATE BANKING SVCS<br>ATTN ANN MCDONOUGH/ VIVIAN LI<br>245 PARK AVE, 38TH FL<br>NEW YORK, NY 10167 | Dean Foods Company | INSURANCE POLICIES DATED 10/18/2002 | $ - |
| 1788 | | CRAWFORD & COMPANY<br>C/O RABOBANK CORPORATE BANKING SVCS<br>ATTN ANN MCDONOUGH/ VIVIAN LI<br>245 PARK AVE, 38TH FL<br>NEW YORK, NY 10167 | Dean Foods Company | INSURANCE POLICIES DATED 07/20/2010 | $ - |
| 1789 | | CRAYOLA PROPERTIES INC<br>ATTN DIANE BALDOVSKY, LICENSING MANAGER<br>1100 CHURCH LN<br>EASTON, PA 18044-0431 | Friendly'S Manufacturing And Retail, LLC | LICENSING AGREEMENT DATED 09/12/2019 | $ - |
| 1790 | | CRAYOLA PROPERTIES INC<br>ATTN DIANE BALDOVSKY, LICENSING MANAGER<br>1100 CHURCH LN<br>EASTON, PA 18044-0431 | Friendly'S Manufacturing And Retail, LLC | LICENSING AGREEMENT DATED 10/08/2014 | $ - |
| 1791 | | CREAM VALLEY FARM<br>404 STOVER ROAD<br>LIVINGSTON, TN 38570 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1792 | | CREAM VALLEY FARM<br>404 STOVER ROAD<br>LIVINGSTON, TN 38570 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1793 | 1793 / 1289 | CREAMISER PRODUCTS CORP<br>ATTN PRESIDENT & CEO<br>14674 N 78 WAY<br>SCOTTSDALE, AZ 85260 | Dean Foods Company | CUSTOMER AGREEMENT DATED 06/01/2004 | $ - |
| 1794 | | CREAM-O-LAND DAIRIES LLC<br>ATTN JAY SCHNEIER<br>529 CEDAR LN<br>PO BOX 146<br>FLORENCE, NJ 08518 | Dean Foods Company | CUSTOMER AGREEMENT DATED 07/18/2005 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1795 | | CREAM-O-LAND DAIRIES LLC<br>ATTN MICHAEL DENMAN<br>529 CEDAR LN<br>FLORENCE, NJ 08518 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/13/2012 | $        - |
| 1796 | 6586 / 1796 | CREAM-O-LAND DAIRIES LLC<br>ATTN MICHAEL DENMAN<br>529 CEDAR LN<br>FLORENCE, NJ 08518 | Dean Foods Company | LICENSING AGREEMENT DATED 08/04/2015 | $        - |
| 1797 | | CREAM-O-LAND DAIRIES LLC<br>ATTN MICHAEL DENMAN<br>529 CEDAR LN<br>FLORENCE, NJ 08518 | Garelick Farms, LLC | CUSTOMER AGREEMENT DATED 08/04/2016 | $        - |
| 1798 | 6402 / 1798 | CREAM-O-LAND DAIRIES<br>ATTN MICHAEL DENMAN<br>529 CEDAR LN<br>FLORENCE, NJ 08518 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 04/13/2012 | $        - |
| 1799 | | CREEKSIDE FARMS<br>608 COUNTY ROAD 130<br>ATHENS, TN 37303 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $        - |
| 1800 | | CREEKSIDE FARMS<br>608 COUNTY ROAD 130<br>ATHENS, TN 37303 | Dean Foods Company | TRANSPORTATION AGREEMENT | $        - |
| 1801 | | CRIST D. BYLER<br>5635 ENSIGN ROAD<br>WEST FARMINGTON, OH 44491 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $        - |
| 1802 | | CRIST D. BYLER<br>5635 ENSIGN ROAD<br>WEST FARMINGTON, OH 44491 | Dean Foods Company | TRANSPORTATION AGREEMENT | $        - |
| 1803 | 5326 / 1803 | CROMER FOOD SERVICES INC<br>1851 HARRIS BRIDGE RD<br>PO BOX 1447<br>ANDERSON, SC 29622 | Dean Foods Company | VENDOR AGREEMENT DATED 03/29/2019 | $     3,734.04 |
| 1804 | | CRONE, AARON L<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $        - |
| 1805 | | CROSSMARK INC<br>ATTN CAROLE DEMARCO<br>5100 LEGACY DR<br>PLANO, TX 75074 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | SERVICE CONTRACT | $        - |
| 1806 | | CROSSMARK INC<br>ATTN JAMI E MCDERMID, PRES, SALES AGENCY<br>5100 LEGACY DR<br>PLANO, TX 75024-3104 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/21/2019 | $        - |
| 1807 | 1941 / 1807 | CROWN CREDIT COMPANY<br>ATTN JEFFREY BAILEY, DIRECTOR<br>44 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 07/31/2009 | $   1,773,757.10 |
| 1808 | | CROWN CREDIT COMPANY<br>ATTN JEFFREY BAILEY, DIRECTOR<br>44 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 05/09/2007 | $        - |
| 1809 | | CROWN ENERGY SERVICES INC<br>PO BOX 260<br>WEST SENECA, NY 14224 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 07/22/2009 | $        - |
| 1810 | | CROWN ENERGY SERVICES INC<br>PO BOX 260<br>WEST SENECA, NY 14225 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT | $        - |
| 1811 | | CROWN ENERGY SERVICES INC<br>PO BOX 260<br>WEST SENECA, NY 14225 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 04/11/2008 | $        - |
| 1812 | | CROWN EQUIPMENT CORP<br>ATTN TOM KELLER, VP GLOBAL ACCTS<br>40 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/16/2016 | $        - |
| 1813 | | CROWN EQUIPMENT CORP<br>ATTN TOM KELLER, VP GLOBAL ACCTS<br>40 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/31/2019 | $        - |
| 1814 | | CROWN EQUIPMENT CORP<br>D/B/A CROWN LIFT TRUCKS<br>1400 CROCKER AVE<br>HAYWARD, CA 94544 | Berkeley Farms, LLC | MAINTENANCE: EQUIPMENT | $        - |
| 1815 | | CROWN EQUIPMENT CORP<br>D/B/A CROWN LIFT TRUCKS<br>1400 CROCKER AVE<br>HAYWARD, CA 94544 | Berkeley Farms, LLC | MAINTENANCE: EQUIPMENT | $        - |
| 1816 | | CROWN EQUIPMENT CORP<br>D/B/A CROWN LIFT TRUCKS<br>1400 CROCKER AVE<br>HAYWARD, CA 94544 | Berkeley Farms, LLC | MAINTENANCE: EQUIPMENT | $        - |
| 1817 | | CROWN EQUIPMENT CORP<br>D/B/A CROWN LIFT TRUCKS<br>1400 CROCKER AVE<br>HAYWARD, CA 94544 | Berkeley Farms, LLC | MAINTENANCE: EQUIPMENT | $        - |
| 1818 | | CROWN EQUIPMENT CORPORATION<br>D/B/A CROWN LIFT TRUCKS<br>ATTN ANGIE HILLS<br>5352 BROADMOOR AVE SE<br>KENTWOOD, MI 49512 | Country Fresh, LLC | LEASE: EQUIPMENT DATED 05/10/2019 | $        - |
| 1819 | | CROWN EQUIPMENT CORPORATION<br>D/B/A CROWN LIFT TRUCKS<br>ATTN LORAE MAKSYMOWSKI<br>5352 BROADMOOR AVE SE<br>KENTWOOD, MI 49512 | Country Fresh, LLC | LEASE: EQUIPMENT DATED 09/17/2019 | $        - |
| 1820 | | CROWN EQUIPMENT CORPORATION<br>D/B/A CROWN LIFT TRUCKS<br>ATTN LORAE MAKSYMOWSKI<br>5352 BROADMOOR AVE SE<br>KENTWOOD, MI 49512 | Country Fresh, LLC | LEASE: EQUIPMENT DATED 07/29/2019 | $        - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1821 | | CROWN EQUIPMENT CORPORATION D/B/A CROWN LIFT TRUCKS ATTN LORAE MAKSYMOWSKI 5352 BROADMOOR AVE SE KENTWOOD, MI 49512 | Country Fresh, LLC | LEASE: EQUIPMENT DATED 09/06/2018 | $ - |
| 1822 | | CROWN EQUIPMENT CORPORATION ATTN RICK RIVERA 3060 PREMIERE PWKY DULUTH, GA 30097 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 02/04/2016 | $ - |
| 1823 | | CROWN EQUIPMENT CORPORATION ATTN TOM KELLER, VP OF GLOBAL ACCOUNTS 40 S WASHINGTON ST NEW BREMEN, OH 45869 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 11/16/2016 | $ - |
| 1824 | | CROWN EQUIPMENT CORPORATION ATTN VP OF GLOBAL ACCOUNTS 40 S WASHINGTON ST NEW BREMEN, OH 45869 | Dean Foods Company | LEASE: EQUIPMENT | $ - |
| 1825 | | CROWN EQUIPMENT CORPORATION D/B/A CROWN LIFT TRUCKS DENVER ATTN SEAN VARGAS, FIELD SVC MGR 17700 E 32ND PL AURORA, CO 80011 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 09/25/2019 | $ - |
| 1826 | | CROWN EQUIPMENT CORPORATION D/B/A CROWN LIFT TRUCKS GREENSBORO 8220 TYNER RD COLFAX, NC 27235 | Suiza Dairy Group, LLC | MAINTENANCE: EQUIPMENT DATED 03/29/2019 | $ - |
| 1827 | | CROWN EQUIPMENT CORPORATION D/B/A CROWN LIFT TRUCKS NEW ORLEANS 901 S LABARRE RD, STE 202 METAIRIE, LA 70001 | Southern Foods Group, LLC | LEASE: EQUIPMENT | $ - |
| 1828 | | CROWN EQUIPMENT CORPORATION D/B/A CROWN LIFT TRUCKS NEW ORLEANS 901 S LABARRE RD, STE 202 METAIRIE, LA 70001 | Dean Foods Company | LEASE: EQUIPMENT | $ - |
| 1829 | | CROWN EQUIPMENT CORPORATION D/B/A CROWN LIFT TRUCKS NEW ORLEANS 901 S LABARRE RD, STE 202 METAIRIE, LA 70001 | Southern Foods Group, LLC | LEASE: EQUIPMENT | $ - |
| 1830 | | CROWN EQUIPMENT CORPORATION D/B/A CROWN LIFT TRUCKS 1400 CROCKER AVE HAYWARD, CA 94544 | Berkeley Farms, LLC | FREIGHT SERVICES AGREEMENT | $ - |
| 1831 | | CROWN EQUIPMENT CORPORATION D/B/A CROWN LIFT TRUCKS 1400 CROCKER AVE HAYWARD, CA 94544 | Berkeley Farms, LLC | FREIGHT SERVICES AGREEMENT DATED 05/27/2016 | $ - |
| 1832 | | CROWN EQUIPMENT CORPORATION D/B/A CROWN LIFT TRUCKS ATTN SEAN VARGAS, FIELD SVC MGR 17700 E 32ND PL AURORA, CO 80011 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT | $ - |
| 1833 | | CROWN EQUIPMENT CORPORATION D/B/A CROWN LIFT TRUCKS ATTN SEAN VARGAS, FIELD SVC MGR 17700 E 32ND PL AURORA, CO 80011 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 11/02/2015 | $ - |
| 1834 | | CROWN EQUIPMENT CORPORATION D/B/A CROWN LIFT TRUCKS ATTN ANGIE HILLS 5352 BROADMOOR AVE SE KENTWOOD, MI 49512 | Dean Foods Company | LEASE: EQUIPMENT DATED 05/10/2019 | $ - |
| 1835 | | CROWN EQUIPMENT CORPORATION D/B/A CROWN LIFT TRUCKS ATTN LORAE MAKSYMOWSKI 5352 BROADMOOR AVE SE KENTWOOD, MI 49512 | Dean Foods Company | LEASE: EQUIPMENT DATED 09/17/2019 | $ - |
| 1836 | | CROWN EQUIPMENT CORPORATION D/B/A CROWN LIFT TRUCKS ATTN LORAE MAKSYMOWSKI 5352 BROADMOOR AVE SE KENTWOOD, MI 49512 | Dean Foods Company | LEASE: EQUIPMENT DATED 07/29/2019 | $ - |
| 1837 | | CROWN EQUIPMENT CORPORATION D/B/A CROWN LIFT TRUCKS ATTN LORAE MAKSYMOWSKI 5352 BROADMOOR AVE SE KENTWOOD, MI 49512 | Dean Foods Company | LEASE: EQUIPMENT DATED 09/06/2015 | $ - |
| 1838 | | CROWN LIFT TRUCKS 141 N GIBSON RD HENDERSON, NV 89014 | Dean Foods Company | LEASE: EQUIPMENT | $ - |
| 1839 | | CROWN LIFT TRUCKS 141 N GIBSON RD HENDERSON, NV 89014 | Southern Foods Group, LLC | LEASE: EQUIPMENT | $ - |
| 1840 | | CROWN LIFT TRUCKS 1919 RESEARCH DR FORT WAYNE, IN 46808 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 08/10/2007 | $ - |
| 1841 | | CROWN LIFT TRUCKS 3060 PREMIERE PWKY DULUTH, GA 30097 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT | $ - |
| 1842 | | CROWN LIFT TRUCKS D/B/A CROWN LIFT TRUCKS NEW ORLEANS 901 S LABARRE RD, STE 202 METAIRIE, LA 70001 | Southern Foods Group, LLC | LEASE: EQUIPMENT | $ - |
| 1843 | | CROWN ATTN JEFFREY BAILEY, DIRECTOR 44 S WASHINGTON ST NEW BREMEN, OH 45869 | Dean Foods Company | MAINTENANCE: EQUIPMENT | $ - |
| 1844 | | CRUX LEGAL LLC 112 N. RUBEY DR., SUITE 120 GOLDEN, CO 80403 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/20/2013 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1845 | | CRYSTAL BROOK<br>BOX 1437<br>DERBY LINE, VT 05830 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1846 | | CRYSTAL BROOK<br>BOX 1437<br>DERBY LINE, VT 05830 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1847 | 6587 / 1847 | CS GROUP<br>ATTN JAMES H WADE<br>1600 PARK 370 PL<br>HAZELWOOD, MO 63042 | Dean Foods Company | LICENSING AGREEMENT DATED 11/02/2017 | $ - |
| 1848 | 1848 / 1119 | CSC TRUST COMPANY OF DELAWARE<br>ATTN CORP TRUST & TRANSACTION SERVICE<br>ONE LITTLE FALLS CENTRE I, STE 210<br>2711 CENTERVILLE RD<br>WILMINGTON, DE 19808 | Dean Holding Company | PARTNERSHIP AGREEMENT DATED 06/27/2006 | $ - |
| 1849 | 1849 / 1121 | CSC TRUST COMPANY OF DELAWARE<br>ATTN CORP TRUST & TRANSACTION SERVICE<br>ONE LITTLE FALLS CENTRE I, STE 210<br>2711 CENTERVILLE RD<br>WILMINGTON, DE 19808 | Dean Holding Company | TRUST AGREEMENT DATED 06/27/2006 | $ - |
| 1850 | | CSM PROPERTIES INC<br>ATTN BRADLEY KITTLESON, VP<br>500 WASHINGTON AVE S, STE 3000<br>MINNEAPOLIS, MN 55415 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 02/01/2010 | $ - |
| 1851 | | CSM PROPERTIES INC<br>C/O CSM CORP<br>500 WASHINGTON AVE S, STE 3000<br>MINNEAPOLIS, MN 55415 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 12/02/2005 | $ - |
| 1852 | | CSM PROPERTIES INC<br>C/O CSM CORP<br>500 WASHINGTON AVE S, STE 3000<br>MINNEAPOLIS, MN 55415 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ - |
| 1853 | | CSM PROPERTIES INC<br>C/O CSM CORP<br>500 WASHINGTON AVE S, STE 3000<br>MINNEAPOLIS, MN 55415 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 10/11/2016 | $ - |
| 1854 | | CSX TRANSPORTATION INC<br>ATTN MARK A GENNETTE, DIRECTOR CONTRACT MANGEMENT<br>500 WATER ST<br>JACKSONVILLE, FL 32202 | Garelick Farms, LLC | FREIGHT SERVICES AGREEMENT DATED 06/02/2015 | $ - |
| 1855 | 7939 / 1855 | CT CORPORATION SYSTEM<br>111 EIGHTH AVE, 13TH FLR<br>NEW YORK, NY 10011 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/30/2018 | $ - |
| 1856 | | CT CORPORATION SYSTEM<br>111 EIGHTH AVE, 13TH FLR<br>NEW YORK, NY 10011 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 1857 | | CT CORSEACH<br>PO BOX 4349<br>CAROL STREAM, IL 60197-4349 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 02/28/2007 | $ - |
| 1858 | | CULTIVATED FILMS LLC<br>875 MELROSE AVE, #6K<br>BRONX, NY 10451 | Dean Intellectual Property Services II, Inc. | LICENSING AGREEMENT DATED 12/11/2013 | $ - |
| 1859 | | CULTIVATED FILMS LLC<br>875 MELROSE AVE, #6K<br>BRONX, NY 10451 | Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT DATED 12/12/2013 | $ - |
| 1860 | | CULTIVATED FILMS LLC<br>875 MELROSE AVE, #6K<br>BRONX, NY 10451 | Dean Foods Company | CONFIDENTIALITY AGREEMENT | $ - |
| 1861 | 6588 / 1861 | CUMBERLAND FARMS INC<br>ATTN JOHN DULIN<br>165 FLANDERS RD<br>WESTBOROUGH, MA 01581 | Dean Foods Company | LICENSING AGREEMENT DATED 05/04/2017 | $ - |
| 1862 | | CUMBERLAND FARMS INC<br>ATTN JOHN DULIN, PRIVATE LABEL CATEGORY MGR<br>100 CROSSING BLVD<br>FARMINGTON, MA 01702 | Friendly'S Manufacturing And Retail, LLC | CUSTOMER AGREEMENT DATED 04/29/2011 | $ - |
| 1863 | | CUMBERLAND FARMS INC<br>ATTN VP, MARKETING<br>100 CROSSING BLVD<br>FARMINGTON, MA 01702 | Garelick Farms, LLC | CUSTOMER AGREEMENT | $ - |
| 1864 | | CUOMO, LAWRENCE<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 1865 | | CURA EMERGENCY SERVICES LLC<br>ATTN JOHN ELLIS<br>6205 CHAPEL HILL BLVD, STE 100<br>PLANO, TX 75093 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 02/07/2011 | $ - |
| 1866 | | CURA EMERGENCY SERVICES<br>ATTN JOHN ELLIS<br>6205 CHAPEL HILL BLVD, STE 100<br>PLANO, TX 75093 | Berkeley Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ 125,636.05 |
| 1867 | 2535 / 1867 | CURA EMERGENCY SERVICES<br>ATTN JOHN ELLIS<br>6205 CHAPEL HILL BLVD, STE 100<br>PLANO, TX 75093 | Berkeley Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 1868 | 2536 / 1868 | CURA EMERGENCY SERVICES<br>ATTN JOHN ELLIS<br>6205 CHAPEL HILL BLVD, STE 100<br>PLANO, TX 75093 | Berkeley Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 1869 | 2537 / 1869 | CURA EMERGENCY SERVICES<br>ATTN JOHN ELLIS<br>6205 CHAPEL HILL BLVD, STE 100<br>PLANO, TX 75093 | Berkeley Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 1870 | 2538 / 1870 | CURA EMERGENCY SERVICES<br>ATTN JOHN ELLIS<br>6205 CHAPEL HILL BLVD, STE 100<br>PLANO, TX 75093 | Berkeley Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1871 | 2539 / 1871 | CURA EMERGENCY SERVICES<br>ATTN JOHN ELLIS<br>6205 CHAPEL HILL BLVD, STE 100<br>PLANO, TX 75093 | Berkeley Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 1872 | 2540 / 1872 | CURA EMERGENCY SERVICES<br>ATTN JOHN ELLIS<br>6205 CHAPEL HILL BLVD, STE 100<br>PLANO, TX 75093 | Berkeley Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 1873 | 1873 / 1087 | CURA EMERGENCY SERVICES<br>ATTN ROB MONAGHAN, INCIDENT MANAGER<br>6205 CHAPEL HILL BLVD, STE 100<br>PLANO, TX 75093 | Berkeley Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 10/21/2011 | $ - |
| 1874 | | CURVATURE INC<br>14416 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 1875 | | CURVATURE<br>2810 COLISEUM CENTER DR<br>CHARLOTTE, NC 28217 | Dean Foods Company | PURCHASE CONTRACT DATED 03/18/2019 | $ - |
| 1876 | | CURVIN W. OR DELPHINE HOOVER<br>1332 OLD LINE ROAD<br>MANHEIM, PA 17545 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1877 | | CURVIN W. OR DELPHINE HOOVER<br>1332 OLD LINE ROAD<br>MANHEIM, PA 17545 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1878 | | CURVIN Z. GOOD<br>151 HERGELRODE DRIVE<br>MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1879 | | CURVIN Z. GOOD<br>151 HERGELRODE DRIVE<br>MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1880 | | CUSHMAN & WAKEFIELD INC<br>ATTN BRIAN D JAFFE<br>1420 FIFTH AVE, STE 2600<br>SEATTLE, WA 98101 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 1881 | | CUSHMAN & WAKEFIELD US INC<br>ATTN BRIAN D JAFFE<br>1420 FIFTH AVE, STE 2600<br>SEATTLE, WA 98101 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 1882 | | CUSHMAN & WAKEFIELD US INC<br>ATTN JAMES FARRER, DIR FINANCIAL & TAX REPORTING<br>1650 MARKET ST, 33RD FL<br>PHILADELPHIA, PA 19103 | Dean Foods Company | SERVICE CONTRACT DATED 07/08/2019 | $ - |
| 1883 | | CUSHMAN & WAKEFIELD US INC<br>ATTN JAMES FARRER, DIR FINANCIAL & TAX REPORTING<br>1650 MARKET ST, 33RD FL<br>PHILADELPHIA, PA 19103 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 12/06/2017 | $ - |
| 1884 | | CUSHMAN & WAKEFIELD US INC<br>ATTN MARTIN WOODROW<br>8390 E CRESCENT PKWY<br>GREENWOOD VILLAGE, CO 80111 | Dean Dairy Holdings, LLC | SERVICE CONTRACT | $ - |
| 1885 | | CUSHMAN & WAKEFIELD US INC<br>ATTN MARTIN WOODROW<br>8390 E CRESCENT PKWY<br>GREENWOOD VILLAGE, CO 80111 | Suiza Dairy Group, LLC | SERVICE CONTRACT | $ - |
| 1886 | | CUSHMAN & WAKEFIELD US INC<br>ATTN MARTIN WOODROW<br>8390 E CRESCENT PKWY<br>GREENWOOD VILLAGE, CO 80111 | Dean Dairy Holdings, LLC | SERVICE CONTRACT | $ - |
| 1887 | | CUSHMAN & WAKEFIELD US INC<br>ATTN VICTORIA NOONAN, MANANGING PRINCIPAL<br>200 S WACKER DR, STE 2800<br>CHICAGO, IL 60606 | Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT DATED 03/06/2017 | $ - |
| 1888 | | CUSHMAN & WAKEFIELD US INC<br>ATTN VICTORIA NOONAN, MANANGING PRINCIPAL<br>200 S WACKER DR, STE 2800<br>CHICAGO, IL 60606 | Suiza Dairy Group, LLC | CONFIDENTIALITY AGREEMENT DATED 03/06/2017 | $ - |
| 1889 | | CUSHMAN &WAKEFIELD<br>ATTN KYLE GRIFFITH, VP<br>2021 MCKINNEY AVE, STE 900<br>DALLAS, TX 75201 | Dean Foods Company | SERVICE CONTRACT | $ 58,138.73 |
| 1890 | | CVM SOLUTIONS LLC<br>ATTN CORPORATE COUNSEL<br>1815 S MEYERS RD, #820<br>OAKBROOK TERRACE, IL 60504 | Dean Management, LLC | IT CONTRACT DATED 12/15/2012 | $ - |
| 1891 | | CVS PHARMACY INC<br>OFFICE OF GENERAL COUNSEL<br>ATTN FLORENCE CRISP<br>ONE CVS DR<br>WOONSOCKET, RI 02895 | Dean Dairy Holdings, LLC | ADVERTISING CONTRACT DATED 06/08/2017 | $ - |
| 1892 | | CYBERARK SOFTWARE INC<br>ATTN SUZY PELED, VP FINANCE<br>60 WELLS AVE<br>NEWTON, MA 02459 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 05/29/2015 | $ - |
| 1893 | | D&L FARMS<br>1428 COAL GLEN ROAD<br>BROCKWAY, PA 15824 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1894 | | D&L FARMS<br>1428 COAL GLEN ROAD<br>BROCKWAY, PA 15824 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1895 | | D. WOODS FARM, INC.<br>13200 WATER STREET EXT<br>EDINBORO, PA 16412 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1896 | | D. WOODS FARM, INC.<br>13200 WATER STREET EXT<br>EDINBORO, PA 16412 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1897 | | DAILY DISPOSAL SERVICES INC<br>ATTN CHRISTINE ELIAS, REGIONAL SALES MGR<br>12637 VIGILANTE RD<br>LAKESIDE, CA 92040 | Alta-Dena Certified Dairy, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 12/04/2013 | $ - |

Dean Foods Company, et al.

**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1898 | | DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS LLC<br>1011 WARRENVILLE RD, STE 600<br>LISLE, IL 60532 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ 1,374,913.18 |
| 1899 | | DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS LLC<br>1011 WARRENVILLE RD, STE 600<br>LISLE, IL 60532 | Dean Transportation, Inc. | GUARANTEES | $ - |
| 1900 | | DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS LLC<br>1011 WARRENVILLE RD, STE 600<br>LISLE, IL 60532 | Dean Dairy Holdings, LLC | GUARANTEES | $ - |
| 1901 | | DAIRY CONVEYOR CORP<br>ATTN GARY FREUDENBERG<br>38 MT EBO RD S<br>BREWSTER, NY 10509 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2019 | $ 17,402.53 |
| 1902 | | DAIRY CONVEYOR CORP<br>ATTN GARY FREUDENBERG<br>38 MT EBO RD S<br>BREWSTER, NY 10509 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2017 | $ - |
| 1903 | | DAIRY FARMERS OF AMERICA INC<br>ATTN CHIEF FLUID MKT OFFICER<br>1405 N 98 ST<br>KANSAS CITY, KS 66111 | Dean Foods Company | PURCHASE CONTRACT DATED 11/01/2018 | $ - |
| 1904 | | DAIRY FARMERS OF AMERICA INC<br>ATTN CHIEF FLUID MKT OFFICER<br>1405 N 98 ST<br>KANSAS CITY, KS 66111 | Dean Foods Company | PURCHASE CONTRACT DATED 11/01/2018 | $ - |
| 1905 | | DAIRY FARMERS OF AMERICA INC<br>ATTN DAVID A GEISLER<br>10220 N AMBASSADOR DR<br>KANSAS CITY, MO 64153 | Dean Foods Company | PURCHASE CONTRACT DATED 09/30/2009 | $ - |
| 1906 | | DAIRY FARMERS OF AMERICA INC<br>ATTN DAVID A GEISLER<br>3253 E CHESTNUT EXPWAY<br>SPRINGFIELD, MO 65806 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 02/20/1998 | $ - |
| 1907 | | DAIRY FARMERS OF AMERICA INC<br>ATTN DAVID A GEISLER<br>NORTHPOINTE TOWER STE 1000<br>10220 N EXECUTIVE HILLS BLVD<br>KANSAS CITY, MO 64153 | Dean Foods Company | GUARANTEES DATED 01/01/2003 | $ - |
| 1908 | | DAIRY FARMERS OF AMERICA INC<br>ATTN DAVID A GEISLER<br>NORTHPOINTE TOWER<br>10220 N EXECUTIVE HILLS BLVD<br>KANSAS CITY, MO 64153 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 12/17/1998 | $ - |
| 1909 | | DAIRY FARMERS OF AMERICA INC<br>ATTN DAVID A GEISLER<br>NORTHPOINTE TOWER<br>10220 N EXECUTIVE HILLS BLVD<br>KANSAS CITY, MO 64153 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 04/03/2000 | $ - |
| 1910 | | DAIRY FARMERS OF AMERICA INC<br>ATTN DAVID A GEISLER<br>NORTHPOINTE TOWER<br>10220 N EXECUTIVE HILLS BLVD<br>KANSAS CITY, MO 64153 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 04/03/2000 | $ - |
| 1911 | | DAIRY FARMERS OF AMERICA INC<br>ATTN DAVID A GEISLER<br>NORTHPOINTE TOWER<br>10220 N EXECUTIVE HILLS BLVD<br>KANSAS CITY, MO 64153 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/01/2002 | $ - |
| 1912 | | DAIRY FARMERS OF AMERICA INC<br>ATTN DAVID A GEISLER<br>NORTHPOINTE TOWER<br>10220 N EXECUTIVE HILLS BLVD<br>KANSAS CITY, MO 64153 | Dean Foods Company | PURCHASE CONTRACT DATED 11/26/2003 | $ - |
| 1913 | | DAIRY FARMERS OF AMERICA INC<br>ATTN DAVID A GEISLER<br>NORTHPOINTE TOWER<br>10220 N EXECUTIVE HILLS BLVD<br>KANSAS CITY, MO 64153 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 12/01/2003 | $ - |
| 1914 | | DAIRY FARMERS OF AMERICA INC<br>ATTN GLENN WALLACE, CHIEF OPERATION OFFICER<br>WESTERN AREA COUNCIL<br>580 N WILMA AVE BLDG B, STE H<br>RIPON, CA 95366 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 04/08/2011 | $ - |
| 1915 | | DAIRY FARMERS OF AMERICA INC<br>ATTN JOHN T SIGLOW<br>8257 DOW CIR<br>PO BOX 368017<br>STRONGSVILLE, OH 44136 | Tuscan/Lehigh Dairies, Inc. | PURCHASE CONTRACT DATED 04/28/1998 | $ - |
| 1916 | | DAIRY FARMERS OF AMERICA INC<br>ATTN RANDY MCGINNIS<br>1405 N 98 ST<br>KANSAS CITY, KS 66111 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/15/2019 | $ - |
| 1917 | | DAIRY FARMERS OF AMERICA<br>ATTN DAVID A GEISLER<br>3253 E CHESTNUT EXPWAY<br>SPRINGFIELD, MO 65802 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 02/17/1998 | $ - |
| 1918 | | DAIRY FARMERS OF AMERICA<br>ATTN DAVID A GEISLER<br>3253 E CHESTNUT EXPWAY<br>SPRINGFIELD, MO 65802 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 01/01/2002 | $ - |
| 1919 | | DAIRY FARMERS OF AMERICA<br>ATTN DAVID A GEISLER<br>3253 E CHESTNUT EXPWAY<br>SPRINGFIELD, MO 65802 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 12/01/2003 | $ - |
| 1920 | | DAIRY FARMERS OF AMERICA<br>ATTN DAVID A GEISLER<br>3253 E CHESTNUT EXPWAY<br>SPRINGFIELD, MO 65802 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 02/17/1998 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1921 | 7881 / 1921 | DAIRY FARMERS OF AMERICA ATTN DAVID A GEISLER 1253 E CHESTNUT EXPWAY SPRINGFIELD, MO 65802 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 04/14/2014 | $ - |
| 1922 | | DAIRY FARMERS OF AMERICA ATTN: MATTHEW STEINKE 10220 NORTH EXECUTIVE HILLS BLVD. KANSAS CITY, MO 64190 | Dean Foods Company | PRE-PETITION MILK | $ 103,957,629.47 |
| 1923 | | DAIRY GROUP RECEIVABLES II, L.P. 2711 NORTH HASKELL AVENUE SUITE 3400 DALLAS, TX 75204 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 06/12/2014 | $ - |
| 1924 | | DAIRY GROUP RECEIVABLES II, L.P. 2711 NORTH HASKELL AVENUE SUITE 3400 DALLAS, TX 75204 | Verifine Dairy Products Of Sheboygan, LLC | PURCHASE CONTRACT DATED 06/12/2014 | $ - |
| 1925 | | DAIRY GROUP RECEIVABLES LP 2711 NORTH HASKELL AVENUE SUITE 3400 DALLAS, TX 75204 | Country Fresh, LLC | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 1926 | | DAIRY LLC ATTN JEFF MAKOHON, VP, SOLUTIONS 9400 N CENTRAL EXPRESSWAY, STE 1300 DALLAS, TX 75231 | Suiza Foods Inc | SERVICE CONTRACT | $ - |
| 1927 | 4011 / 1927 | DAIRY MARKETING ALLIANCE LLC ATTN RICK SMITH 5001 BRITTENFIELD PRKW PO BOX 4844 SYRACUSE, NY 13221-4844 | Dean Foods Company | LICENSING AGREEMENT DATED 07/24/2002 | $ - |
| 1928 | 4012 / 1928 | DAIRY MARKETING ALLIANCE LLC ATTN RICK SMITH 5001 BRITTENFIELD PRKW PO BOX 4844 SYRACUSE, NY 13221-4844 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 1929 | 4013 / 1929 | DAIRY MARKETING ALLIANCE LLC ATTN RICK SMITH 5001 BRITTENFIELD PRKW PO BOX 4844 SYRACUSE, NY 13221-4844 | Dean Foods Company | LICENSING AGREEMENT DATED 07/24/2002 | $ - |
| 1930 | | DAIRY MARKETING SERVICES LLC ATTN RICK SMITH 5001 BRITTENFIELD PRKW PO BOX 4844 SYRACUSE, NY 13221-4844 | Dean Foods Company | PURCHASE CONTRACT DATED 11/01/2018 | $ - |
| 1931 | | DAIRY MARKETING SERVICES LLC ATTN RICK SMITH 5001 BRITTENFIELD PRKW PO BOX 4844 SYRACUSE, NY 13221-4844 | Dean Holding Company | SERVICE CONTRACT DATED 01/31/2003 | $ - |
| 1932 | | DAIRY MARKETING SERVICES LLC ATTN RICK SMITH 5001 BRITTENFIELD PRKW PO BOX 4844 SYRACUSE, NY 13221-4844 | Dean Foods Company | VENDOR AGREEMENT | $ - |
| 1933 | | DAIRY MARKETING SERVICES LLC ATTN RICK SMITH 5001 BRITTENFIELD PRKW PO BOX 4844 SYRACUSE, NY 13221-4844 | Dean Foods Company | VENDOR AGREEMENT DATED 01/01/2003 | $ - |
| 1934 | | DAIRY PRODUCTS INC ATTN MAGNUS WIDEN 10400 VIKING DR, STE 540 EDEN PRAIRIE, MN 55344 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT | $ - |
| 1935 | | DAIRY PRODUCTS INC ATTN MAGNUS WIDEN 10400 VIKING DR, STE 540 EDEN PRAIRIE, MN 55344 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 08/02/2019 | $ - |
| 1936 | | DAIRY PRODUCTS INC ATTN MAGNUS WIDEN 10400 VIKING DR, STE 540 EDEN PRAIRIE, MN 55344 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 08/02/2019 | $ - |
| 1937 | | DAIRY PRODUCTS INC ATTN MAGNUS WIDEN 10400 VIKING DR, STE 540 EDEN PRAIRIE, MN 55344 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT | $ - |
| 1938 | | DAIRY WORKERS LOCAL 386 1225 13TH STREET MODESTO, CA 95354 | Country Fresh, LLC | UNION CONTRACT DATED 11/07/2016 | $ - |
| 1939 | | DAIRY, LLC 9400 North Central Expressway Suite 1300 Dallas, TX 75231 | Suiza Dairy Group, LLC | MEMBERSHIP AGREEMENT DATED 4/23/2001 | $ 165,541.38 |
| 1940 | 283 / 596 / 1940 / 4632 / 4873 | DAIRYLAND ICE CREAM INC ATTN SAL GUAGLIARDO PO BOX 5085 TAMPA, FL 33675 | Dean Holding Company | INDEMNITY AGREEMENT | $ - |
| 1941 | 1941 / 1807 | DAIRYLAND INC ATTN SAL GUAGLIARDO PO BOX 5085 TAMPA, FL 33675 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 07/31/2009 | $ - |
| 1942 | | DAIRYLAND INC ATTN SAL GUAGLIARDO PO BOX 5085 TAMPA, FL 33675 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ 20,853.67 |
| 1943 | | DAIRYLAND INC ATTN SAL GUAGLIARDO PO BOX 5085 TAMPA, FL 33675 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 08/03/2009 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 1944 | | DAIRYLAND INC<br>ATTN SAL GUAGLIARDO<br>PO BOX 5085<br>TAMPA, FL 33675 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 1945 | | DAIRY-MIX INC<br>ATTN JAY JASKIEWICZ<br>3020 46 AVE N<br>ST PETERSBURG, FL 33714 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/17/2019 | $ - |
| 1946 | | DALE COVERT<br>448 BRACE ROAD<br>WEST WINFIELD, NY 13491 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1947 | | DALE COVERT<br>448 BRACE ROAD<br>WEST WINFIELD, NY 13491 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1948 | | DALE MCCONNELL<br>1990 STANHOPE KELLOGSVILLE ROAD<br>DORSET, OH 44032 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1949 | | DALE MCCONNELL<br>1990 STANHOPE KELLOGSVILLE ROAD<br>DORSET, OH 44032 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1950 | | DALE R. KAUFFMAN<br>826 WEAVERTOWN ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1951 | | DALE R. KAUFFMAN<br>826 WEAVERTOWN ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1952 | | DALLAS CPT FEE OWNER LP<br>C/O ASHKENAZY & AGUS VENTURES LLC<br>ATTN JONATHAN S AGUS<br>7100 W CAMINO REAL, STE 300<br>BOCA RATON, FL 33433 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/03/2009 | $ - |
| 1953 | | DALLAS CPT FEE OWNER LP<br>C/O BARROW ST CAPITAL LLC<br>ATTN STEVEN C LEBOWITZ<br>ONE STATION PLACE<br>STAMFORD, CT 06902 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 07/26/2011 | $ - |
| 1954 | 3915 / 1954 | DALLAS CPT FEE OWNER LP<br>C/O BARROW ST CAPITAL LLC<br>ATTN STEVEN C LEBOWITZ<br>ONE STATION PLACE<br>STAMFORD, CT 06902 | Dean Foods Company | LICENSING AGREEMENT DATED 07/20/2011 | $ - |
| 1955 | 3916 / 1955 | DALLAS CPT FEE OWNER LP<br>C/O BARROW ST CAPITAL LLC<br>ATTN STEVEN C LEBOWITZ<br>ONE STATION PLACE<br>STAMFORD, CT 06902 | Dean Foods Company | LICENSING AGREEMENT DATED 07/27/2011 | $ - |
| 1956 | | DALLAS CPT FEE OWNER LP<br>C/O BARROW ST CAPITAL LLC<br>ATTN STEVEN C LEBOWITZ<br>ONE STATION PLACE<br>STAMFORD, CT 06902 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 07/25/2011 | $ - |
| 1957 | | DALLAS CPT FEE OWNER LP<br>C/O BARROW ST CAPITAL LLC<br>ATTN STEVEN C LEBOWITZ<br>ONE STATION PLACE<br>STAMFORD, CT 06902 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 07/26/2011 | $ - |
| 1958 | | DALLAS CPT FEE OWNER LP<br>C/O BARROW ST CAPITAL LLC<br>ATTN STEVEN C LEBOWITZ<br>ONE STATION PLACE<br>STAMFORD, CT 06902 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 07/26/2011 | $ - |
| 1959 | | DALLAS SERIES OF LOCKTON COMPANIES LLC<br>2100 ROSS AVENUE<br>LOCKTON DUNNING BENEFITS - SUITE 1200<br>DALLAS, TX 75201 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/30/2011 | $ - |
| 1960 | | DAN D.L. MILLER<br>15267 HAYES ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1961 | | DAN D.L. MILLER<br>15267 HAYES ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1962 | | DANA, TERRY<br>ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 1963 | | DANA, TERRY<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 1964 | | DANA, TERRY<br>ADDRESS ON FILE | Alta-Dena Certified Dairy, LLC | RETENTION AGREEMENT | $ - |
| 1965 | | DANIEL A OR DORTHY M BYLER<br>469 VAN ALSTINE ROAD<br>JORDANVILLE, NY 13361 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1966 | | DANIEL A OR DORTHY M BYLER<br>469 VAN ALSTINE ROAD<br>JORDANVILLE, NY 13361 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1967 | | DANIEL AND CINDY KIBBE<br>11952 DONATION ROAD<br>WATERFORD, PA 16441 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1968 | | DANIEL AND CINDY KIBBE<br>11952 DONATION ROAD<br>WATERFORD, PA 16441 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 1969 | | DANIEL B. LAZZAR<br>289 SMALL ROAD<br>FREDONIA, PA 16124 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 1970 | | DANIEL B. LAZZAR<br>289 SMALL ROAD<br>FREDONIA, PA 16124 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 1971 | | DANIEL E. STOLTZFUS 9902 PEMBROKE RD PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 1972 | | DANIEL E. STOLTZFUS 9902 PEMBROKE RD PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 1973 | 39 / 41 / 367 / 1973 / 1974 / 2868 / 2869 / 3014 / 5220 / 5893 / 5916 / 7649 | DANIEL J LAVALLEY IRREVOCABLE TRUST DATED 12/17/13 RESEARCHING ADDRESS | DFC Ventures, LLC | PURCHASE CONTRACT DATED 05/04/2017 | $    - |
| 1974 | 39 / 41 / 367 / 1973 / 1974 / 2868 / 2869 / 3014 / 5220 / 5893 / 5916 / 7649 | DANIEL J LAVALLEY LIVING TRUST DATED 2/17/06 RESEARCHING ADDRESS | DFC Ventures, LLC | PURCHASE CONTRACT DATED 05/04/2017 | $    - |
| 1975 | | DANIEL S. ESH 226 SNYDER ROAD LITTLE FALLS, NY 13365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 1976 | | DANIEL S. ESH 226 SNYDER ROAD LITTLE FALLS, NY 13365 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 1977 | | DANIEL WITMER 93 MILLEDGEVILLE ROAD HADLEY, PA 16130 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 1978 | | DANIEL WITMER 93 MILLEDGEVILLE ROAD HADLEY, PA 16130 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 1979 | | DANIEL Z. MARTIN 1630 CLAY ROAD EPHRATA, PA 17522 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 1980 | | DANIEL Z. MARTIN 1630 CLAY ROAD EPHRATA, PA 17522 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 1981 | | DANISCO USA INC ATTN DIR OF SALES, DAIRY 4 NEW CENTURY PKWY NEW CENTURY, KS 66031 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2019 | $    646,526.13 |
| 1982 | | DANISCO USA INC ATTN DIR OF SALES, DAIRY 4 NEW CENTURY PKWY NEW CENTURY, KS 66031 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/16/2015 | $    - |
| 1983 | | DANISCO USA INC ATTN PHILIP JOHNSON, ASST TREASURER 4 NEW CENTURY PKWY NEW CENTURY, KS 66031 | Dean Dairy Holdings, LLC | PURCHASE AGREEMENT DATED 10/01/2013 | $    - |
| 1984 | | DANISCO USA INC ATTN PHILIP JOHNSON, ASST TREASURER 4 NEW CENTURY PKWY NEW CENTURY, KS 66031 | Suiza Dairy Group, LLC | PURCHASE AGREEMENT DATED 10/01/2013 | $    - |
| 1985 | | DANNY AND WILLIAM YODER 2740 OLD TRENTON ROAD GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 1986 | | DANNY AND WILLIAM YODER 2740 OLD TRENTON ROAD GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 1987 | | DANNY BERNARD 7709 CLAY GREGORY ROAD ORLINDA, TN 37141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 1988 | | DANNY BERNARD 7709 CLAY GREGORY ROAD ORLINDA, TN 37141 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 1989 | 1989 / 1240 | DAPTIV SOLUTIONS LLC ATTN SCOTT MAHAN, CFO 1111 THIRD AVE, STE 700 SEATTLE, WA 98101 | Dean Foods Company | PURCHASE CONTRACT | $    - |
| 1990 | | DARDEN DIRECT DISTRIBUTION LLC ATTN DOUGLAS J MILANES, SVP, CHIEF SUPPLY CHAIN OFFICER 1000 DAREN CENTER DR ORLANDO, FL 32837 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT | $    - |
| 1991 | | DARDEN DIRECT DISTRIBUTION LLC ATTN DOUGLAS J MILANES, SVP, CHIEF SUPPLY CHAIN OFFICER 1000 DAREN CENTER DR ORLANDO, FL 32837 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 05/24/2019 | $    - |
| 1992 | | DARIFAIR FOODS INC ATTN PRESIDENT 1 SAN JOSE PL #1 JACKSONVILLE, FL 32257 | Dean Foods Company | SERVICE CONTRACT | $    - |
| 1993 | | DARIFILL INC ATTN STEVE ASPERY, PRESIDENT 750 GREEN CREST DR WESTERVILLE, OH 43081 | Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT DATED 04/23/2019 | $    44,262.83 |
| 1994 | | DARIFILL INC ATTN STEVE ASPERY, PRESIDENT 750 GREEN CREST DR WESTERVILLE, OH 43081 | Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT | $    - |
| 1995 | | DARIFILL INC ATTN STEVE ASPERY, PRESIDENT 750 GREEN CREST DR WESTERVILLE, OH 43081 | Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT | $    - |
| 1996 | 5100 / 1996 | DARIFILL INC ATTN STEVE ASPERY, PRESIDENT 750 GREEN CREST DR WESTERVILLE, OH 43081 | Friendly'S Manufacturing And Retail, LLC | LEASE: BUILDING AND LAND DATED 07/11/2017 | $    - |
| 1997 | 5101 / 1997 | DARIFILL INC ATTN STEVE ASPERY, PRESIDENT 750 GREEN CREST DR WESTERVILLE, OH 43081 | Friendly'S Manufacturing And Retail, LLC | LEASE: BUILDING AND LAND | $    - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 1998 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Friendly'S Manufacturing And Retail, LLC | LEASE: EQUIPMENT DATED 07/14/2017 | $ - |
| 1999 | 5102 / 1999 | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Friendly'S Manufacturing And Retail, LLC | LEASE: EQUIPMENT DATED 07/11/2017 | $ - |
| 2000 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 09/11/2018 | $ - |
| 2001 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 12/10/2014 | $ - |
| 2002 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 2003 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 2004 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 2005 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT | $ - |
| 2006 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 12/18/2018 | $ - |
| 2007 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 09/23/2019 | $ - |
| 2008 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 09/19/2019 | $ - |
| 2009 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 10/31/2019 | $ - |
| 2010 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT | $ - |
| 2011 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 11/01/2019 | $ - |
| 2012 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT | $ - |
| 2013 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT DATED 10/30/2012 | $ - |
| 2014 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT DATED 11/30/2012 | $ - |
| 2015 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT DATED 11/30/2012 | $ - |
| 2016 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT DATED 11/30/2012 | $ - |
| 2017 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Dean Foods Company | INDEMNITY AGREEMENT DATED 03/10/2015 | $ - |
| 2018 | | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT DATED 10/30/2012 | $ - |
| 2019 | | DARIGOLD<br>PO BOX 743284<br>LOS ANGELES, CA 90074 | Dean Foods Company | PRE-PETITION MILK | $ 84,907.00 |
| 2020 | | DARRELL KEELING<br>585 JASON RIDGE ROAD<br>LEWISBURG, KY 42256 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2021 | | DARRELL KEELING<br>585 JASON RIDGE ROAD<br>LEWISBURG, KY 42256 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2022 | | DAT SOLUTIONS LLC<br>ATTN DON THORNTON, SVP<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 | Dean Foods Company | LOGISTICS CONTRACT | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2023 | | DAT SOLUTIONS LLC<br>ATTN DON THORNTON, SVP<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 | Dean Foods Company | LOGISTICS CONTRACT DATED 01/12/2018 | $ - |
| 2024 | | DAT SOLUTIONS LLC<br>ATTN DON THORNTON, SVP<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 | Dean Foods Company | LOGISTICS CONTRACT | $ - |
| 2025 | | DAT SOLUTIONS LLC<br>ATTN DON THORNTON, SVP<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 | Dean Foods Company | CONFIDENTIALITY AGREEMENT DATED 10/23/2017 | $ - |
| 2026 | | DAT SOLUTIONS LLC<br>ATTN HAL ARCHER, SALES REP<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 | Dean Foods Company | IT CONTRACT | $ - |
| 2027 | | DAT SOLUTIONS LLC<br>ATTN HAL ARCHER, SALES REP<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 | Dean Foods Company | IT CONTRACT | $ - |
| 2028 | | DAT SOLUTIONS LLC<br>ATTN HAL ARCHER, SALES REP<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 | Dean Foods Company | IT CONTRACT | $ - |
| 2029 | | DAT SOLUTIONS LLC<br>ATTN HAL ARCHER, SALES REP<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 | Dean Foods Company | IT CONTRACT | $ - |
| 2030 | | DAT SOLUTIONS LLC<br>ATTN HAL ARCHER, SALES REP<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 | Dean Foods Company | IT CONTRACT | $ - |
| 2031 | | DAT SOLUTIONS LLC<br>ATTN HAL ARCHER, SALES REP<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 | Dean Foods Company | IT CONTRACT | $ - |
| 2032 | | DAT SOLUTIONS LLC<br>ATTN HAL ARCHER, SALES REP<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 | Dean Foods Company | IT CONTRACT | $ - |
| 2033 | | DAT SOLUTIONS LLC<br>ATTN HAL ARCHER, SALES REP<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 | Dean Foods Company | IT CONTRACT | $ - |
| 2034 | | DAT SOLUTIONS LLC<br>ATTN HAL ARCHER, SALES REP<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 2035 | | DAT SOLUTIONS LLC<br>ATTN HAL ARCHER, SALES REP<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/10/2018 | $ - |
| 2036 | | DAT<br>PO BOX 783801<br>PHILADELPHIA, PA 19178 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/10/2018 | $ - |
| 2037 | | DATA2IMPACT LLC<br>ATTN PRESIDENT<br>5664-C PEACHTREE PKWY<br>PEACHTREE CORNERS, GA 30092 | Dean Foods Company | SERVICE CONTRACT DATED 04/01/2016 | $ - |
| 2038 | | DATASTARUSA INC<br>ATTN ACCOUNTS RECEIVABLE<br>6501 WINDCREST DR, STE 300<br>PLANO, TX 75024 | Dean Foods Company | IT CONTRACT DATED 03/22/2010 | $ - |
| 2039 | | DATAWATCH<br>4 CROSBY DRIVE<br>BEDFORD, MA 01730 | Dean Foods Company | IT CONTRACT DATED 03/04/2019 | $ - |
| 2040 | | DATEX INC<br>10320 49TH STREET NORTH<br>CLEARWATER, FL 33762 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 08/17/2017 | $ 974.25 |
| 2041 | | DAVID & BONNIE SAMMONS<br>982 ROWLETTS CAVE SPRINGS RD<br>HORSE CAVE, KY 42749 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2042 | | DAVID & BONNIE SAMMONS<br>982 ROWLETTS CAVE SPRINGS RD<br>HORSE CAVE, KY 42749 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2043 | | DAVID A. AND RACHEL D. MAULFAIR<br>23 MAULFAIR LANE<br>JONESTOWN, PA 17038 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2044 | | DAVID A. AND RACHEL D. MAULFAIR<br>23 MAULFAIR LANE<br>JONESTOWN, PA 17038 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2045 | | DAVID BLANK<br>11765 SOUTH RD<br>CADIZ, KY 42211 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2046 | | DAVID BLANK<br>11765 SOUTH RD<br>CADIZ, KY 42211 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2047 | | DAVID BYLER<br>8258 ROUTE 474<br>CLYMER, NY 14724 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2048 | | DAVID BYLER<br>8258 ROUTE 474<br>CLYMER, NY 14724 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2049 | | DAVID COLE<br>11322 COLE ROAD<br>NABB, IN 47147 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2050 | | DAVID COLE<br>11322 COLE ROAD<br>NABB, IN 47147 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2051 | | DAVID DECK DD&L INVESTMENTS ATTN CURTIS DECK 4484 W REPUBLIC RD BROOKLINE, MO 65619 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/21/2013 | $    - |
| 2052 | | DAVID E OR LAURA YODER 1176 COUNTY ROAD 24 RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 2053 | | DAVID E OR LAURA YODER 1176 COUNTY ROAD 24 RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 2054 | | DAVID E. OR ESTHER DIXON 149 RIETHMILLER ROAD NEW WILMINGTON, PA 16142 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 2055 | | DAVID E. OR ESTHER DIXON 149 RIETHMILLER ROAD NEW WILMINGTON, PA 16142 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 2056 | | DAVID E. SCHOFF 1571 BURRELL ROAD ST JOHNSVILLE, NY 13452 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 2057 | | DAVID E. SCHOFF 1571 BURRELL ROAD ST JOHNSVILLE, NY 13452 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 2058 | | DAVID F STOLTZFUS 2203 MILLERS MILL ROAD OAK GROVE, KY 42262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 2059 | | DAVID F STOLTZFUS 2203 MILLERS MILL ROAD OAK GROVE, KY 42262 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 2060 | | DAVID FARLER 2447 TALLEY ROAD BELFAST, TN 37019 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 2061 | | DAVID FARLER 2447 TALLEY ROAD BELFAST, TN 37019 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 2062 | | DAVID L. BISH 4524 STATE HIGHWY 198 CONNEAUTVILLE, PA 16406 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 2063 | | DAVID L. BISH 4524 STATE HIGHWY 198 CONNEAUTVILLE, PA 16406 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 2064 | | DAVID L. OR MARILYN FAUS 524 RIFE RUN ROAD MANHEIM, PA 17545 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 2065 | | DAVID L. OR MARILYN FAUS 524 RIFE RUN ROAD MANHEIM, PA 17545 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 2066 | | DAVID LAPP 745 BURRELL ROAD LITTLE FALLS, NY 13365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 2067 | | DAVID LAPP 745 BURRELL ROAD LITTLE FALLS, NY 13365 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 2068 | | DAVID LAZZAR 318 YEAGER ROAD CLARKS MILLS, PA 16114 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 2069 | | DAVID LAZZAR 318 YEAGER ROAD CLARKS MILLS, PA 16114 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 2070 | | DAVID M. YODER 533 ETHRIDGE ROAD PRINCETON, KY 42445 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 2071 | | DAVID M. YODER 533 ETHRIDGE ROAD PRINCETON, KY 42445 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 2072 | | DAVID N. OR SHARON BOMGARDNER 1320 NORTH STATE ROUTE 934 ANNVILLE, PA 17003 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 2073 | | DAVID N. OR SHARON BOMGARDNER 1320 NORTH STATE ROUTE 934 ANNVILLE, PA 17003 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 2074 | | DAVID OR ANNA NEWSWANGER 6588 OLD EDWARDS MILL ROAD HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 2075 | | DAVID OR ANNA NEWSWANGER 6588 OLD EDWARDS MILL ROAD HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 2076 | | DAVID REEFER 880 CESSNA RUN ROAD RURAL VALLEY, PA 16249 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 2077 | | DAVID REEFER 880 CESSNA RUN ROAD RURAL VALLEY, PA 16249 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 2078 | | DAVIS BROTHERS DAIRY 2303 DAVIS DAIRY RD PHILADELPHIA, TN 37846 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 2079 | | DAVIS BROTHERS DAIRY 2303 DAVIS DAIRY RD PHILADELPHIA, TN 37846 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 2080 | | DAVIS POLK & WARDWELL LLP ATTN BRIAN M RESNICK 450 LEXINGTON AVE NEW YORK, NY 10017 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 09/24/2019 | $    - |
| 2081 | | DAVIS WRIGHT TREMAINE LLP ATTN CHARLES M ENGLISH JR 1919 PENNSYLVANIA AVE NW, STE 800 WASHINGTON, DC 20006-3401 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 04/13/2012 | $    - |
| 2082 | | DAVIS, DARIN H 2573 OAKWOOD AVE GREEN BAY, WI 79408 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $    - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2083 | | DAVIS, DARIN H<br>2573 OAKWOOD AVE<br>GREEN BAY, WI 79408 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/14/2006 | $ - |
| 2084 | | DAVIS, DARIN H<br>2573 OAKWOOD AVE<br>GREEN BAY, WI 79408 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/14/2006 | $ - |
| 2085 | | DAVIS, DARIN H<br>2573 OAKWOOD AVE<br>GREEN BAY, WI 79408 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/14/2006 | $ - |
| 2086 | 4071 / 2086 | DAVIS, NANCY<br>80 SW 8TH S, #2110<br>MIAMI, FL 33130 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/25/2004 | $ - |
| 2087 | 4072 / 2087 | DAVIS, NANCY<br>80 SW 8TH S, #2110<br>MIAMI, FL 33130 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/25/2004 | $ - |
| 2088 | 4073 / 2088 | DAVIS, NANCY<br>80 SW 8TH S, #2110<br>MIAMI, FL 33130 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/01/2013 | $ - |
| 2089 | 4074 / 2089 | DAVIS, NANCY<br>80 SW 8TH S, #2110<br>MIAMI, FL 33130 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 09/15/2016 | $ - |
| 2090 | 4075 / 2090 | DAVIS, NANCY<br>80 SW 8TH S, #2110<br>MIAMI, FL 33130 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/01/2013 | $ - |
| 2091 | | DAWSON, JEFFERY S<br>ADDRESS ON FILE | Dean Foods Company | EMPLOYMENT AGREEMENT DATED 01/07/2019 | $ - |
| 2092 | | DAWSON, JEFFERY S<br>ADDRESS ON FILE | Dean Foods Company | CHANGE OF CONTROL AGREEMENT | $ - |
| 2093 | | DAWSON, JEFFERY S<br>ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 2094 | | DAWSON, JEFFERY S<br>ADDRESS ON FILE | Dean Foods Company | RESTRICTED STOCK UNIT AGREEMENT | $ - |
| 2095 | | DAYMON WORLDWIDE INC<br>D/B/A DAYMON PRIVATE BRAND DEVELOPMENT<br>ATTN LEGAL DEPT<br>700 FAIRFIELD AVE<br>STAMFORD, CT 06902 | Dean Foods Company | DISTRIBUTION AGREEMENT | $ 48,522.20 |
| 2096 | | DAYMON WORLDWIDE INC<br>D/B/A DAYMON PRIVATE BRAND DEVELOPMENT<br>ATTN LEGAL DEPT<br>700 FAIRFIELD AVE<br>STAMFORD, CT 06902 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 04/04/2017 | $ - |
| 2097 | | DAYMON WORLDWIDE INC<br>PO BOX 744820<br>ATLANTA, GA 30374 | Dean Foods Company<br>Reiter Dairy Inc | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 2098 | | DAYMON WORLDWIDE INC<br>PO BOX 744820<br>ATLANTA, GA 30374 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | SERVICE CONTRACT | $ - |
| 2099 | | DAYSPRING DAIRY FARM<br>124 STAHL ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2100 | | DAYSPRING DAIRY FARM<br>124 STAHL ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2101 | | DB MASTER FINANCE LLC<br>ATTN GENERAL COUNSEL<br>130 ROYALL ST<br>CANTON, MA 02021 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 06/24/2015 | $ - |
| 2102 | | DB MASTER FINANCE LLC<br>ATTN GENERAL COUNSEL<br>130 ROYALL ST<br>CANTON, MA 02021 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 06/24/2015 | $ - |
| 2103 | | DCO ENERGY<br>ATTN RICK SHAW, VP OPS<br>5429 HARDING HWY, BLDG 500<br>MAYS LANDING, NJ 08330 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 2104 | 2127 / 2104 | DD&L INVESTMENTS<br>ATTN CURTIS DECK<br>4484 W REPUBLIC RD<br>BROOKLINE, MO 65619 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 07/29/2014 | $ - |
| 2105 | 2128 / 2105 | DD&L INVESTMENTS<br>ATTN CURTIS DECK<br>4484 W REPUBLIC RD<br>BROOKLINE, MO 65619 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/01/2015 | $ - |
| 2106 | 2129 / 2106 | DD&L INVESTMENTS<br>ATTN CURTIS DECK<br>4484 W REPUBLIC RD<br>BROOKLINE, MO 65619 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 2107 | 325 / 1343 / 2107 | DDI LEASING INC<br>221 SOMERVILLE ROAD<br>BEDMINSTER, NJ 07921 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/24/2017 | $ - |
| 2108 | 2108 / 326 | DDI LEASING INC<br>221 SOMERVILLE ROAD<br>BEDMINSTER, NJ 07921 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/24/2017 | $ - |
| 2109 | | DDL&I INVESTMENTS AND CURTIS DECK<br>ATTN CURTIS DECK<br>4484 W REPUBLIC RD<br>BROOKLINE, MO 65619 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/07/2014 | $ - |
| 2110 | | DDL&I INVESTMENTS AND CURTIS DECK<br>ATTN CURTIS DECK<br>4484 W REPUBLIC RD<br>BROOKLINE, MO 65619 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/02/2015 | $ - |
| 2111 | | DDL&I INVESTMENTS AND CURTIS DECK<br>ATTN CURTIS DECK<br>4484 W REPUBLIC RD<br>BROOKLINE, MO 65619 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/02/2015 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2112 | | DDL&L INVESTMENTS AND CURTIS DECK ATTN CURTIS DECK 4484 W REPUBLIC RD BROOKLINE, MO 65619 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/07/2014 | $ - |
| 2113 | 2126 / 2113 | DDL&L INVESTMENTS ATTN CURTIS DECK 4484 W REPUBLIC RD BROOKLINE, MO 65619 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 01/06/2018 | $ - |
| 2114 | | DEAN D. HORNE 2954 MCMASTER ROAD ATLANTIC, PA 16111 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2115 | | DEAN D. HORNE 2954 MCMASTER ROAD ATLANTIC, PA 16111 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2116 | 6487 / 2116 | DEAN DAIRY HOLDINGS LLC 6303 MAXON RD. HARVARD, IL 60033 | Dean Dairy Holdings, LLC Southern Foods Group, LLC | LICENSING AGREEMENT | $ - |
| 2117 | | DEAN HUSS TRUCKING 9606 BLANCHARD AVENUE FONTANA, CA 92335 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2118 | | DEAN OR JEAN MIKALUNAS 7573 STATE HWY 12 SHERBUNE, NY 13460 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2119 | | DEAN OR JEAN MIKALUNAS 7573 STATE HWY 12 SHERBUNE, NY 13460 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2120 | | DEAN OR SUZANNE CURTIS 12215 HALFMOON ROAD WATTSBURG, PA 16442 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2121 | | DEAN OR SUZANNE CURTIS 12215 HALFMOON ROAD WATTSBURG, PA 16442 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2122 | | DEAN R. PATCHES 136 HORST DRIVE LEBANON, PA 17046 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2123 | | DEAN R. PATCHES 136 HORST DRIVE LEBANON, PA 17046 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2124 | | DEAN TRANSPORTATION INC 2711 NORTH HASKELL AVENUE SUITE 3400 DALLAS, TX 75204 | Dean Foods Company | GUARANTEES DATED 11/06/2014 | $ - |
| 2125 | | DEBUTCH, DEBRA S ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2126 | 2126 / 2113 | DECK FAMILY INVESTMENT 4484 W REPUBLIC RD BROOKLINE, MO 65619 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 01/06/2018 | $ - |
| 2127 | 2127 / 2104 | DECK, CURTIS 4484 W REPUBLIC RD BROOKLINE, MO 65619 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 07/29/2014 | $ - |
| 2128 | 2128 / 2105 | DECK, CURTIS 4484 W REPUBLIC RD BROOKLINE, MO 65619 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/01/2015 | $ - |
| 2129 | 2129 / 2106 | DECK, CURTIS 4484 W REPUBLIC RD BROOKLINE, MO 65619 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 2130 | | DECKER PO BOX 8328 DES MOINES, IA 50301-8328 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ 6,181.23 |
| 2131 | | DEERFIELD COLONY RR3 BOX 3140 LEWISTOWN, MT 59457 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2132 | | DEERFIELD COLONY RR3 BOX 3140 LEWISTOWN, MT 59457 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2133 | | DEFRANCESCOS DAIRY TRANSPORT PO BOX 748 RANCHO CUCAMONGA, CA 91729-0748 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ 5,607.00 |
| 2134 | | DEGUIA, EDGAR ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2135 | | DEGUIA, EDGAR ADDRESS ON FILE | Dean Management, LLC | RETENTION AGREEMENT | $ - |
| 2136 | | DEGUILIO, VICTOR A ADDRESS ON FILE | Dean Foods Company | STOCK OPTION AGREEMENT | $ - |
| 2137 | | DEJARNETT SALES INC 45 82ND DR STE 49 GLADSTONE, OR 97027 | Southern Foods Group LLC | SERVICE CONTRACT | $ - |
| 2138 | | DEJARNETT SALES INC ATTN PRES 45 82ND, STE 49 GLADSTONE, OR 97027 | Southern Foods Group, LLC | DISTRIBUTION AGREEMENT DATED 08/01/2019 | $ 11,817.60 |
| 2139 | | DELGADO, EDWARD ADDRESS ON FILE | Southern Foods Group, LLC | SEVERANCE CONTRACT | $ - |
| 2140 | 2140 / 2746 / 3121 | DELHAIZE AMERICA LLC ATTN TIMOTHY L SULLIVAN PO BOX 1330 SALISBURY, NC 28145-1330 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT DATED 07/01/2014 | $ - |
| 2141 | | DELHAIZE AMERICA SHARED SERVICES GROUP LLC ATTN DIRECTORY/CATEGORY MANAGER 145 PLEASANT HILL RD SCARBOROUGH, ME 04074 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT DATED 01/05/2015 | $ - |
| 2142 | 6589 / 2142 | DELHAIZE AMERICA ATTN CONNIE BASINGER 2110 EXECUTIVE DR SALISBURY, NC 28114 | Dean Foods Company | LICENSING AGREEMENT DATED 07/20/2015 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|----------------------|--------------|
| 2143 | 5064 / 2143 | DELKOR SYSTEMS INC<br>ATTN DALE ANDERSEN, PRES & CEO<br>4300 ROUND LAKE RD W, STE 300<br>ARDEN HILLS, MN 55112 | Dean Foods Company | FREIGHT SERVICES AGREEMENT | $ 276,639.81 |
| 2144 | | DELKOR SYSTEMS INC<br>ATTN DALE ANDERSEN, PRES & CEO<br>4300 ROUND LAKE RD W, STE 3400<br>ST PAUL, MN 55112 | Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 05/15/2014 | $ - |
| 2145 | | DELL FINANCIAL SERVICES LLC<br>ATTN VP & TREASURER<br>2515 MCKINNEY AVE, STE 1200<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: EQUIPMENT DATED 08/01/2008 | $ - |
| 2146 | | DELL FINANCIAL SERVICES LLC<br>ATTN VP & TREASURER<br>2515 MCKINNEY AVE, STE 1200<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: EQUIPMENT | $ - |
| 2147 | | DELL FINANCIAL SERVICES LLC<br>ATTN VP & TREASURER<br>2515 MCKINNEY AVE, STE 1200<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: EQUIPMENT DATED 01/01/2014 | $ - |
| 2148 | | DELL FINANCIAL SERVICES LLC<br>ATTN VP & TREASURER<br>2515 MCKINNEY AVE, STE 1200<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: EQUIPMENT DATED 01/15/2008 | $ - |
| 2149 | | DELMAR HAINES FARM<br>3562 SOUTH DENMARK ROAD<br>DORSET, OH 44032 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2150 | | DELMAR HAINES FARM<br>3562 SOUTH DENMARK ROAD<br>DORSET, OH 44032 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2151 | | DELOITTE & TOUCHE LLP<br>ATTN AUDIT COMMITTEE CHAIR<br>JPMORGAN CHASE TOWER<br>2200 ROSS AVE, STE 1600<br>DALLAS, TX 75201-6778 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 03/06/2019 | $ - |
| 2152 | | DELOITTE CONSULTING LLP<br>ATTN DAVID LINICH, PRINCIPAL<br>1750 TYSONS BLVD<br>MCLEAN, VA 22102-4219 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 03/25/2014 | $ - |
| 2153 | | DELOITTE CONSULTING LLP<br>ATTN DAVID LINICH, PRINCIPAL<br>250 E 5TH ST, STE 1900<br>CINCINNATI, OH 45202-5109 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 03/31/2015 | $ - |
| 2154 | | DELOITTE CONSULTING LLP<br>ATTN KYLE TANGER, DIRECTOR<br>1750 TYSONS BLVD<br>MCLEAN, VA 22102-4219 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/20/2012 | $ - |
| 2155 | | DELOITTE CONSULTING LLP<br>ATTN KYLE TANGER, DIRECTOR<br>1750 TYSONS BLVD<br>MCLEAN, VA 22102-4219 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 03/29/2013 | $ - |
| 2156 | | DELOITTE CONSULTING LLP<br>ATTN KYLE TANGER, DIRECTOR<br>1750 TYSONS BLVD<br>MCLEAN, VA 22102-4219 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 03/29/2013 | $ - |
| 2157 | | DELVAL EQUIPMENT<br>ATTN RICK DAUBENSPECK, SALES<br>604 GENERAL WASHINGTON AVE<br>WEST NORTON, PA 19403 | Garelick Farms, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ 15,343.87 |
| 2158 | | DENALI ADVANCED INTEGRATION<br>17735 NORTHEAST 65TH STREET SUITE130<br>REDMOND, WA 98052 | Dean Foods Company | IT CONTRACT DATED 05/26/2016 | $ 257,673.48 |
| 2159 | | DENALI ADVANCED INTEGRATION<br>17735 NORTHEAST 65TH STREET SUITE130<br>REDMOND, WA 98052 | Dean Foods Company | SERVICE CONTRACT DATED 11/14/2018 | $ - |
| 2160 | | DENALI FLAVORS INC<br>ATTN NEAL GLAESER, PRESIDENT<br>4666 LEIGHTON LAKES DR<br>WAYLAND, MI 49348 | Friendly'S Ice Cream Holdings Corp. | LICENSING AGREEMENT DATED 06/03/2009 | $ - |
| 2161 | | DENALI FLAVORS INC<br>ATTN NEAL GLAESER, PRESIDENT<br>4666 LEIGHTON LAKES DR<br>WAYLAND, MI 49348 | Friendly'S Ice Cream Holdings Corp. | LICENSING AGREEMENT DATED 05/30/2012 | $ - |
| 2162 | | DENALI FLAVORS INC<br>ATTN NEAL GLAESER, PRESIDENT<br>4666 LEIGHTON LAKES DR<br>WAYLAND, MI 49348 | Friendly'S Ice Cream Holdings Corp. | LICENSING AGREEMENT DATED 07/16/2008 | $ - |
| 2163 | | DENALI FLAVORS LLC<br>ATTN JON BECKWITH, PRESIDENT<br>49 S HOWELL ST<br>PO BOX 218<br>HILLSDALE, MI 49242 | Dean Foods Company | LICENSING AGREEMENT DATED 03/27/1997 | $ 14,022.97 |
| 2164 | | DENALI FLAVORS LLC<br>ATTN JON BECKWITH, PRESIDENT<br>49 S HOWELL ST<br>PO BOX 218<br>HILLSDALE, MI 49242 | Dean Foods Company | LICENSING AGREEMENT DATED 09/28/1999 | $ - |
| 2165 | | DENALI FLAVORS LLC<br>ATTN JON BECKWITH, PRESIDENT<br>49 S HOWELL ST<br>PO BOX 218<br>HILLSDALE, MI 49242 | Dean Foods Company | LICENSING AGREEMENT DATED 03/27/1997 | $ - |
| 2166 | | DENALI FLAVORS LLC<br>ATTN WALLACE BLUME<br>49 S HOWELL ST<br>PO BOX 218<br>HILLSDALE, MI 49242 | Dean Foods Company | LICENSING AGREEMENT DATED 05/20/1998 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2167 | | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 53151 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2013 | $ 114,856.21 |
| 2168 | | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 53151 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 12/16/2013 | $ - |
| 2169 | | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 53151 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/10/2014 | $ - |
| 2170 | | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 53151 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/22/2019 | $ - |
| 2171 | | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 53151 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/01/2017 | $ - |
| 2172 | | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 53151 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/01/2017 | $ - |
| 2173 | | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 53151 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/04/2018 | $ - |
| 2174 | | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 53151 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/01/2018 | $ - |
| 2175 | | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 53151 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/15/2014 | $ - |
| 2176 | | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 53151 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 09/22/2014 | $ - |
| 2177 | | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 53151 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/27/2015 | $ - |
| 2178 | | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 53151 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 12/01/2015 | $ - |
| 2179 | | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 531S1 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/24/2016 | $ - |
| 2180 | | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 53151 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2017 | $ - |
| 2181 | | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 53151 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/28/2013 | $ - |
| 2182 | 339 / 1379 / 2182 | DENNIS GROUP LLC, THE<br>ATTN CARLOS BASTOS<br>1537 MAIN ST<br>SPRINGFIELD, MA 00103 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/29/2019 | $ - |
| 2183 | 2183 / 1374 | DENNIS GROUP LLC, THE<br>ATTN CARLOS BASTOS<br>1537 MAIN ST<br>SPRINGFIELD, MA 00103 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/29/2019 | $ - |
| 2184 | | DENNIS GROUP LLC, THE<br>ATTN CARLOS BASTOS<br>1537 MAIN ST<br>SPRINGFIELD, MA 00103 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/29/2019 | $ - |
| 2185 | | DENNIS GROUP LLC, THE<br>ATTN PAT RANDALL<br>1537 MAIN ST<br>SPRINGFIELD, MA 01103 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/16/2017 | $ - |
| 2186 | | DENNIS K BURKE INC<br>ATTN MARK J PSZENICZNY, DIR OF SALES<br>284 EASTERN AVE<br>CHELSEA, MA 02150 | Friendly'S Manufacturing And Retail, LLC | SERVICE CONTRACT DATED 12/09/2016 | $ - |
| 2187 | | DENNIS K BURKE INC<br>ATTN MARK J PSZENICZNY, DIR OF SALES<br>284 EASTERN AVE<br>CHELSEA, MA 02150 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/05/2016 | $ - |
| 2188 | | DENNIS RAY MAST<br>741 NORTH SUMMIT ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2189 | | DENNIS RAY MAST<br>741 NORTH SUMMIT ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2190 | | DENSO INTERNATIONAL AMERICA INC<br>ATTN IAN ROGERS, SR MANAGER<br>3252 BUSINESS PARK DR<br>VISTA, CA 92081 | Friendly's Ice Cream Holdings Corp. | LICENSING AGREEMENT DATED 02/02/2004 | $ - |
| 2191 | | DENTON OR TWILA EBY<br>17963 HIGHWAY 86<br>SAEGERTOWN, PA 16433 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2192 | | DENTON OR TWILA EBY<br>17963 HIGHWAY 86<br>SAEGERTOWN, PA 16433 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2193 | 6590 / 2193 | DERLE FARMS<br>ATTN LOUIS ABRAMSON<br>15 GRUMMAN RD W<br>BETHPAGE, NY 11714 | Dean Foods Company | LICENSING AGREEMENT 03/14/2016 | $ - |
| 2194 | 2241 / 2194 | DESERET GENERATION & TRANSMISSION CO OPERATIVE<br>10714 SOUTH JORDAN GATEWAY<br>SOUTH JORDAN, UT 84095 | Southern Foods Group, LLC | SERVICE CONTRACT DATED 08/01/2016 | $ - |
| 2195 | | DESERT COLD STORAGE<br>9321 MERLOT DR<br>PASCO, WA 99301 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 2196 | | DESERT COLD STORAGE<br>9321 MERLOT DR<br>PASCO, WA 99301 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 03/11/2015 | $ - |
| 2197 | | DESTINI GLOBAL LLC<br>222 W HUBBARD ST #300<br>CHICAGO, IL 60654 | Dean Foods Company | LICENSING AGREEMENT DATED 9/30/2018 | $ 82,390.00 |
| 2198 | | DESTINI GLOBAL LLC<br>222 W HUBBARD ST #300<br>CHICAGO, IL 60654 | Dean Foods Company | LICENSING AGREEMENT DATED 4/16/2019 | $ - |
| 2199 | | DESTINI GLOBAL LLC<br>222 W HUBBARD ST #300<br>CHICAGO, IL 60654 | Dean Foods Company | LICENSING AGREEMENT DATED 12/11/2018 | $ - |
| 2200 | | DESTINI GLOBAL LLC<br>222 W HUBBARD ST #300<br>CHICAGO, IL 60654 | Dean Foods Company | LICENSING AGREEMENT DATED 4/16/2018 | $ - |
| 2201 | | DESTINI GLOBAL LLC<br>222 W HUBBARD ST #300<br>CHICAGO, IL 60654 | Dean Foods Company | LICENSING AGREEMENT DATED 8/23/2019 | $ - |
| 2202 | | DESTINI GLOBAL LLC<br>222 W HUBBARD ST #300<br>CHICAGO, IL 60654 | Uncle Matt's Organic, Inc. | LICENSING AGREEMENT DATED 10/31/2017 | $ - |
| 2203 | | DETROIT EDISON<br>2000 2ND AVE<br>332 WALKER CISLER BUILDING<br>DETROIT, MI 48226-1279 | Country Fresh, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 10/17/2005 | $ - |
| 2204 | | DEVILLE, MARY RUBY<br>C/O TEET'S FOOD STORE INC<br>2144 W MAIN ST<br>VILLE PLATTE, LA 70586 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 09/19/2019 | $ 200.00 |
| 2205 | | DEVOOGHT FARMS<br>115 BAZINETTE RD<br>MARQUETTE, MI 49855 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2206 | | DEVOOGHT FARMS<br>115 BAZINETTE RD<br>MARQUETTE, MI 49855 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2207 | 2207 / 2209 / 2250 / 2255 / 2260 / 2262 / 2267 / 2272 / 2281 | DG LOUISIANA LLC<br>ATTN DAVE A'REZZO<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/31/2015 | |
| 2208 | 2208 / 2210 / 2251 / 2256 / 2261 / 2263 / 2268 / 2273 / 2278 / 2282 | DG LOUISIANA LLC<br>ATTN LARRY GATTA, SVP GEN. MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 | |
| 2209 | 2207 / 2209 / 2250 / 2255 / 2260 / 2262 / 2267 / 2272 / 2281 | DG RETAIL LLC<br>ATTN DAVE A'REZZO<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/31/2015 | |
| 2210 | 2208 / 2210 / 2251 / 2256 / 2261 / 2263 / 2268 / 2273 / 2278 / 2282 | DG RETAIL LLC<br>ATTN LARRY GATTA, SVP GEN. MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 | |
| 2211 | 2211 / 2252 / 2257 / 2264 / 2269 / 2274 / 2283 | DG RETAIL LLC<br>ATTN LARRY GATTA, SVP GEN. MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 04/30/2015 | $ - |
| 2212 | 2212 / 2253 / 2258 / 2265 / 2270 / 2275 / 2284 | DG RETAIL LLC<br>ATTN LARRY GATTA, SVP GEN. MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/02/2014 | |
| 2213 | 2213 / 2254 / 2259 / 2266 / 2271 / 2276 / 2285 | DG RETAIL LLC<br>ATTN LEGAL DEPT<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 05/01/2012 | |
| 2214 | | DIAZ, JUAN<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2215 | | DICKINSON, JOEL N<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2216 | | DIEP, MIKE THANH<br>ADDRESS ON FILE | Southern Foods Group, LLC | SEVERANCE CONTRACT | $ - |
| 2217 | | DIESEL DIRECT INC<br>ATTN TIM JOHNSON, SVP<br>74 MAPLE ST<br>STOUGHTON, MA 02072 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/06/2017 | $ - |
| 2218 | | DIESEL DIRECT INC<br>ATTN TIM JOHNSON, SVP<br>74 MAPLE ST<br>STOUGHTON, MA 02072 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/06/2017 | $ - |
| 2219 | 6961 / 2219 | DIGICERT INC<br>2801 N THANKSGIVING WAY STE 500<br>LEHI, UT 84043 | Dean Foods Company | SERVICE CONTRACT DATED 10/11/2017 | $ 695.00 |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 2220 | | DILL PROPERTY MANAGEMENT LP C/O HLDILL MANAGEMENT LLC ATTN LEE DILL 4502 E OVERLAND TRL ABILENE, TX 79601 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 02/01/2014 | $ 1,750.00 |
| 2221 | | DILL PROPERTY MANAGEMENT LP C/O HLDILL MANAGEMENT LLC ATTN LEE DILL 4502 E OVERLAND TRL ABILENE, TX 79601 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 2222 | | DILL PROPERTY MANAGEMENT LP C/O HLDILL MANAGEMENT LLC ATTN LEE DILL 4502 E OVERLAND TRL ABILENE, TX 79601 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 2223 | | DIMEO SCHNEIDER & ASSOCIATES LLC 500 W MADISON ST #1700 CHICAGO, IL 60661 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 09/14/2010 | $ - |
| 2224 | 480 / 2224 / 3512 | DINEEQUITY INC 450 N BRAND BLVD GLENDALE, CA 91203 | Suiza Dairy Group, LLC Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT DATED 04/24/2017 | $ - |
| 2225 | | DINITTO, MATTHEW R ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2226 | 222 / 382 / 856 / 1457 / 1533 / 1690 / 2226 / 2632 / 3080 / 3406 / 5069 / 5411 | DIPS LIMITED PARTNER II 2711 NORTH HASKELL AVENUE SUITE 3400 DALLAS, TX 75204 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 2227 | | DIRECT CONNECT LOGISTIX INC 314 W MICHIGAN ST INDIANAPOLIS, IN 46202 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ 2,999.00 |
| 2228 | 5446 / 2228 | DIRECT ENERGY BUSINESS LLC ATTN CUSTOMER SERVICE MGR 1001 LIBERTY AVE PITTSBURGH, PA 15222 | Dean Dairy Holdings, LLC | SERVICE CONTRACT | $ 89,033.06 |
| 2229 | | DIRECT ENERGY BUSINESS LLC ATTN CUSTOMER SERVICE MGR 1001 LIBERTY AVE PITTSBURGH, PA 15222 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ - |
| 2230 | | DIRECT ENERGY BUSINESS MARKETING LLC D/B/A DIRECT ENERGY BUSINESS ATTN MARK TADDEO, VP DIRECT SALES 194 WOOD AVE S, 2ND FL ISELIN, NJ 08830 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/18/2018 | $ - |
| 2231 | | DIRECT ENERGY BUSINESS MARKETING LLC D/B/A DIRECT ENERGY BUSINESS ATTN MARK TADDEO, VP DIRECT SALES 194 WOOD AVE S, 2ND FL ISELIN, NJ 08830 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/18/2018 | $ - |
| 2232 | | DIRECT ENERGY BUSINESS MARKETING LLC D/B/A DIRECT ENERGY BUSINESS ATTN MARK TADDEO, VP DIRECT SALES 194 WOOD AVE S, 2ND FL ISELIN, NJ 08830 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/18/2018 | $ - |
| 2233 | | DIRECT ENERGY BUSINESS MARKETING LLC D/B/A DIRECT ENERGY BUSINESS ATTN MARK TADDEO, VP DIRECT SALES 194 WOOD AVE S, 2ND FL ISELIN, NJ 08830 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/18/2018 | $ - |
| 2234 | | DISCOVERY CHANNEL 10100 N SANTA MONICA BLVD LOS ANGELES, CA 90067 | Dean Foods Company | LICENSING AGREEMENT DATED 06/29/2016 | $ - |
| 2235 | | DISNEY WORLDWIDE SERVICES INC PO BOX 10000 LAKE BUENA VISTA, FL 32830 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/04/2017 | $ - |
| 2236 | | DISPOSAL MANAGEMENT SYSTEMS INC ATTN FRED HEIMBAUCH, GEN MGR 154 QUARRY RD COAL TOWNSHIP, PA 17866 | Tuscan/Lehigh Dairies, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/19/2010 | $ 3,550.58 |
| 2237 | | DIVERSIFIED FOODS INC ATTN THOMAS D'HEMECOURT, EXECUTIVE VP 3115 6TH ST METAIRIE, LA 70002 | Dean Foods Company | LICENSING AGREEMENT DATED 07/16/2015 | $ - |
| 2238 | | DIVERSIFIED FOODS INC ATTN THOMAS D'HEMECOURT, EXECUTIVE VP 3115 6TH ST METAIRIE, LA 70002 | Dean Foods Company | LICENSING AGREEMENT DATED 11/01/2018 | $ - |
| 2239 | | DIVERSIFIED FOODS INC ATTN THOMAS D'HEMECOURT, EXECUTIVE VP 3115 6TH ST METAIRIE, LA 70002 | Dean Foods Company | LICENSING AGREEMENT DATED 08/22/2014 | $ - |
| 2240 | | DIVJAK, ANNE ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2241 | 2241 / 2194 | DIXIE ESCALANTE RURAL ELECTRIC ASSOOCIATION INC ATTN PRESIDENT/CEO 71 E HIGHWAY 56 BERYL, UT 84714-5197 | Southern Foods Group, LLC | SERVICE CONTRACT DATED 08/01/2016 | $ 253,935.59 |
| 2242 | | DIXIE ESCALANTE RURAL ELECTRIC ASSOOCIATION INC ATTN PRESIDENT/CEO 71 E HIGHWAY 56 BERYL, UT 84714-5197 | Southern Foods Group, LLC | SERVICE CONTRACT DATED 08/01/2016 | $ - |
| 2243 | | DIYAOLU, OLUGBENGA O ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2244 | | DL PROPERTIES ATTN DONN/A LOPEZ 818 TOM SMITH RD LILBURN, GA 30047 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ 1,200.00 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 2245 | | DM ALEXANDER<br>ATTN MARK ALEXANDER, OWNER<br>5413 OAKDALE RD<br>MODESTO, CA 95356 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/29/2018 | $         - |
| 2246 | | DOCKTER, BRYAN<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $         - |
| 2247 | | DOCKTER, BRYAN<br>ADDRESS ON FILE | Suiza Dairy Group, LLC | RETENTION AGREEMENT | $         - |
| 2248 | | DOCTOR ON DEMAND INC<br>ATTN LEGAL DEPT<br>275 BATTERY ST, STE 650<br>SAN FRANCISCO, CA 94111 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/15/2017 | $         - |
| 2249 | | DOHERTY, JOSHUA<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $         - |
| 2250 | 2207 / 2209 / 2250 / 2255 /<br>2260 / 2262 / 2267 / 2272 /<br>2281 | DOLGEN CALIFORNIA LLC<br>ATTN DAVE A'REZZO<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/31/2015 | $         - |
| 2251 | 2208 / 2210 / 2251 / 2256 /<br>2261 / 2263 / 2268 / 2273 /<br>2278 / 2282 | DOLGEN CALIFORNIA LLC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 | $         - |
| 2252 | 2211 / 2252 / 2257 / 2264 /<br>2269 / 2274 / 2283 | DOLGEN CALIFORNIA LLC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 04/30/2015 | $         - |
| 2253 | 2212 / 2253 / 2258 / 2265 /<br>2270 / 2275 / 2284 | DOLGEN CALIFORNIA LLC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/02/2015 | $         - |
| 2254 | 2213 / 2254 / 2259 / 2266 /<br>2271 / 2276 / 2285 | DOLGEN CALIFORNIA LLC<br>ATTN LEGAL DEPT<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 05/01/2012 | $         - |
| 2255 | 2207 / 2209 / 2250 / 2255 /<br>2260 / 2262 / 2267 / 2272 /<br>2281 | DOLGEN MIDWEST LLC<br>ATTN DAVE A'REZZO<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/31/2015 | $         - |
| 2256 | 2208 / 2210 / 2251 / 2256 /<br>2261 / 2263 / 2268 / 2273 /<br>2278 / 2282 | DOLGEN MIDWEST LLC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 | $         - |
| 2257 | 2211 / 2252 / 2257 / 2264 /<br>2269 / 2274 / 2283 | DOLGEN MIDWEST LLC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 04/30/2015 | $         - |
| 2258 | 2212 / 2253 / 2258 / 2265 /<br>2270 / 2275 / 2284 | DOLGEN MIDWEST LLC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/02/2015 | $         - |
| 2259 | 2213 / 2254 / 2259 / 2266 /<br>2271 / 2276 / 2285 | DOLGEN MIDWEST LLC<br>ATTN LEGAL DEPT<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 05/01/2012 | $         - |
| 2260 | 2207 / 2209 / 2250 / 2255 /<br>2260 / 2262 / 2267 / 2272 /<br>2281 | DOLGEN RHODE ISLAND LLC<br>ATTN DAVE A'REZZO<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/31/2015 | $         - |
| 2261 | 2208 / 2210 / 2251 / 2256 /<br>2261 / 2263 / 2268 / 2273 /<br>2278 / 2282 | DOLGEN RHODE ISLAND LLC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 | $         - |
| 2262 | 2207 / 2209 / 2250 / 2255 /<br>2260 / 2262 / 2267 / 2272 /<br>2281 | DOLGENCORP LLC<br>ATTN DAVE A'REZZO<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/31/2015 | $         - |
| 2263 | 2208 / 2210 / 2251 / 2256 /<br>2261 / 2263 / 2268 / 2273 /<br>2278 / 2282 | DOLGENCORP LLC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 | $         - |
| 2264 | 2211 / 2252 / 2257 / 2264 /<br>2269 / 2274 / 2283 | DOLGENCORP LLC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 04/30/2015 | $         - |
| 2265 | 2212 / 2253 / 2258 / 2265 /<br>2270 / 2275 / 2284 | DOLGENCORP LLC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/02/2015 | $         - |
| 2266 | 2213 / 2254 / 2259 / 2266 /<br>2271 / 2276 / 2285 | DOLGENCORP LLC<br>ATTN LEGAL DEPT<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 05/01/2012 | $         - |
| 2267 | 2207 / 2209 / 2250 / 2255 /<br>2260 / 2262 / 2267 / 2272 /<br>2281 | DOLGENCORP OF NEW YORK INC<br>ATTN DAVE A'REZZO<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/31/2015 | $         - |
| 2268 | 2208 / 2210 / 2251 / 2256 /<br>2261 / 2263 / 2268 / 2273 /<br>2278 / 2282 | DOLGENCORP OF NEW YORK INC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 | $         - |
| 2269 | 2211 / 2252 / 2257 / 2264 /<br>2269 / 2274 / 2283 | DOLGENCORP OF NEW YORK INC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 04/30/2015 | $         - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2270 | 2212 / 2253 / 2258 / 2265 / 2270 / 2275 / 2284 | DOLGENCORP OF NEW YORK INC ATTN LARRY GATTA, SVP GEN, MERCH MGR 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/02/2015 | $ - |
| 2271 | 2213 / 2254 / 2259 / 2266 / 2271 / 2276 / 2285 | DOLGENCORP OF NEW YORK INC ATTN LEGAL DEPT 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 05/01/2012 | $ - |
| 2272 | 2207 / 2209 / 2250 / 2255 / 2260 / 2262 / 2267 / 2272 / 2281 | DOLGENCORP OF TEXAS INC ATTN DAVE A'REZZO 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/31/2015 | $ - |
| 2273 | 2208 / 2210 / 2251 / 2256 / 2261 / 2263 / 2268 / 2273 / 2278 / 2282 | DOLGENCORP OF TEXAS INC ATTN LARRY GATTA, SVP GEN, MERCH MGR 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 | $ - |
| 2274 | 2211 / 2252 / 2257 / 2264 / 2269 / 2274 / 2283 | DOLGENCORP OF TEXAS INC ATTN LARRY GATTA, SVP GEN, MERCH MGR 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 04/30/2015 | $ - |
| 2275 | 2212 / 2253 / 2258 / 2265 / 2270 / 2275 / 2284 | DOLGENCORP OF TEXAS INC ATTN LARRY GATTA, SVP GEN, MERCH MGR 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/02/2015 | $ - |
| 2276 | 2213 / 2254 / 2259 / 2266 / 2271 / 2276 / 2285 | DOLGENCORP OF TEXAS INC ATTN LEGAL DEPT 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 05/01/2012 | $ - |
| 2277 | 2277 / 10 | DOLLAR GENERAL CORPORATION ATTN CIO 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC | SERVICE CONTRACT | $ - |
| 2278 | 2208 / 2210 / 2251 / 2256 / 2261 / 2263 / 2268 / 2273 / 2278 / 2282 | DOLLAR GENERAL CORPORATION ATTN LARRY GATTA, SVP GEN, MERCH MGR 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 | $ - |
| 2279 | 6591 / 2279 | DOLLAR GENERAL CORPORATION ATTN LARRY GATTA, SVP GEN, MERCH MGR 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | Dean Foods Company | LICENSING AGREEMENT DATED 06/14/2019 | $ - |
| 2280 | | DOLLAR GENERAL CORPORATION ATTN TODD VASOS, EVP,CMO 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 02/05/2013 | $ - |
| 2281 | 2207 / 2209 / 2250 / 2255 / 2260 / 2262 / 2267 / 2272 / 2281 | DOLLAR GENERAL PARTNERS ATTN DAVE A'REZZO 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/31/2015 | $ - |
| 2282 | 2208 / 2210 / 2251 / 2256 / 2261 / 2263 / 2268 / 2273 / 2278 / 2282 | DOLLAR GENERAL PARTNERS ATTN LARRY GATTA, SVP GEN, MERCH MGR 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 | $ - |
| 2283 | 2211 / 2252 / 2257 / 2264 / 2269 / 2274 / 2283 | DOLLAR GENERAL PARTNERS ATTN LARRY GATTA, SVP GEN, MERCH MGR 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 04/30/2015 | $ - |
| 2284 | 2212 / 2253 / 2258 / 2265 / 2270 / 2275 / 2284 | DOLLAR GENERAL PARTNERS ATTN LARRY GATTA, SVP GEN, MERCH MGR 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/02/2015 | $ - |
| 2285 | 2213 / 2254 / 2259 / 2266 / 2271 / 2276 / 2285 | DOLLAR GENERAL PARTNERS ATTN LEGAL DEPT 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 05/01/2012 | $ - |
| 2286 | | DOLLAR GENERAL ATTN LARRY GATTA, SVP GEN, MERCH MGR 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | Dean Foods Company | VENDOR AGREEMENT | $ - |
| 2287 | | DOLLAR GENERAL ATTN LARRY GATTA, SVP GEN, MERCH MGR 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 | Dean Foods Company | VENDOR AGREEMENT | $ - |
| 2288 | | DOLLAR TREE STORES INC 500 VOLVO PARKWAY CHESAPEAKE, VA 23320 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 04/12/2007 | $ - |
| 2289 | | DONALD GRIMES 6162 W 300 S GREENSBURG, IN 47240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2290 | | DONALD GRIMES 6162 W 300 S GREENSBURG, IN 47240 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2291 | | DONALD J. HOUSER 280 HOUSER ROAD TEMPLETON, PA 16259 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2292 | | DONALD J. HOUSER 280 HOUSER ROAD TEMPLETON, PA 16259 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2293 | | DONALD OR JODI CALDWELL 22496 GRAVEL RUN ROAD SAEGERTOWN, PA 16433 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2294 | | DONALD OR JODI CALDWELL 22496 GRAVEL RUN ROAD SAEGERTOWN, PA 16433 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2295 | | DORDAN MANUFACTURING COMPANY 2025 S CASTLE RD WOODSTOCK, IL 60098 | Dean Foods Company | PARTNERSHIP AGREEMENT DATED 04/30/2019 | $ - |
| 2296 | | DOS ROMINES INVESTMENTS ATTN MICHAEL ROMINES 727 S CHILTON TYLER, TX 75710 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 02/09/2017 | $ 200.00 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2297 | | DOS ROMINES INVESTMENTS ATTN MICHAEL ROMINES 727 S CHILTON TYLER, TX 75710 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 09/19/2019 | $ - |
| 2298 | | DOT FOODS INC 1 DOT WAY PO BOX 192 MOUNT STERLING, IL 62353 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 01/11/2016 | $ 1,305,158.95 |
| 2299 | 2301 / 2299 | DOUBLE H MANUFACTURING CORP C/O DOUBLE H PLASTICS INC ATTN DIR OF SALES AND MKTG 50 WEST STREET RD WARMINISTER, PA 18974 | Midwest Ice Cream Company, LLC | PURCHASE CONTRACT DATED 10/08/2018 | $ - |
| 2300 | | DOUBLE H MANUFACTURING CORP C/O DOUBLE H PLASTICS INC ATTN DIR OF SALES AND MKTG 50 WEST STREET RD WARMINISTER, PA 18974 | Midwest Ice Cream Company, LLC | PURCHASE CONTRACT DATED 04/15/2012 | $ - |
| 2301 | 2301 / 2299 | DOUBLE H PLASTICS INC C/O DOUBLE H PLASTICS INC ATTN DIR OF SALES AND MKTG 50 WEST STREET RD WARMINISTER, PA 18974 | Midwest Ice Cream Company, LLC | PURCHASE CONTRACT DATED 10/08/2018 | $ - |
| 2302 | | DOUBLE K FARMS 222 COOK LANE NORTH BLOOMFIELD, OH 44450 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2303 | | DOUBLE K FARMS 222 COOK LANE NORTH BLOOMFIELD, OH 44450 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2304 | | DOUGLAS G PETERSON TRUST, THE C/O DOUGLAS G & VICTORIA D PATERSON CO TRUSTEES 4040 NE 25TH AVE FT LAUDERDALE, FL 33308 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 2305 | 2305 / 610 | DOUGLAS G. PETERSON AND VICTORIA D. PETERSON, CO-TRUSTEES FOR THE DOUGLAS G. PETERSON TRUST 4040 NE 25th Ave. Ft. Lauderdale, FA 33308 | Southern Foods Group, LLC | LEASE AGREEMENT DATED 1/1/2002 | $ 8,195.80 |
| 2306 | | DOUGLAS OR MELANIE MEABON 13306 ROUTE 89 WATTSBURG, PA 16442 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2307 | | DOUGLAS OR MELANIE MEABON 13306 ROUTE 89 WATTSBURG, PA 16442 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2308 | | DOUGLAS R. MARTIN 81 EAST ROSEBUD ROAD MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2309 | | DOUGLAS R. MARTIN 81 EAST ROSEBUD ROAD MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2310 | | DR SMITH TRUCKING INC ATTN DEVON SMITH 10491 S 750 W AKRON, IN 46910 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/25/2014 | $ - |
| 2311 | | DR SMITH TRUCKING INC ATTN MARCIA STANLEY, TRAFFIC MGR 10491 S 750 W AKRON, IN 46910 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/01/2017 | $ - |
| 2312 | | DRAKE, JOHN FRANKLIN ADDRESS ON FILE | Dean Transportation, Inc. | SEVERANCE CONTRACT | $ - |
| 2313 | | DREGER, JEFFREY W ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2314 | | DREYERS GRAND ICE CREAM INC ATTN GENERAL COUNSEL 5929 COLLEGE AVE OAKLAND, CA 94618 | Country Fresh, LLC | SERVICE CONTRACT DATED 02/06/2000 | $ - |
| 2315 | | DREYERS GRAND ICE CREAM INC ATTN JOHN YOUNGBLOOD 5929 COLLEGE AVE OAKLAND, CA 94618 | Dean Foods Company | SERVICE CONTRACT DATED 02/06/1998 | $ - |
| 2316 | | DREYER'S GRAND ICE CREAM INC ATTN GENERAL COUNSEL 5929 COLLEGE AVE OAKLAND, CA 94618 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT | $ - |
| 2317 | | DREYER'S GRAND ICE CREAM INC ATTN GENERAL COUNSEL 5929 COLLEGE AVE OAKLAND, CA 94618 | Southern Foods Group, LLC | VENDOR AGREEMENT | $ - |
| 2318 | | DREYER'S GRAND ICE CREAM INC ATTN GENERAL COUNSEL 5929 COLLEGE AVE OAKLAND, CA 94618 | Alta-Dena Certified Dairy, LLC | DISTRIBUTION AGREEMENT DATED 03/02/2011 | $ - |
| 2319 | | DREYER'S GRAND ICE CREAM INC ATTN GENERAL COUNSEL 5929 COLLEGE AVE OAKLAND, CA 94618 | Country Fresh, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 02/06/2000 | $ - |
| 2320 | | DREYER'S GRAND ICE CREAM INC ATTN JOHN YOUNGBLOOD 5929 COLLEGE AVE OAKLAND, CA 94618 | Country Fresh, LLC | SERVICE CONTRACT DATED 02/06/1998 | $ - |
| 2321 | | DREYER'S GRAND ICE CREAM INC ATTN JOHN YOUNGBLOOD 5929 COLLEGE AVE OAKLAND, CA 94618 | Country Fresh, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 02/06/1998 | $ - |
| 2322 | | DREYER'S GRAND ICE CREAM INC ATTN LINDA YACH 5929 COLLEGE AVE OAKLAND, CA 94618 | Dean Foods North Central, LLC | DISTRIBUTION AGREEMENT DATED 11/23/2009 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2323 | | DREYER'S GRAND ICE CREAM INC<br>ATTN LINDA YACH<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Dean Foods North Central, LLC | DISTRIBUTION AGREEMENT DATED 10/07/2009 | $ - |
| 2324 | | DREYER'S GRAND ICE CREAM INC<br>ATTN LINDA YACH<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Dean Foods North Central, LLC | DISTRIBUTION AGREEMENT DATED 07/07/2009 | $ - |
| 2325 | | DREYER'S GRAND ICE CREAM INC<br>ATTN LINDA YACH<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Dean Foods North Central, LLC | DISTRIBUTION AGREEMENT DATED 10/23/2008 | $ - |
| 2326 | | DREYER'S GRAND ICE CREAM INC<br>ATTN LINDA YACH<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Country Fresh, LLC | DISTRIBUTION AGREEMENT DATED 02/06/2000 | $ - |
| 2327 | | DREYER'S GRAND ICE CREAM INC<br>ATTN LUIS ANDRADE, SVP SALES<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT DATED 02/26/2009 | $ - |
| 2328 | | DREYER'S GRAND ICE CREAM INC<br>ATTN MONTE MACE, PURCHASING MGR<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Suiza Dairy Group, LLC | SERVICE CONTRACT | $ - |
| 2329 | | DREYER'S GRAND ICE CREAM INC<br>ATTN NORMAN LAWSON, VP SALES<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Dean Foods Company | DISTRIBUTION AGREEMENT DATED 09/18/1987 | $ - |
| 2330 | 5477 / 2330 | DREYER'S GRAND ICE CREAM INC<br>ATTN WILLIAM R OLDENBURG, VP OPS<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Dean Foods Company | CUSTOMER AGREEMENT | $ - |
| 2331 | 2436 / 2331 | DREYER'S GRAND ICE CREAM INC<br>DELAWARE CORPORATION<br>ATTN GENERAL COUNSEL<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618-1391 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 04/15/2005 | $ - |
| 2332 | 2437 / 2332 | DREYER'S GRAND ICE CREAM INC<br>DELAWARE CORPORATION<br>ATTN GENERAL COUNSEL<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618-1391 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 04/15/2005 | $ - |
| 2333 | | DREYER'S GRAND ICE CREAM INC<br>DELAWARE CORPORATION<br>ATTN GENERAL COUNSEL<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618-1391 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT | $ - |
| 2334 | 3120 / 2334 | DRIGGS FARMS OF INDIANS INC<br>400 S CHAMBERS<br>INDUSTRIAL PARK,<br> | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/13/1995 | $ - |
| 2335 | | DRIVERS CHAUFFEURS & HELPERS LOCAL 639<br>3100 AMES PLACE NORTHEAST<br>WASHINGTON, DC 20018 | Dean Transportation, Inc. | UNION CONTRACT DATED 02/21/2019 | $ - |
| 2336 | | DSD PARTNERS INC<br>PO BOX 1299<br>MIDLOTHIAN, VA 23114 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | SERVICE CONTRACT | $ 90,802.51 |
| 2337 | | DSD PARTNERS INC<br>PO BOX 1299<br>MIDLOTHIAN, VA 23114 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 2338 | | DSD PARTNERS INC<br>PO BOX 1299<br>MIDLOTHIAN, VA 23114 | Dean Dairy Holdings LLC<br>Suiza Dairy Group Inc | SERVICE CONTRACT | $ - |
| 2339 | | DSST CORPORATION<br>D/B/A KW RASTALL OIL<br>ATTN DAVID ROSENBURGH, PRESIDENT<br>PO BOX 7174<br>NORTH BRUNSWICK, NJ 08902 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 03/14/2016 | $ - |
| 2340 | | DTE GAS COMPANY<br>ONE ENERGY PLZ<br>DETROIT, MI 48226 | Country Fresh, LLC | VENDOR AGREEMENT | $ 26,621.16 |
| 2341 | 5395 / 2341 | DUKE ENERGY CAROLINAS LLC<br>ATTN DT01X<br>9700 DAVID TAYLOR DR<br>CHARLOTTE, NC 28262 | Suiza Dairy Group, LLC | LETTER OF CREDIT | $ 158,385.09 |
| 2342 | | DUKE ENERGY CAROLINAS LLC<br>ATTN DT01X<br>9700 DAVID TAYLOR DR<br>CHARLOTTE, NC 28262 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 03/02/2010 | $ - |
| 2343 | 5396 / 2343 | DUKE ENERGY FLORIDA LLC<br>ATTN ACCOUNTS RECEIVABLE - BAY 71<br>5225 TECH DATA DR<br>CLEARWATER, FL 33760 | Dean Dairy Holdings, LLC | LETTER OF CREDIT | $ 38,666.54 |
| 2344 | 5397 / 2344 | DUKE ENERGY INDIANA LLC<br>ATTN DEPOSIT DESK; EX 320<br>139 E 4TH ST<br>CINCINNATI, OH 45202 | Suiza Dairy Group, LLC | LETTER OF CREDIT | $ 58,936.97 |
| 2345 | 5398 / 2345 | DUKE ENERGY PROGRESS LLC<br>ATTN ACCOUNTS RECEIVABLE<br>160 RUSH ST<br>RALEIGH, NC 27603 | Dean Services, LLC | LETTER OF CREDIT | $ - |
| 2346 | | DUKE ENERGY<br>PO BOX 1004<br>CHARLOTTE, NC 28201-1004 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ 2,939.40 |
| 2347 | | DUKE POWER COMPANY<br>9700 DAVID TAYLOR DR<br>CHARLOTTE, NC 28262-2363 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2348 | | DUKE, WILLIAM M<br>ADDRESS ON FILE | Mayfield Dairy Farms, LLC | SEVERANCE CONTRACT | $ - |
| 2349 | | DUMPLIN HOLDINGS INC<br>2160 HILLS AVE<br>ATLANTA, GA 30318 | Dean Foods Company | LICENSING AGREEMENT DATED 08/22/2017 | $ - |
| 2350 | 2350 / 665 | DUNKIN BRANDS INTERNATIONAL DMCC<br>PO BOX 2965<br>CAROL STREAM, IL 60132 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/12/2018 | $ 2,412.28 |
| 2351 | | DUNN, BEN<br>PO BOX 158<br>GROVE HILL, AL 36451 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT | $ - |
| 2352 | | DUNN, LYNN<br>4206 ROLLO COURT<br>FLOWER MOUND, TX 75028 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 2353 | | DUNNE, PATRICK A<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2354 | | DUNNHUMBY INC<br>ATTN JO CLEMITSON<br>3825 EDWARDS RD, STE 600<br>CINCINNATI, OH 45209 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 2355 | | DURANGO ROSE LLC<br>ATTN BERNADINE BARRY<br>10 TOWN PLAZA #180<br>DURANGO, CO 81301 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/02/2019 | $ 275.00 |
| 2356 | | DURANGO ROSE LLC<br>ATTN BERNADINE BARRY<br>10 TOWN PLAZA #180<br>DURANGO, CO 81301 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/01/2018 | $ - |
| 2357 | | DURNIOK, CHRIS<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2358 | | DUTCH DAIRY<br>ATTN ELDERT VAN DAM<br>17215 WILD RD<br>HELENDALE, CA 92342 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 01/01/2005 | $ - |
| 2359 | | DUTCH DAIRY<br>ATTN ELDERT VAN DAM<br>17215 WILD RD<br>HELENDALE, CA 92342 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 06/03/2004 | $ - |
| 2360 | | DUTCH DAIRY<br>ATTN ELDERT VAN DAM<br>17215 WILD RD<br>HELENDALE, CA 92342 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2361 | | DUTCH DAIRY<br>ATTN ELDERT VAN DAM<br>17215 WILD RD<br>HELENDALE, CA 92342 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2362 | | DUTRA FARMS INC<br>ATTN VP<br>5496 W RIPON RD<br>MANTECA, CA 95337 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/29/2018 | $ - |
| 2363 | 2534 / 2363 | DW PUMPS LLC<br>ATTN CHRIS WHITT<br>14855 WICKS BLVD<br>SAN LEANDRO, CA 94577 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 2364 | | DYGERT FARMS<br>243 DYGERT STREET<br>PALATINE BRIDGE, NY 13428 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2365 | | DYGERT FARMS<br>243 DYGERT STREET<br>PALATINE BRIDGE, NY 13428 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2366 | | DYNAMICS RESOURCES INC<br>ATTN YURY ZABELLO<br>935 LAKEVIEW PKWY, STE 105<br>VERNON HILLS, IL 60061 | Dean Foods Company | SERVICE CONTRACT DATED 09/19/2018 | $ - |
| 2367 | | E LAVERN AND FRANCES MARTIN<br>972 SCHAEFFER ROAD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2368 | | E LAVERN AND FRANCES MARTIN<br>972 SCHAEFFER ROAD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2369 | | E&T FOODS INC<br>ATTN ANER IGLESIAS, PRES<br>328 W HUNTINGTON DR<br>MONROVIA, CA 91016-3304 | Alta-Dena Certified Dairy, LLC | CUSTOMER AGREEMENT 02/03/2015 | $ - |
| 2370 | | E&T FOODS INC<br>D/B/A BAJA RANCH SUPER MARKETS<br>ATTN ANER IGLESIAS, PRESIDENT<br>328 W HUNTINGTON DR<br>MONROVIA, CA 91016-3304 | Alta-Dena Certified Dairy, LLC | CUSTOMER AGREEMENT DATED 02/03/2015 | $ - |
| 2371 | | E. LAMAR BURKHOLDER<br>18203 THEURET HILL ROAD<br>SAEGERTOWN, PA 16433 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2372 | | E. LAMAR BURKHOLDER<br>18203 THEURET HILL ROAD<br>SAEGERTOWN, PA 16433 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2373 | | E.J. DAIRIES INC<br>2009 EAST 121ST AVENUE<br>CROWN POINT, IN 46037 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2374 | | E.J. DAIRIES INC<br>2009 EAST 121ST AVENUE<br>CROWN POINT, IN 46037 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2375 | | EAGLE COMPACTION LLC<br>ATTN GENERAL MGR<br>3460 OLD BROCK RD<br>WEATHERFORD, TX 76087 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/04/2018 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2376 | | EAGLE CREEK COLONY<br>PO BOX 78<br>GALATA, MT 59444 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2377 | | EAGLE CREEK COLONY<br>PO BOX 78<br>GALATA, MT 59444 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2378 | | EAGLE FAMILY FOODS GROUP LLC<br>ATTN PAT MEEHAN, SVP MKT<br>4020 KINROSS LAKES PKWY<br>RICHFIELD, OH 44286 | Suiza Dairy Group, LLC | TRADEMARK OR IP AGREEMENT DATED 01/01/2016 | $ - |
| 2379 | | EAGLE UNIFORM & LINEN SUPPLY<br>494 MAIN ST<br>LANDER, WY 82520 | Southern Foods Group, LLC | LEASE: EQUIPMENT | $ - |
| 2380 | | EAGLE UNIFORM & LINEN SUPPLY<br>494 MAIN ST<br>LANDER, WY 82520 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 08/02/2016 | $ - |
| 2381 | | EAN SERVICES LLC<br>ATTN BUSINESS RENTAL SALES DEPT<br>600 CORPORATE PARK DR<br>SAINT LOUIS, MO 63105 | Dean Foods Company | LEASE: AUTO DATED 04/19/2019 | $ - |
| 2382 | | EAN SERVICES LLC<br>ATTN BUSINESS RENTAL SALES DEPT<br>600 CORPORATE PARK DR<br>SAINT LOUIS, MO 63105 | Dean Dairy Holdings, LLC | LEASE: AUTO DATED 10/03/2014 | $ - |
| 2383 | | EARTH DEVELOPMENT INC<br>PO BOX 22396<br>GREEN BAY, WI 54305 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ 6,940.51 |
| 2384 | | EARTH DEVELOPMENT INC<br>PO BOX 22396<br>GREEN BAY, WI 54305 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 09/18/2019 | $ - |
| 2385 | | EAST END COLONY<br>PO BOX 297<br>HAVRE, MT 59501 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2386 | | EAST END COLONY<br>PO BOX 297<br>HAVRE, MT 59501 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2387 | | EAST WEST BANK<br>135 N LOS ROBLES AVE, 7TH FL<br>PASADENA, CA 91101 | Dean Transportation, Inc. | GUARANTEES DATED 02/18/2016 | $ - |
| 2388 | | EAST WEST BANK<br>135 N LOS ROBLES AVE, 7TH FL<br>PASADENA, CA 91101 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/18/2016 | $ 288,774.54 |
| 2389 | | EASTERN PURE WATER<br>491 SILVER SPRING ST<br>PROVIDENCE, RI 02904 | Garelick Farms, LLC | LEASE: EQUIPMENT DATED 10/12/2017 | $ - |
| 2390 | | EASTERN PURE WATER<br>491 SILVER SPRING ST<br>PROVIDENCE, RI 02904 | Garelick Farms, LLC | LEASE: EQUIPMENT DATED 02/26/2019 | $ - |
| 2391 | | EASTERN PURE WATER<br>491 SILVER SPRING ST<br>PROVIDENCE, RI 02904 | Garelick Farms, LLC | LEASE: EQUIPMENT DATED 04/26/2017 | $ - |
| 2392 | | EASTWOOD PROFESSIONAL PARTNERS LLC<br>ATTN PAT EGAN<br>2042 WOODDALE DR<br>WOODBURY, MN 55125 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ - |
| 2393 | | EASTWOOD PROFESSIONAL PARTNERS LLC<br>ATTN PAT EGAN<br>6503 SHADOW LN<br>CHANHASSEN, MN 55317 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 10/29/2008 | $ - |
| 2394 | | EASTWOOD PROFESSIONAL PARTNERS LLC<br>ATTN PAT EGAN<br>6503 SHADOW LN<br>CHANHASSEN, MN 55317 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 09/01/2018 | $ - |
| 2395 | | EASTWOOD PROFESSIONAL PARTNERS LLC<br>ATTN PAT EGAN<br>6503 SHADOW LN<br>CHANHASSEN, MN 55317 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 10/29/2008 | $ - |
| 2396 | | EASTWOOD PROFESSIONAL PARTNERS LLC<br>ATTN PAT EGAN<br>6503 SHADOW LN<br>CHANHASSEN, MN 55317 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 05/28/2013 | $ - |
| 2397 | | EBY-BROWN CO LLC<br>ATTN VP MERCHANDISING<br>1415 W DIEHL RD, STE 3000N<br>NAPERVILLE, IL 60563 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT | $ - |
| 2398 | | ECHO GLOBAL LOGISTICS<br>22168 NETWORK PL<br>CHICAGO, IL 60673 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ 22,622.00 |
| 2399 | 2399 / 4845 / 7968 | ECOLAB INC<br>ATTN NICHOLAS ALFAO, SVP<br>370 N WABASHA ST<br>ST PAUL, MN 55102-2233 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/25/2013 | $ - |
| 2400 | | ECOLAB INC<br>ATTN NICHOLAS ALFAO, SVP<br>370 N WABASHA ST<br>ST PAUL, MN 55102-2233 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2015 | $ - |
| 2401 | | ECOLAB INC<br>ATTN NICHOLAS ALFAO, SVP<br>370 N WABASHA ST<br>ST PAUL, MN 55102-2233 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/01/2016 | $ - |
| 2402 | | ECOLAB INC<br>ATTN NICHOLAS ALFAO, SVP<br>370 N WABASHA ST<br>ST PAUL, MN 55102-2233 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2018 | $ - |
| 2403 | | ECOLAB INC<br>ATTN NICHOLAS ALFAO, SVP<br>370 N WABASHA ST<br>ST PAUL, MN 55102-2233 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/15/2008 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 2404 | | ECOLAB INC ATTN VP CORPORATE ACCTS-FOOD & BEVERAGE 370 N WABASHA ST ST PAUL, MN 55102-2233 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2008 | $   801,774.90 |
| 2405 | | ECOLAB INC ATTN VP CORPORATE ACCTS-FOOD & BEVERAGE 370 N WABASHA ST ST PAUL, MN 55102-2233 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/01/2009 | $   - |
| 2406 | | ECOLAB INC ATTN VP CORPORATE ACCTS-FOOD & BEVERAGE 370 N WABASHA ST ST PAUL, MN 55102-2233 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/10/2011 | $   - |
| 2407 | | ECOLAB INC ATTN VP CORPORATE ACCTS-FOOD & BEVERAGE 370 N WABASHA ST ST PAUL, MN 55102-2233 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2012 | $   - |
| 2408 | | ECOLAB INC ATTN VP CORPORATE ACCTS-FOOD & BEVERAGE 370 N WABASHA ST ST PAUL, MN 55102-2233 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $   - |
| 2409 | | ECOLAB INC ATTN VP, CORP ACCTS - FOOD & BEVERAGE 370 N WABASHA ST SAINT PAUL, MN 55102-2233 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2008 | $   - |
| 2410 | | ECOLAB INC ATTN VP, CORP ACCTS - FOOD & BEVERAGE 370 N WABASHA ST ST PAUL, MN 55102-2233 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2010 | $   - |
| 2411 | | ECOLAB INC ATTN VP, CORP ACCTS - FOOD & BEVERAGE 370 N WABASHA ST ST PAUL, MN 55102-2233 | Dean Foods Company | PURCHASE CONTRACT | $   - |
| 2412 | | ECOLAB INC ATTN VP, CORP ACCTS - FOOD & BEVERAGE 370 N WABASHA ST ST PAUL, MN 55102-2233 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2013 | $   - |
| 2413 | | ECOLAB INC ATTN VP, CORP ACCTS - FOOD & BEVERAGE 370 N WABASHA ST ST PAUL, MN 55102-2233 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 09/01/2013 | $   - |
| 2414 | | ECOLAB INC ATTN VP, CORP ACCTS - FOOD & BEVERAGE 370 N WABASHA ST ST PAUL, MN 55102-2233 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 09/01/2016 | $   - |
| 2415 | | ECOLAB INC ATTN VP, CORP ACCTS - FOOD & BEVERAGE 370 N WABASHA ST ST PAUL, MN 55102-2233 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/15/2008 | $   - |
| 2416 | | EDDIE'S TRUCK CENTER PO BOX 536 1002 E OMAHA ST RAPID CITY, SD 57701 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 03/23/2016 | $   125.00 |
| 2417 | | EDDIES WHOLESALE DISTRIBUTION ATTN JIN RHEE 11337 DONA LISA DR STUDIO CITY, CA 91604 | Alta-Dena Certified Dairy, LLC | DISTRIBUTION AGREEMENT DATED 03/06/2006 | $   - |
| 2418 | | EDDIES WHOLESALE DISTRIBUTION ATTN PRESIDENT 11337 DONA LISA DR STUDIO CITY, CA 91604 | Alta-Dena Certified Dairy, LLC | DISTRIBUTION AGREEMENT DATED 03/06/2006 | $   - |
| 2419 | | EDF TRADING NORTH AMERICA LLC ATTN CONTRACT ADMINISTRATION 4700 WEST DAM HOUSTON PKWY N, STE 250 HOUSTON, TX 77041 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT | $   - |
| 2420 | | EDF TRADING NORTH AMERICA LLC ATTN CONTRACT ADMINISTRATION 4700 WEST DAM HOUSTON PKWY N, STE 250 HOUSTON, TX 77041 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 08/22/2014 | $   - |
| 2421 | | EDF TRADING NORTH AMERICA LLC ATTN CONTRACT ADMINISTRATION 4700 WEST DAM HOUSTON PKWY N, STE 250 HOUSTON, TX 77041 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT | $   - |
| 2422 | | EDF TRADING NORTH AMERICA LLC ATTN CONTRACT ADMINISTRATION 4700 WEST DAM HOUSTON PKWY N, STE 250 HOUSTON, TX 77041 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 08/22/2014 | $   - |
| 2423 | | EDGAR A WEBER & COMPANY INC ATTN ROGER M PASSAGLIA 549 PALWAUKEE DR WHEELING, IL 60090 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/11/2019 | $   505,534.31 |
| 2424 | | EDGAR A WEBER & COMPANY INC ATTN ROGER M PASSAGLIA 549 PALWAUKEE DR WHEELING, IL 60090 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/01/2008 | $   - |
| 2425 | | EDGEWATER TECHNOLOGY-RANZAL INC ATTN ROBIN RANZAL, PRESIDENT 108 CORPORATE PARK DR, STE 105 WHITE PLAINS, NY 10604 | Dean Services, LLC | SERVICE CONTRACT | $   - |
| 2426 | | EDGEWATER TECHNOLOGY-RANZAL INC D/B/A RANZAL & ASSOCIATES ATTN BRIAN GRIMES, VP BUISNESS DEVELPOMENT 1025 WESTCHESTER AVE, STE 108 WHITE PLAINS, NY 10604 | Dean Foods Company | SERVICE CONTRACT DATED 12/18/2017 | $   - |
| 2427 | | EDGEWATER TECHNOLOGY-RANZAL INC D/B/A RANZAL & ASSOCIATES ATTN CHRIS CHURCHILL, PRESIDENT 1025 WESTCHESTER AVE, STE 108 WHITE PLAINS, NY 10604 | Dean Foods Company | SERVICE CONTRACT DATED 10/02/2018 | $   - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2428 | | EDGEWATER TECHNOLOGY-RANZAL INC D/B/A RANZAL & ASSOCIATES ATTN CHRIS CHURCHILL, PRESIDENT 1025 WESTCHESTER AVE, STE 108 WHITE PLAINS, NY 10604 | Dean Foods Company | SERVICE CONTRACT DATED 12/18/2017 | $ - |
| 2429 | | EDGEWOOD CONSULTING GROUP INC 1719 ROUTE 10 STE 226 PARSIPPANY, NJ 07054 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 2430 | | EDWARDS, ROGER CLARK ADDRESS ON FILE | Dean Transportation, Inc. | SEVERANCE CONTRACT | $ - |
| 2431 | | EDY'D GRAND ICE CREAM ATTN GENERAL COUNSEL 5929 COLLEGE AVE OAKLAND, CA 94618-1391 | Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT | $ - |
| 2432 | | EDY'S GRAND ICE CREAM ATTN GENERAL COUNSEL 5929 COLLEGE AVE OAKLAND, CA 94618-1391 | Country Fresh, LLC | SERVICE CONTRACT DATED 01/01/2006 | $ - |
| 2433 | | EDY'S GRAND ICE CREAM C/O DREYER'S GRAND ICE CREAM INC ATTN GENERAL COUNSEL 5929 COLLEGE AVE OAKLAND, CA 94618 | Dean Foods North Central, LLC | DISTRIBUTION AGREEMENT DATED 05/08/2007 | $ - |
| 2434 | | EDY'S GRAND ICE CREAM C/O DREYER'S GRAND ICE CREAM INC ATTN GENERAL COUNSEL 5929 COLLEGE AVE OAKLAND, CA 94618 | Dean Foods North Central, LLC | DISTRIBUTION AGREEMENT DATED 05/08/2007 | $ - |
| 2435 | | EDY'S GRAND ICE CREAM C/O DREYER'S GRAND ICE CREAM INC ATTN GENERAL COUNSEL 5929 COLLEGE AVE OAKLAND, CA 94618 | Garelick Farms, LLC | DISTRIBUTION AGREEMENT | $ - |
| 2436 | 2436 / 2331 | EDY'S GRAND ICE CREAM CALIFORNIA CORPORATION ATTN GENERAL COUNSEL 5929 COLLEGE AVE OAKLAND, CA 94618-1391 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 04/15/2005 | $ - |
| 2437 | 2437 / 2332 | EDY'S GRAND ICE CREAM CALIFORNIA CORPORATION ATTN GENERAL COUNSEL 5929 COLLEGE AVE OAKLAND, CA 94618-1391 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 04/15/2005 | $ - |
| 2438 | | EFT ENERGY INC ATTN PETER FAGAN, COO 251 W 30TH ST, STE 15E NEW YORK, NY 10001 | Dean Foods Company | LICENSING AGREEMENT DATED 08/07/2015 | $ - |
| 2439 | | EHLEBRACHT, MAURA ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2440 | | EHRMAN, THOMAS E ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2441 | | EIDE BAILLY LLP ATTN LACEY BRAUN 401 N 31ST ST, STE 1120 PO BOX 7112 BILLINGS, MT 59103-7112 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 06/19/2018 | $ - |
| 2442 | | EKO ACRES FARM, LLC 1752 NORTH 350 EAST ROLLING PRAIRIE, IN 46371 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2443 | | EKO ACRES FARM, LLC 1752 NORTH 350 EAST ROLLING PRAIRIE, IN 46371 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2444 | | EKPO, BASSEY ADDRESS ON FILE | Dean Foods Company | EMPLOYMENT AGREEMENT DATED 09/04/2019 | $ - |
| 2445 | | EKPO, BASSEY ADDRESS ON FILE | Dean Foods Company | CHANGE OF CONTROL AGREEMENT | $ - |
| 2446 | | EKPO, BASSEY ADDRESS ON FILE | Dean Foods Company | SIGNING BONUS AGREEMENT | $ - |
| 2447 | | EL SUPER 14601 LAKEWOOD BLVD PARAMOUNT, CA 90723 | Alta-Dena Certified Dairy, LLC | CUSTOMER AGREEMENT DATED 08/15/2013 | $ - |
| 2448 | | ELAM L. LAPP 241 BROOKMANS CORNER ROAD FT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2449 | | ELAM L. LAPP 241 BROOKMANS CORNER ROAD FT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2450 | | ELIMIRA TERMINAL & WAREHOUSE CORP PO BOX 2091 ELMIRA, NY 14903 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/26/2004 | $ - |
| 2451 | | ELIMIRA TERMINAL & WAREHOUSE CORP PO BOX 2091 ELMIRA, NY 14903 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/24/2008 | $ - |
| 2452 | | ELIMIRA TERMINAL & WAREHOUSE CORP PO BOX 2091 ELMIRA, NY 14903 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/21/2011 | $ - |
| 2453 | | ELIMIRA TERMINAL & WAREHOUSE CORP PO BOX 2091 ELMIRA, NY 14903 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/24/2008 | $ - |
| 2454 | | ELIMIRA TERMINAL & WAREHOUSE CORP PO BOX 2091 ELMIRA, NY 14903 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/21/2011 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2455 | | ELLIOTT, ROBERT D<br>ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $ - |
| 2456 | | ELM LAWN DAIRY INC<br>240 RIVERWOOD DR<br>DULUTH, MN 55810 | Dean Foods North Central LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 2457 | | ELMER ENOS OR ELLEN WITMER<br>1915 NORTH SEVENTH STREET<br>LEBANON, PA 17046 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2458 | | ELMER ENOS OR ELLEN WITMER<br>1915 NORTH SEVENTH STREET<br>LEBANON, PA 17046 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2459 | | ELMER S. STOLTZFUS<br>342 FRIENDS DRIVE<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2460 | | ELMER S. STOLTZFUS<br>342 FRIENDS DRIVE<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2461 | | ELMIRA TERMINAL & WAREHOUSE CORP<br>PO BOX 2091<br>ELMIRA, NY 14903 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 11/08/2017 | $ - |
| 2462 | | ELMIRA TERMINAL & WAREHOUSE CORP<br>PO BOX 2091<br>ELMIRA, NY 14903 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/27/2017 | $ - |
| 2463 | | ELMIRA TERMINAL & WAREHOUSE CORP<br>PO BOX 2091<br>ELMIRA, NY 14903 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/07/2013 | $ - |
| 2464 | | ELMIRA TERMINAL & WAREHOUSE CORP<br>PO BOX 2091<br>ELMIRA, NY 14903 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/29/2015 | $ - |
| 2465 | | ELMVUE FARM LLC<br>131 ENTERPRISE ROAD<br>JOHNSTOWN, NY 12095 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2466 | | ELMVUE FARM LLC<br>131 ENTERPRISE ROAD<br>JOHNSTOWN, NY 12095 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2467 | | ELVIN OR MARY HOOVER<br>821 ALLEGRE ROAD<br>ELKTON, KY 42220 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2468 | | ELVIN OR MARY HOOVER<br>821 ALLEGRE ROAD<br>ELKTON, KY 42220 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2469 | | ELWOOD STAFFING SERVICES INC<br>ATTN JOHN K MORRISON, SR VP & LEGAL COUNSEL<br>4111 CENTRAL AVE<br>COLUMBUS, IN 47203 | Southern Foods Group, LLC | EMPLOYMENT AGENCY DATED 12/23/2015 | $ - |
| 2470 | | ELWOOD STAFFING SERVICES INC<br>ATTN JOHN K MORRISON, SR VP & LEGAL COUNSEL<br>4111 CENTRAL AVE<br>COLUMBUS, IN 47203 | Dean Foods Company | EMPLOYMENT AGENCY DATED 10/13/2016 | $ - |
| 2471 | 5140 / 2471 | EMBEST INC<br>2555 BUCHANAN AVE SW<br>GRAND RAPIDS, MI 49508 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 11/17/1988 | $ - |
| 2472 | | EMPIRE FOOD MARKETING LLC<br>34 GREEN ST<br>WOODBRIDGE, NJ 07095 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 2473 | | EMPIRE FOOD MARKETING LLC<br>34 GREEN ST<br>WOODBRIDGE, NJ 07095 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 2474 | | EMPIRE FOOD MARKETING LLC<br>34 GREEN ST<br>WOODBRIDGE, NJ 07095 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 2475 | | EMPIRE WASTE SERVICES<br>ATTN SKYLAR DORIUS, OWNER<br>1135 E 770 N<br>ST GEORGE, UT 84770 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/27/2016 | $ 64.00 |
| 2476 | | EMPIRE WASTE SERVICES<br>ATTN SKYLAR DORIUS, OWNER<br>1135 E 770 N<br>ST GEORGE, UT 84770 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/21/2016 | $ - |
| 2477 | | ENBRIDGE GAS SERVICES US INC<br>ATTN CREDIT MGR<br>3000 425 1ST ST SW<br>CALGARY, AB T2P 3L8 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT | $ - |
| 2478 | | ENBRIDGE GAS SERVICES US INC<br>ATTN CREDIT MGR<br>3000 425 1ST ST SW<br>CALGARY, AB T2P 3L8 | Friendly'S Ice Cream Holdings Corp. | GUARANTEES DATED 08/01/2009 | $ - |
| 2479 | | ENBRIDGE GAS SERVICES US INC<br>ATTN MARK T MORGAN<br>100 W LAWRENCE ST<br>APPLETON, WI 54912 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 01/14/2020 | $ - |
| 2480 | 2480 / 2481 / 7124 | ENBRIDGE GAS SERVICES US INC<br>ATTN PAM BEETHAM, CONTRACT ADMIN<br>100 W LAWRENCE ST<br>APPLETON, WI 54911 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 2481 | 2480 / 2481 / 7124 | ENBRIDGE GAS SERVICES US LLC<br>ATTN MARK T MORGAN<br>100 W LAWRENCE ST<br>APPLETON, WI 54912 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 2482 | | ENBRIDGE GAS SERVICES US LLC<br>ATTN MARK T MORGAN<br>100 W LAWRENCE ST<br>APPLETON, WI 54912 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 01/14/2020 | $ - |
| 2483 | | ENBRIDGE GAS SERVICES US LLC<br>C/O ENBRIDGE INC<br>ATTN CREDIT MGR<br>3000 425 1ST ST SW<br>CALGARY, AB T2P 3L8 | Friendly'S Ice Cream Holdings Corp. | GUARANTEES DATED 01/01/2010 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2484 | 4666 / 2484 | ENCORE ENERGY SERVICES INC<br>11807 Q STREET, STE 1<br>OMAHA, NE 68137 | Dean Foods Company | VENDOR AGREEMENT DATED 10/19/2013 | $ - |
| 2485 | 4667 / 2485 | ENCORE ENERGY SERVICES INC<br>11807 Q STREET, STE 1<br>OMAHA, NE 68137 | Dean Foods Company | VENDOR AGREEMENT DATED 10/19/2013 | $ - |
| 2486 | | ENCORE SERVICES INC<br>ATTN BRIAN KROHN<br>11807 Q ST, STE 1<br>OMAHA, NE 68137 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/15/2013 | $ - |
| 2487 | | ENCORE SERVICES INC<br>ATTN BRIAN KROHN<br>11807 Q ST, STE 1<br>OMAHA, NE 68137 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/17/2013 | $ - |
| 2488 | | ENDURANCE AMERICAN INS COMP<br>ATTN US COMMERCIAL MGMT LIABILITY<br>750 THIRD AVE<br>NEW YORK, NY 10017 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 2489 | 1492 / 2489 / 2794 / 4323 / 4995 | ENERGY & POWER SOLUTIONS INC<br>ATTN CEO<br>940 S COAST DR, STE 100<br>COSTA MESA, CA 92626 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/08/2007 | $ - |
| 2490 | 2795 / 2490 | ENERGY & POWER SOLUTIONS INC<br>ATTN CEO<br>940 S COAST DR, STE 100<br>COSTA MESA, CA 92626 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/24/2005 | $ - |
| 2491 | 2796 / 2491 | ENERGY & POWER SOLUTIONS INC<br>ATTN CEO<br>940 S COAST DR, STE 100<br>COSTA MESA, CA 92626 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/24/2005 | $ - |
| 2492 | | ENERGY & POWER SOLUTIONS INC<br>ATTN CEO<br>940 S COAST DR, STE 100<br>COSTA MESA, CA 92626 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 09/17/2004 | $ - |
| 2493 | | ENERGY AND POWER SOLUTIONS INC<br>ATTN CFO<br>150 PAULARINO AVE , STE A120<br>COSTA MESA, CA 92626 | Alta-Dena Certified Dairy, LLC | MAINTENANCE: EQUIPMENT DATED 09/15/2011 | $ - |
| 2494 | | ENERGY CURTAILMENT SPECIALIST INC<br>ONE SHELL PLAZA<br>910 LOUISIANA ST<br>HOUSTON, TX 77002 | Reiter Dairy, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/16/2012 | $ - |
| 2495 | | ENERGY EDGE CONSULTING LLC<br>ATTN MATT HOBSON<br>PO BOX 70528<br>HOUSTON, TX 77270-0528 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/05/2011 | $ - |
| 2496 | | ENERGY EDGE CONSULTING LLC<br>ATTN MATT HOBSON<br>PO BOX 70528<br>HOUSTON, TX 77270-0528 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/18/2011 | $ - |
| 2497 | | ENERGY POWER & SOLUTIONS INC<br>ATTN CHIEF FINANCIAL OFFICER<br>150 PAULARINO AVE, STE A 120<br>COSTA MESA, CA 92626 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 09/15/2011 | $ - |
| 2498 | | ENERGY POWER & SOLUTIONS INC<br>ATTN CHIEF FINANCIAL OFFICER<br>150 PAULARINO AVE, STE A 120<br>COSTA MESA, CA 92626 | Alta-Dena Certified Dairy, LLC | MAINTENANCE: EQUIPMENT DATED 09/15/2011 | $ - |
| 2499 | | ENERGY PRODUCT CO<br>1725 W PIER D ST<br>LONG BEACH, CA 90802 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/10/2017 | $ - |
| 2500 | | ENERGYUNITED ELECTRIC MEMBERSHIP CORP<br>ATTN CFO<br>567 MOCKSVILLE HWY<br>STATESVILLE, NC 28625 | Dean Foods Company | SERVICE CONTRACT DATED 11/19/2002 | $ - |
| 2501 | | ENERGYUNITED ELECTRIC MEMBERSHIP CORP<br>ATTN TIM HOLDER<br>567 MOCKSVILLE HWY<br>STATESVILLE, NC 28625 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/26/2006 | $ - |
| 2502 | | ENERNOC INC<br>ATTN BERDIK, GEN COUNSEL VP SEC<br>ONE MARINE DR, STE 400<br>BOSTON, MA 02110 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 2503 | 6477 / 2503 | ENERNOC INC<br>ATTN BRIAN IM, ENERGY MARKETS OPS ANALYST<br>ONE MARINA PARK DR, STE 400<br>BOSTON, MA 02210 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 10/19/2016 | $ - |
| 2504 | 6476 / 2504 | ENERNOC INC<br>ATTN DANA SPIELVOGEL, SALES OPERATIONS ASSOCIATE<br>ONE MARINA PARK DR, STE 400<br>BOSTON, MA 02210 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 07/11/2016 | $ - |
| 2505 | | ENERNOC INC<br>ATTN DEPT GEN COUNSEL<br>101 FEDERAL ST, STE 1100<br>BOSTON, MA 02110 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/01/2013 | $ - |
| 2506 | | ENERNOC INC<br>ATTN DEPT GEN COUNSEL<br>101 FEDERAL ST, STE 1100<br>BOSTON, MA 02110 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/25/2011 | $ - |
| 2507 | | ENERNOC INC<br>ATTN DEPT GEN COUNSEL<br>ONE MARINE DR, STE 400<br>BOSTON, MA 02210 | Alta-Dena Certified Dairy, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/06/2014 | $ - |
| 2508 | | ENERNOC INC<br>ATTN DEPT GEN COUNSEL<br>ONE MARINE DR, STE 400<br>BOSTON, MA 02210 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/20/2013 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 2509 | | ENERNOC INC ATTN DEPT GEN COUNSEL ONE MARINE DR, STE 400 BOSTON, MA 02210 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/20/2013 | $       - |
| 2510 | | ENERNOC INC ATTN LEGAL DEPT ONE MARINE DR, STE 400 BOSTON, MA 02210 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/06/2014 | $       - |
| 2511 | | ENERNOC INC ATTN LEGAL DEPT ONE MARINE DR, STE 400 BOSTON, MA 02210 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/06/2014 | $       - |
| 2512 | | ENERNOC INC ATTN MICHAEL BERDIK, DEPT GEN COUNSEL ONE MARINE DR, STE 400 BOSTON, MA 02210 | Alta-Dena Certified Dairy, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/01/2015 | $     625.20 |
| 2513 | | ENERNOC INC ATTN MICHAEL BERDIK, DEPT GEN COUNSEL ONE MARINE DR, STE 400 BOSTON, MA 02210 | Berkeley Farms, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/12/2014 | $       - |
| 2514 | | ENERNOC INC ATTN MICHAEL BERDIK, DEPT GEN COUNSEL ONE MARINE DR, STE 400 BOSTON, MA 02210 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $       - |
| 2515 | | ENERWISE GLOBAL TECHNOLOGIES D/B/A CPOWER ATTN SVP CUSTOMER FULFILLMENT 111 MARKET PL, STE 201 BALTIMORE, MD 21202 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/01/2017 | $       - |
| 2516 | | ENERWISE GLOBAL TECHNOLOGIES D/B/A CPOWER ATTN SVP CUSTOMER FULFILLMENT 111 MARKET PL, STE 201 BALTIMORE, MD 21202 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/01/2017 | $       - |
| 2517 | | ENERWISE GLOBAL TECHNOLOGIES D/B/A CPOWER ATTN SVP OPERATIONS 111 MARKET PL, STE 201 BALTIMORE, MD 21202 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/19/2015 | $       - |
| 2518 | | ENGLISH, DAVID F ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $       - |
| 2519 | | ENGUARD INC ATTN MARK PRICE, DIRECTOR OF OPS 7845 WAVERLY RD MARTINSVILLE, IN, 46151 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 01/17/2017 | $       - |
| 2520 | | ENGUARD INC ATTN MARK PRICE, DIRECTOR OF OPS 7845 WAVERLY RD MARTINSVILLE, IN, 46151 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/17/2017 | $       - |
| 2521 | | ENGUARD INC ATTN MARK PRICE, DIRECTOR OF OPS 7845 WAVERLY RD MARTINSVILLE, NC 46151 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/12/2011 | $       - |
| 2522 | | ENGUARD INC ATTN MARK PRICE, DIRECTOR OF OPS 7845 WAVERLY RD MARTINSVILLE, NC 46151 | Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/12/2011 | $       - |
| 2523 | | ENOS E. MILLER 15588 HAYES ROAD MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $       - |
| 2524 | | ENOS E. MILLER 15588 HAYES ROAD MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT | $       - |
| 2525 | | ENOS L OR JAMIMA R WEAVER 1963 JORDANVILLE ROAD JORDANVILLE, NY 13361 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $       - |
| 2526 | | ENOS L OR JAMIMA R WEAVER 1963 JORDANVILLE ROAD JORDANVILLE, NY 13361 | Dean Foods Company | TRANSPORTATION AGREEMENT | $       - |
| 2527 | | ENOS S. STOLTZFUS 606 EAST TUTT ROAD TRENTON, KY 42286 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $       - |
| 2528 | | ENOS S. STOLTZFUS 606 EAST TUTT ROAD TRENTON, KY 42286 | Dean Foods Company | TRANSPORTATION AGREEMENT | $       - |
| 2529 | | ENOS YODER 3104 OLD TRENTON ROAD GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $       - |
| 2530 | | ENOS YODER 3104 OLD TRENTON ROAD GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT | $       - |
| 2531 | 2531 / 198 | ENSR CORPORATION 1999 AVENUE OF THE STARS SUITE 2600 LOS ANGELES, CA 90067 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 03/17/2015 | $       - |
| 2532 | | ENTERPRISE DRIVE STORAGE 635 ENTERPRISE DRIVE SOMERSET, KY 42501 | Dean Foods Company | LEASE - PARKING | $     300.00 |
| 2533 | 5905 / 2533 | ENVIRONMENTAL LOGISTICS 25901 INDUSTRIAL PKWY HAYWARD, CA 94544 | Dean Foods Company | SERVICE CONTRACT | $       - |
| 2534 | 2534 / 2363 | ENVIRONMENTAL LOGISTICS 3200 DEPOT RD HAYWARD, CA 94545 | Dean Foods Company | SERVICE CONTRACT | $       - |
| 2535 | 2535 / 1867 | ENVIRONMENTAL LOGISTICS PO BOX 806 COLTON, CA 92324 | Berkeley Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $       - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 2536 | 2536 / 1868 | ENVIRONMENTAL LOGISTICS<br>PO BOX 806<br>COLTON, CA 92324 | Berkeley Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 2537 | 2537 / 1869 | ENVIRONMENTAL LOGISTICS<br>PO BOX 806<br>COLTON, CA 92324 | Berkeley Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 2538 | 2538 / 1870 | ENVIRONMENTAL LOGISTICS<br>PO BOX 806<br>COLTON, CA 92324 | Berkeley Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 2539 | 2539 / 1871 | ENVIRONMENTAL LOGISTICS<br>PO BOX 806<br>COLTON, CA 92324 | Berkeley Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 2540 | 2540 / 1872 | ENVIRONMENTAL LOGISTICS<br>PO BOX 806<br>COLTON, CA 92324 | Berkeley Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 2541 | | ENVIRONMENTAL REMEDIATION SERVICES INC<br>4010 OPTION PASS<br>FORT WAYNE, IN 46818 | Suiza Dairy Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 2542 | | EPIQ CORPORATE RESTRUCTURING LLC<br>ATTN ROBERT A HOPEN<br>777 3RD AVE, 12TH FL<br>NEW YORK, NY 10017 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 10/23/2019 | $ - |
| 2543 | | EQUASTONE INTERLOCKEN LLC<br>ATTN LEASING ADMINISTRATOR<br>8910 UNIVERSITY CENTER LANE, STE 500<br>SAN DIEGO, CA 92122 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/06/2008 | $ - |
| 2544 | | EQUASTONE INTERLOCKEN LLC<br>ATTN LEASING ADMINISTRATOR<br>8910 UNIVERSITY CENTER LANE, STE 500<br>SAN DIEGO, CA 92122 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 12/17/2007 | $ - |
| 2545 | | EQUASTONE INTERLOCKEN LLC<br>ATTN LEASING ADMINISTRATOR<br>8910 UNIVERSITY CENTER LANE, STE 500<br>SAN DIEGO, CA 92122 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/10/2007 | $ - |
| 2546 | | EQUASTONE INTERLOCKEN LLC<br>ATTN LEASING ADMINISTRATOR<br>8910 UNIVERSITY CENTER LANE, STE 500<br>SAN DIEGO, CA 92122 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/18/2008 | $ - |
| 2547 | | EQUASTONE INTERLOCKEN LLC<br>ATTN LEASING ADMINISTRATOR<br>8910 UNIVERSITY CENTER LANE, STE 500<br>SAN DIEGO, CA 92122 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 03/31/2009 | $ - |
| 2548 | | EQUIPMENT DEPOT OF ILLINOIS INC<br>751 EXPRESSWAY DR<br>ITASCA, IL 60143 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 03/31/2016 | $ 12,077.78 |
| 2549 | | ERIC RYAN CORPORATION, THE<br>ATTN MARY A DE CARIA, CFO<br>1 EARLY ST, STE A<br>PO BOX 473<br>ELLWOOD CITY, PA 16117 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 07/30/2013 | $ - |
| 2550 | | ERIC RYAN CORPORATION, THE<br>ATTN MARY A DE CARIA, CFO<br>1 EARLY ST, STE A<br>PO BOX 473<br>ELLWOOD CITY, PA 16117 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 06/11/2014 | $ - |
| 2551 | | ERNEST HORNING<br>1405 HORSESHOE PIKE<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2552 | | ERNEST HORNING<br>1405 HORSESHOE PIKE<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2553 | | ERNEST YODER<br>357 KINSMAN ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2554 | | ERNEST YODER<br>357 KINSMAN ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2555 | | ERNIE JONES<br>5166 WAYNESBORO HIGHWAY<br>LAWRENCEBURG, TN 38464-6879 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2556 | | ERNIE JONES<br>5166 WAYNESBORO HIGHWAY<br>LAWRENCEBURG, TN 38464-6879 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2557 | | ERNST & YOUNG LLP<br>ATTN GENERAL MANAGER<br>1601 ELM ST STE 4343<br>DALLAS, TX 72501 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/20/2019 | $ - |
| 2558 | | ERNST & YOUNG LLP<br>ATTN GENERAL MANAGER<br>1601 ELM ST STE 4343<br>DALLAS, TX 72501 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/11/2019 | $ - |
| 2559 | | ERNST & YOUNG LLP<br>ONE VICTORY PARK, STE 2000<br>2323 VICTORY AVE<br>DALLAS, TX 75219 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 02/18/2016 | $ 220,838.03 |
| 2560 | | ERWIN HOSTETLER<br>455 FREDONIA ROAD<br>GREENVILLE, PA 16125 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2561 | | ERWIN HOSTETLER<br>455 FREDONIA ROAD<br>GREENVILLE, PA 16125 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2562 | 3421 / 2562 | ESSENSA<br>C/O ESSENSA LEGAL DEPT<br>ATTN GENERAL COUNSEL<br>555 W 57TH ST, FL 15<br>NEW YORK, NY 10019 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ - |
| 2563 | 4213 / 2563 | ESSHAKI, GENE J, ARBITRATOR<br>ATTN GENERAL MANAGER<br>1601 ELM ST STE 4343<br>DALLAS, TX 72501 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 06/21/2017 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2564 | | ESTATE OF ISAAC HELLER<br>C/O BRIAN BANASZYNSKI<br>205 MILL RD<br>EDISON, NJ 08837 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 07/25/2017 | $ - |
| 2565 | | ESTATE OF ISAAC HELLER<br>C/O BRIAN BANASZYNSKI<br>205 MILL RD<br>EDISON, NJ 08837 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 07/25/2017 | $ - |
| 2566 | | ESTATE OF MARY N NOLES<br>C/O GEORGE R NOLES<br>2006 N HILLS DR<br>OPELIKA, AL 36803-2418 | Dean Foods Company | LEASE: BUILDING AND LAND | $ 400.00 |
| 2567 | | ESTATE OF ORVILLE SCHUSTER<br>C/O STEVE SCHUSTER AND JOE ARENS, CO-EXECUTORS<br>2605 LINCOLN AVE SW<br>PO BOX 1110<br>LE MARS, IA 51031 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ - |
| 2568 | | ESTATE OF ORVILLE SCHUSTER<br>C/O STEVE SCHUSTER AND JOE ARENS, CO-EXECUTORS<br>2605 LINCOLN AVE SW<br>PO BOX 1110<br>LE MARS, IA 51031 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ - |
| 2569 | | ESTATE OF ORVILLE SCHUSTER<br>C/O STEVE SCHUSTER AND JOE ARENS, CO-EXECUTORS<br>2605 LINCOLN AVE SW<br>PO BOX 1110<br>LE MARS, IA 51031 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 05/01/2012 | $ - |
| 2570 | | ESTATE OF ORVILLE SCHUSTER, THE<br>C/O STEVE SCHUSTER AND JOE ARENS, CO-EXECUTORS<br>2605 LINCOLN AVE SW<br>PO BOX 1110<br>LE MARS, IA 51031 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 05/01/2017 | $ - |
| 2571 | | ESTATE OF ORVILLE SCHUSTER, THE<br>C/O STEVE SCHUSTER AND JOE ARENS, CO-EXECUTORS<br>2605 LINCOLN AVE SW<br>PO BOX 1110<br>LE MARS, IA 51031 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 02/09/2018 | $ - |
| 2572 | | ESTATE OF PAUL R CARTER<br>3010 CR 135<br>BROWNWOOD, TX 76801 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 07/31/2017 | $ - |
| 2573 | | E-TAILER INC<br>ATTN GEN COUNSEL<br>10539 APPLEWOOD RD<br>SISTER BAY, WI 54234 | Dean Foods Company | DISTRIBUTION AGREEMENT DATED 06/03/2019 | $ 7,822.84 |
| 2574 | | ETC GROUP INC<br>ATTN RICK MITCHELL, MGR STRATEGIC DEVELOPMENT<br>1112 E COPELAND RD, STE 400<br>ARLINGTON, TX 76011 | Dean Foods Company | TRAVEL AGENCY AGREEMENT DATED 12/12/2006 | $ - |
| 2575 | | ETTAIN GROUP INC<br>ATTN GENERAL MANAGER<br>1601 ELM ST STE 4343<br>DALLAS, TX 75201 | Dean Foods Company | INDEPENDENT CONTRACTORS DATED 04/29/2019 | $ 23,382.00 |
| 2576 | | ETTAIN GROUP INC<br>ATTN GENERAL MANAGER<br>1601 ELM ST STE 4343<br>DALLAS, TX 75201 | Dean Management, LLC | INDEPENDENT CONTRACTORS DATED 01/08/2019 | $ - |
| 2577 | | EVANS, BRUCE C.<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2578 | | EVANS, MATTHEW M.<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2579 | | EVERCORE GROUP LLC<br>ATTN MR ERIC BERINGAUSE<br>55 E 52ND ST<br>NEW YORK, NY 10055 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/04/2019 | $ - |
| 2580 | | EVERCORE GROUP LLC<br>ATTN ANTHONY J MAGRO, SR MANAGING DIR<br>55 E 52ND ST<br>NEW YORK, NY 10055 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/08/2019 | $ - |
| 2581 | | EVEREST NATIONAL INSURANCE CO<br>477 MARTINSVILLE RD WESTGATE CORP CTR<br>LIBERTY CORNER, NJ 07938 | Dean Foods Company | INSURANCE POLICIES DATED 09/30/2019 | $ - |
| 2582 | | EVERETT, CRAIG A<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2583 | | EVERGREEN PACKAGING EQUIPMENT<br>2400 6TH ST; PO BOX 3000<br>CEDAR RAPIDS, IA 52406 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 2584 | | EVERGREEN PACKAGING INC<br>5350 POPLAR AVE, STE 600<br>MEMPHIS, TN 38119 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/15/2019 | $ 3,242,677.24 |
| 2585 | | EVERGREEN PACKAGING<br>ATTN DAVID COATES VP - SALES<br>5350 POPLAR AVE, STE 600<br>MEMPHIS, TN 38119 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/25/2012 | $ - |
| 2586 | | EVERGREEN PACKAGING<br>ATTN DAVID COATES VP - SALES<br>5350 POPLAR AVE, STE 600<br>MEMPHIS, TN 38119 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/15/2012 | $ - |
| 2587 | | EVERGREEN PACKAGING<br>ATTN DAVID COATES VP - SALES<br>5350 POPLAR AVE, STE 600<br>MEMPHIS, TN 38119 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 12/22/2016 | $ - |
| 2588 | | EVERGREEN PACKAGING<br>ATTN DAVID COATES VP - SALES<br>5350 POPLAR AVE, STE 600<br>MEMPHIS, TN 38119 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/08/2019 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2589 | | EVERGREEN PACKAGING ATTN DAVID COATES VP - SALES 5350 POPLAR AVE, STE 600 MEMPHIS, TN 38119 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/01/2008 | $ - |
| 2590 | | EVERGREEN PACKAGING ATTN VP -- SALES 5350 POPLAR AVE, STE 600 MEMPHIS, TN 38119 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 09/30/2013 | $ - |
| 2591 | | EVOQUA WATER TECHNOLOGIES LLC 28563 NETWORK PLACE CHICAGO, IL 60673 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 06/24/2019 | $ 2,100.40 |
| 2592 | | EXCESS CASUALTY DIVISION ATTN CHRISTINA ROSSELLI EXCESS CASUALTY DIV; A DIV OF NAVIGATORS MGMT CO INC 227 WEST MONROE ST, 45TH FL CHICAGO, IL 60606 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 2593 | | EXCESS CASUALTY DIVISION D/B/A NAVIGATORS MANAGEMENT COMPANY INC ATTN RYAN MORRIS 227 WEST MONROE ST, 45TH FL CHICAGO, IL 60606 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 2594 | | EXCESS CASUALTY DIVISION D/B/A NAVIGATORS MANAGEMENT COMPANY INC ATTN RYAN MORRIS 227 WEST MONROE ST, 45TH FL CHICAGO, IL 60606 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 2595 | | EXPERIAN INFORMATION SOLUTIONS INC ATTN GENERAL COUNSEL 475 ANTON BLVD COSTA MESA, CA 92626 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 03/01/2018 | $ 14.07 |
| 2596 | | EXPRESS EMPLOYMENT PROFESSIONALS 9701 BOARDWALK BOULEVARD OKLAHOMA CITY, OK 73162 | Dean Foods Company | EMPLOYMENT AGENCY | $ - |
| 2597 | | EXPRESS SERVICES INC PO BOX 203901 DALLAS, TX 75320-3901 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 10/25/2016 | $ - |
| 2598 | | EXTERIOR MAINTENANCE RESOURCES D/B/A MERIT SERVICE SOLUTIONS LLC ATTN CRAIG SWEENEY, CFO 52 E SWEDESFORD RD, STE 100 MALVERN, PA 19355 | Garelick Farms, LLC | SERVICE CONTRACT | $ - |
| 2599 | | EXTERIOR MAINTENANCE RESOURCES D/B/A MERIT SERVICE SOLUTIONS LLC ATTN CRAIG SWEENEY, CFO 52 E SWEDESFORD RD, STE 100 MALVERN, PA 19355 | Garelick Farms, LLC | SERVICE CONTRACT DATED 11/12/2018 | $ - |
| 2600 | | EXTERIOR MAINTENANCE RESOURCES D/B/A MERIT SERVICE SOLUTIONS LLC ATTN CRAIG SWEENEY, CFO 52 E SWEDESFORD RD, STE 100 MALVERN, PA 19355 | Garelick Farms, LLC | SERVICE CONTRACT | $ - |
| 2601 | | EXTERIOR MAINTENANCE RESOURCES D/B/A MERIT SERVICE SOLUTIONS LLC ATTN CRAIG SWEENEY, CFO 52 E SWEDESFORD RD, STE 100 MARLTON, NJ | Garelick Farms, LLC | SERVICE CONTRACT | $ - |
| 2602 | | EXTERIOR MAINTENANCE RESOURCES D/B/A MERIT SERVICE SOLUTIONS ATTN CRAIG SWEENEY, CFO 52 E SWEDESFORD RD, STE 100 MALVERN, PA 19355 | Garelick Farms, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 2603 | | EXTERIOR MAINTENANCE RESOURCES D/B/A MERIT SERVICE SOLUTIONS ATTN CRAIG SWEENEY, CFO 52 E SWEDESFORD RD, STE 100 MALVERN, PA 19355 | Garelick Farms, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/12/2018 | $ - |
| 2604 | | EYC USA INCORPORATED ATTN LEE CUMMINS, VP CPG DEV 50 BRAINTREE HILL OFFICE PARK, STE 220 BRAINTREE, MA 02184 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 02/01/2017 | $ 119,925.00 |
| 2605 | | EYC USA INCORPORATED ATTN STEVE TOWAR, VP CPG DEV 50 BRAINTREE HILL OFFICE PARK, STE 220 BRAINTREE, MA 02184 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 04/19/2019 | $ - |
| 2606 | | EYC USA INCORPORATED ATTN STEVE TOWAR, VP CPG DEV 50 BRAINTREE HILL OFFICE PARK, STE 220 BRAINTREE, MA 02184 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 09/24/2018 | $ - |
| 2607 | | EYC USA INCORPORATED ATTN STEVE TOWAR, VP CPG DEV 50 BRAINTREE HILL OFFICE PARK, STE 220 BRAINTREE, MA 02184 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 09/10/2018 | $ - |
| 2608 | | EYC USA INCORPORATED ATTN STEVE TOWAR, VP CPG DEV 50 BRAINTREE HILL OFFICE PARK, STE 220 BRAINTREE, MA 02184 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 03/27/2017 | $ - |
| 2609 | | EYC USA INCORPORATED ATTN STEVE TOWAR, VP CPG DEV 50 BRAINTREE HILL OFFICE PARK, STE 220 BRAINTREE, MA 02184 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 03/27/2017 | $ - |
| 2610 | | EYC USA INCORPORATED ATTN STEVE TOWAR, VP CPG DEV 50 BRAINTREE HILL OFFICE PARK, STE 220 BRAINTREE, MA 02184 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 03/27/2017 | $ - |
| 2611 | | EYC USA INCORPORATED ATTN STEVE TOWAR, VP CPG DEV 50 BRAINTREE HILL OFFICE PARK, STE 220 BRAINTREE, MA 02184 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 01/31/2017 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 2612 | | EYC USA INCORPORATED<br>ATTN STEVE TOWAR, VP CPG DEV<br>50 BRAINTREE HILL OFFICE PARK, STE 220<br>BRAINTREE, MA 02184 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 03/27/2017 | $        - |
| 2613 | | EYC USA INCORPORATED<br>ATTN STEVE TOWAR, VP CPG DEV<br>50 BRAINTREE HILL OFFICE PARK, STE 220<br>BRAINTREE, MA 02184 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 02/01/2017 | $        - |
| 2614 | | EYE PRODUCTIONS INC<br>ATTN RONDA BERKELEY, SCRIPT CLEARANCE MGR<br>4024 RADFORD AVE<br>STUDIO CITY, CA 91604 | Southern Foods Group, LLC | LICENSING AGREEMENT DATED 03/01/2013 | $        - |
| 2615 | | EZRA S. WENGERD<br>139 H JONES ROAD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $        - |
| 2616 | | EZRA S. WENGERD<br>139 H JONES ROAD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | TRANSPORTATION AGREEMENT | $        - |
| 2617 | | F W ALBRECHT GROCERY COMPANY<br>ATTN STEVE ALBRECHT<br>2700 GILCHRIST RD<br>AKRON, OH 44305 | Reiter Dairy, LLC | CUSTOMER AGREEMENT DATED 10/03/2006 | $        - |
| 2618 | | FACTORY MUTUAL INSURANCE COMPANY<br>PO BOX 7500<br>JOHNSTON, RI 02919 | Dean Foods Company | INSURANCE POLICIES | $        - |
| 2619 | | FACTORY MUTUAL INSURANCE COMPANY<br>PO BOX 7500<br>JOHNSTON, RI 02919 | Dean Foods Company | INSURANCE POLICIES | $        - |
| 2620 | | FAIR FARMS LLC<br>409 LIME PLANT RD<br>PARKER, PA 16049 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $        - |
| 2621 | | FAIR FARMS LLC<br>409 LIME PLANT RD<br>PARKER, PA 16049 | Dean Foods Company | TRANSPORTATION AGREEMENT | $        - |
| 2622 | | FAIRHAVEN COLONY DAIRY<br>PO BOX 29<br>ULM, MT 59485-0000 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $        - |
| 2623 | | FAIRHAVEN COLONY DAIRY<br>PO BOX 29<br>ULM, MT 59485-0000 | Dean Foods Company | TRANSPORTATION AGREEMENT | $        - |
| 2624 | | FAIRWAY OUTDOOR ADVERTISING<br>8520 CLIFF CAMERON DR.<br>SUITE 460<br>CHARLOTTE, NC 28269 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 10/30/2002 | $        - |
| 2625 | | FALLING BRANCH ADVISORS LLC<br>ATTN JAY A ALTIZER<br>3824 LOVERS LN<br>DALLAS, TX 75225 | Dean Foods Company | SERVICE CONTRACT DATED 09/29/2016 | $        - |
| 2626 | | FAMILY DOLLAR SERVICES LLC<br>ATTN KEVIN KOONTZ, VP FINANCE<br>1973 OHIO ST<br>LISLE, IL 60532 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 06/22/2018 | $        - |
| 2627 | 2627 / 11 | FAMILY DOLLAR<br>ATTN KEVIN KOONTZ, VP FINANCE<br>1973 OHIO ST<br>LISLE, IL 60532 | Dean Foods Company | SERVICE CONTRACT DATED 01/03/2019 | $   362,144.47 |
| 2628 | 6592 / 2628 | FAMILY EXPRESS CORP<br>ATTN RYAN FASEL<br>213 S STATE RD 49<br>VALPARAISO, IN 46383 | Dean Foods Company | LICENSING AGREEMENT DATED 01/05/2014 | $        - |
| 2629 | 2629 / 5481 / 6497 / 6498 | FAMILY FARE LLC<br>ATTN FRANCIS WONG<br>850 76TH ST SW<br>GRAND RAPIDS, MI 49518-8700 | Country Fresh, LLC<br>Dean Foods North Central, LLC | VENDOR AGREEMENT DATED 06/04/2017 | $        - |
| 2630 | 3324 / 2630 | FAMILY FARE LLC<br>ATTN FRANCIS WONG<br>850 76TH ST SW<br>GRAND RAPIDS, MI 49518-8700 | Country Fresh, LLC | PURCHASE CONTRACT DATED 02/06/2017 | $        - |
| 2631 | 6593 / 2631 | FAREWAY STORES INC<br>ATTN BRET WILTSE, VP OF DIRECT STORE DELIVERY<br>2300 INDUSTRIAL PARK RD<br>BOONE, IA 50036-0070 | Dean Foods Company | LICENSING AGREEMENT DATED 11/11/2019 | $        - |
| 2632 | 222 / 382 / 856 / 1457 / 1533 / 1690 / 2226 / 2632 / 3080 / 3406 / 5069 / 5411 | FARM CREDIT BANK OF TEXAS<br>4801 PLAZA ON THE LAKE DRIVE<br>AUSTIN, TX 78746 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $        - |
| 2633 | 548 / 590 / 2633 | FAST TRACK VENTURES LLC<br>24501 ECORSE RD<br>TAYLOR, MI 48180 | Dean Foods Company | INSURANCE POLICIES | $        - |
| 2634 | | FAULK, GLENN ROBERT<br>ADDRESS ON FILE | Mayfield Dairy Farms, LLC | SEVERANCE CONTRACT | $        - |
| 2635 | | FAULKNER, BETSY<br>ADDRESS ON FILE | Southern Foods Group, LLC | SEVERANCE CONTRACT | $        - |
| 2636 | | FEDERAL INSURANCE COMPANY<br>525 W MONROE ST, STE 700<br>CHICAGO, IL 60661 | Dean Foods Company | INSURANCE POLICIES | $        - |
| 2637 | | FEDERAL INSURANCE COMPANY<br>525 W MONROE ST, STE 700<br>CHICAGO, IL 60661 | Uncle Matt's Organic, Inc. | INSURANCE POLICIES DATED 07/18/2019 | $        - |
| 2638 | | FEDERAL INSURANCE COMPANY<br>525 W MONROE ST, STE 700<br>CHICAGO, IL 60661 | Uncle Matt's Organic, Inc. | INSURANCE POLICIES DATED 07/22/2019 | $        - |
| 2639 | | FEDERATED FOODS INC<br>ATTN DAVID LAPLANTE, PRESIDENT & CEO<br>3025 W SALT CREEK LN<br>ARLINGTON, IL 60005 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT | $        - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2640 | | FEDERATED FOODS INC<br>ATTN DAVID LAPLANTE, PRESIDENT & CEO<br>3025 W SALT CREEK LN<br>ARLINGTON, IL 60005 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 2641 | 6594 / 2641 | FEDERATED GROUP INC, THE<br>3025 W SALT CREEK LN<br>ARLINGTON HEIGHTS, IL 60005 | Dean Foods Company | LICENSING AGREEMENT DATED 04/25/2018 | $ - |
| 2642 | | FEDEX CORPORATE SERVICES INC<br>ATTN CHRISTOPHER GANT, MANAGING DIR<br>4200 REGENT BLVD, BLDG C 2ND FL<br>IRVING, TX 75063 | Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT | $ - |
| 2643 | | FEDEX OFFICE AND PRINT SERVICES INC<br>ATTN GENERAL COUNSEL<br>THREE GALLERIA TOWER<br>13155 NOEL RD, STE 1600<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT DATED 07/30/2013 | $ 1,766.24 |
| 2644 | | FEKULA, THOMAS R<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2645 | | FERRELLGAS<br>ATTN RICK WARREN, ACCT MGR<br>1011 FIRESTONE PKWY<br>LAVERGNE, TN 37086 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/26/2017 | $ 1,034.57 |
| 2646 | | FFE - LTL<br>PO BOX 847576<br>DALLAS, TX 75284 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ 31,864.00 |
| 2647 | 2647 / 2648 / 5103 | FIC HOLDINGS LLC<br>2875 N.E. 191 ST<br>PH-1B<br>AVENTURA, FL 33180 | Friendly'S Manufacturing And Retail, LLC | LEASE: BUILDING AND LAND DATED 10/30/2018 | $ - |
| 2648 | 2647 / 2648 / 5103 | FIC RESTAURANTS INC<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET ST<br>PHILADELPHIA, PA 19103 | Friendly'S Manufacturing And Retail, LLC | LEASE: BUILDING AND LAND DATED 10/30/2018 | $ 27,639.43 |
| 2649 | | FIC RESTAURANTS INC<br>NEOPOLITAN GROUP HOLDINGS LLC<br>C/O SUN CAPITAL PARTNERS INC<br>5100 TOWN CENTER CIR, STE 600<br>BACA RATON, FL 33486 | Friendly'S Manufacturing And Retail, LLC | LICENSING AGREEMENT DATED 06/20/2016 | $ - |
| 2650 | | FIDELITY STOCK PLAN SERVICES LLC<br>ATTN CONTRACTS<br>82 DEVONSHIRE ST, V6D<br>BOSTON, MA 02109 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/24/2014 | $ 10,614.13 |
| 2651 | | FIESTA MART LLC<br>ATTN SID KESWANI, CEO<br>5235 KATY FWY<br>HOUSTON, TX 77077 | Dean Foods Company | CUSTOMER AGREEMENT | $ - |
| 2652 | | FIESTA MART LLC<br>ATTN SID KESWANI, CEO<br>5235 KATY FWY<br>HOUSTON, TX 77077 | Dean Foods Company | CUSTOMER AGREEMENT DATED 04/14/2016 | $ - |
| 2653 | | FIESTA MART LLC<br>ATTN SID KESWANI, CEO<br>5235 KATY FWY<br>HOUSTON, TX 77077 | Dean Foods Company | CUSTOMER AGREEMENT DATED 04/14/2016 | $ - |
| 2654 | 2654 / 1679 | FIFTH THIRD BANK<br>ATTN GREG CANNON<br>1344 PEACHTREE RD NE, STE 900<br>ATLANTA, GA 30326 | Dean Foods Company | BANKING SERVICE AGREEMENT | $ - |
| 2655 | 2655 / 1680 | FIFTH THIRD BANK<br>ATTN GREG CANNON<br>1344 PEACHTREE RD NE, STE 900<br>ATLANTA, GA 30326 | Dean Foods Company | BANKING SERVICE AGREEMENT | $ - |
| 2656 | | FIFTH THIRD EQUIPMENT FINANCE COMPANY<br>38 FOUNTAIN SQ PLAZA, MD 10904A<br>CINCINNATI, OH 45202 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ 442,611.38 |
| 2657 | | FIFTH THIRD EQUIPMENT FINANCE COMPANY<br>38 FOUNTAIN SQ PLAZA, MD 10904A<br>CINCINNATI, OH 45202 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ - |
| 2658 | | FIFTH THIRD EQUIPMENT FINANCE COMPANY<br>38 FOUNTAIN SQ PLAZA, MD 10904A<br>CINCINNATI, OH 45202 | Dean Foods Company | LEASE: EQUIPMENT | $ - |
| 2659 | | FIFTH THIRD EQUIPMENT FINANCE COMPANY<br>38 FOUNTAIN SQ PLAZA, MD 10904A<br>CINCINNATI, OH 45202 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ - |
| 2660 | | FIFTH THIRD EQUIPMENT FINANCE COMPANY<br>38 FOUNTAIN SQ PLAZA, MD 10904A<br>CINCINNATI, OH 45202 | Dean Foods Company | LEASE: EQUIPMENT | $ - |
| 2661 | | FIFTH THIRD EQUIPMENT FINANCE COMPANY<br>38 FOUNTAIN SQ PLAZA, MD 10904A<br>CINCINNATI, OH 45202 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 08/13/2015 | $ - |
| 2662 | | FIFTH THIRD EQUIPMENT FINANCE COMPANY<br>ATTN MICHAEL I AHART,VP<br>38 FOUNTAIN SQ PLAZA, MD 10904A<br>CINCINNATI, OH 45202 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 08/13/2015 | $ - |
| 2663 | | FIFTH THIRD LEASING COMPANY<br>38 FOUNTAIN SQ PLAZA<br>CINCINNATI, OH 45202 | Dean Foods Company | LEASE: EQUIPMENT DATED 09/09/2002 | $ - |
| 2664 | | FIFTH THIRD LEASING COMPANY<br>ATTN DIANA COOPER<br>38 FOUNTAIN SQUARE PLAZA, MD 10904A<br>CINCINANATI, OH 45263 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 02/14/2003 | $ - |
| 2665 | | FIFTH THIRD LEASING COMPANY<br>ATTN DIANA COOPER<br>38 FOUNTAIN SQUARE PLAZA, MD 10904A<br>CINCINNATI, OH 45263 | Dean Foods Company | LEASE: EQUIPMENT DATED 01/01/2005 | $ - |
| 2666 | | FIFTH THIRD LEASING COMPANY<br>ATTN DIANA COOPER<br>38 FOUNTAIN SQUARE PLAZA, MD 10904A<br>CINCINANATI, OH 45263 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 01/01/2005 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2667 | 2667 / 183 | FILTER RECYCLING SERVICES INC ATTN ACCOUNTS PAYABLE PO BOX 449 COLTON, CA 92324 | Berkeley Farms, LLC | PURCHASE CONTRACT | $ - |
| 2668 | 2668 / 184 | FILTER RECYCLING SERVICES INC ATTN ACCOUNTS PAYABLE PO BOX 449 COLTON, CA 92324 | Berkeley Farms, LLC | PURCHASE CONTRACT | $ - |
| 2669 | 2669 / 185 | FILTER RECYCLING SERVICES INC ATTN ACCOUNTS PAYABLE PO BOX 449 COLTON, CA 92324 | Berkeley Farms, LLC | PURCHASE CONTRACT | $ - |
| 2670 | | FINCK, CHRIS H ADDRESS ON FILE | Dean Foods Company | EMPLOYMENT AGREEMENT DATED 12/19/2018 | $ - |
| 2671 | | FINCK, CHRIS H ADDRESS ON FILE | Dean Foods Company | SEVERANCE AGREEMENT | $ - |
| 2672 | | FINCK, CHRIS H ADDRESS ON FILE | Dean Foods Company | SEVERANCE CONTRACT | $ - |
| 2673 | | FINLAY EXTRACTS & INGREDIENTS USA INC ATTN GERARDO SANTIAGO, VP SALES & MKTG 10 BLACKSTONE VALLEY PL LINCOLN, RI 02865 | Friendly'S Manufacturing And Retail, LLC | PURCHASE CONTRACT DATED 07/19/2019 | $ - |
| 2674 | | FINLAY EXTRACTS & INGREDIENTS USA INC ATTN GERARDO SANTIAGO, VP SALES & MKTG 10 BLACKSTONE VALLEY PL LINCOLN, RI 02865 | Friendly'S Manufacturing And Retail, LLC | PURCHASE CONTRACT DATED 04/01/2019 | $ - |
| 2675 | | FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION ATTN DAN FILBY, MANAGING DIRECTOR 9800 CROSS POINT BLVD, STE 300 INDIANAPOLIS, IN 46256 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 04/12/2013 | $ - |
| 2676 | | FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION ATTN DAN FILBY, MANAGING DIRECTOR 9800 CROSS POINT BLVD, STE 300 INDIANAPOLIS, IN 46256 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 04/12/2013 | $ - |
| 2677 | | FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION ATTN DAN FILBY, MANAGING DIRECTOR 9800 CROSS POINT BLVD, STE 300 INDIANAPOLIS, IN 46256 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/12/2014 | $ - |
| 2678 | | FIRST ADVANTAGE TAX CONSULTING SERVICES LLC 9800 CROSSPOINT BLVD, STE 300 INDIANAPOLIS, IN 46256 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/20/2012 | $ 124,428.36 |
| 2679 | | FIRST ADVANTAGE PO BOX 404537 ATLANTA, GA 30384 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 2680 | | FIRST ADVANTAGE PO BOX 404537 ATLANTA, GA 30384 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/12/2014 | $ - |
| 2681 | 2681 / 1696 | FIRST AMERICAN TITLE INSURANCE COMPANY 1 FIRST AMERICAN WAY SANTA ANA, CA 92707 | Alta-Dena Certified Dairy, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 2682 | 2682 / 1697 | FIRST AMERICAN TITLE INSURANCE COMPANY 1 FIRST AMERICAN WAY SANTA ANA, CA 92707 | Berkeley Farms, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 2683 | 2683 / 1698 | FIRST AMERICAN TITLE INSURANCE COMPANY 1 FIRST AMERICAN WAY SANTA ANA, CA 92707 | Alta-Dena Certified Dairy, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 2684 | 2684 / 1661 | FIRST AMERICAN TITLE INSURANCE COMPANY 1001 S 24TH ST W, STE 200 BILLINGS, MT 59102 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 2685 | 2685 / 1662 | FIRST AMERICAN TITLE INSURANCE COMPANY 1001 S 24TH ST W, STE 200 BILLINGS, MT 59102 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 2686 | | FIRST AMERICAN TITLE INSURANCE COMPANY 101 S ELM ST, STE 210 GREENSBORO, NC 27401 | Suiza Dairy Group, LLC | INSURANCE POLICIES | $ - |
| 2687 | 2687 / 1677 | FIRST AMERICAN TITLE INSURANCE COMPANY 181 E 5600 S LIBERTY HALL, BLDG 330 MURRAY, UT 84107 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 2688 | 2688 / 1715 | FIRST AMERICAN TITLE INSURANCE COMPANY 181 E 5600 S LIBERTY HALL, BLDG #330 MURRAY, UT 84107 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 2689 | 2689 / 1663 | FIRST AMERICAN TITLE INSURANCE COMPANY 201 S COLLEGE ST, STE 1440 CHARLOTTE, NC 28244 | Suiza Dairy Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 2690 | 2690 / 1705 | FIRST AMERICAN TITLE INSURANCE COMPANY 201 S COLLEGE ST, STE 1440 CHARLOTTE, NC 28244 | Suiza Dairy Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 2691 | 2691 / 1657 | FIRST AMERICAN TITLE INSURANCE COMPANY 3540 E LONGWING LN, STE 230 MERIDIAN, ID 83646 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 2692 | 2692 / 1666 | FIRST AMERICAN TITLE INSURANCE COMPANY 8311 W SUNSET, STE 100 LAS VEGAS, NV 89113 | Model Dairy, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 2693 | 2693 / 1707 | FIRST AMERICAN TITLE INSURANCE COMPANY 8311 W SUNSET, STE 100 LAS VEGAS, NV 89113 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 2694 | 2694 / 1665 | FIRST AMERICAN TITLE INSURANCE COMPANY 9400 HOLLY AVE NE, BLDG 1 ALBUQUERQUE, NM 87122 | Dean Dairy Holdings, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 2695 | 3761 / 2695 | FIRST CITIZENS BANK & TRUST COMPANY PO BOX 4627 JOHNSON CITY, TN 37604 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 12/01/1996 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2696 | | FIRST ENERGY ATTN GREGORY A NAPIERALA, MAJOR ACCOUNT EXECUTIVE 300 MADISON AVE, FL 7 TOLEDO, OH 43652-0001 | Country Fresh, LLC | VENDOR AGREEMENT DATED 10/15/1999 | $ 68,340.51 |
| 2697 | | FIRST ENERGY ATTN GREGORY A NAPIERALA, MAJOR ACCOUNT EXECUTIVE 300 MADISON AVE, MS 660 TOLEDO, OH 43652 | Country Fresh, LLC | VENDOR AGREEMENT DATED 03/05/1998 | $ - |
| 2698 | 2698 / 624 | FIRST HAWAIIAN BANK ATTN CASH MANAGEMENT DEPT 999 BISHOP ST, 9TH FL HONOLULU, HI 96813 | Southern Foods Group, LLC | BANKING SERVICE AGREEMENT | $ - |
| 2699 | 2699 / 625 | FIRST HAWAIIAN BANK ATTN CASH MANAGEMENT DEPT 999 BISHOP ST, 9TH FL HONOLULU, HI 96813 | Southern Foods Group, LLC | BANKING SERVICE AGREEMENT | $ - |
| 2700 | 2700 / 622 | FIRST HAWAIIAN BANK ATTN CASH MANAGEMENT DEPT 999 BISHOP ST, 9TH FL HONOLULU, HI 96813 | Southern Foods Group, LLC | BANKING SERVICE AGREEMENT | $ - |
| 2701 | 2701 / 623 | FIRST HAWAIIAN BANK ATTN NORMAN S DOI, VP 999 BISHOP ST, 9TH FL HONOLULU, HI 96813 | Southern Foods Group, LLC | BANKING SERVICE AGREEMENT DATED 11/20/2003 | $ - |
| 2702 | 3762 / 2702 | FIRST-CITIZENS BANK & TRUST COMPANY PO BOX 4627 JOHNSON CITY, TN 37604 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 04/27/2004 | $ - |
| 2703 | 6087 / 2703 | FLAGSHIP ATLANTA DAIRY LLC ATTN TD YOUNG, GENERAL MGR 777 MEMORIAL DR ATLANTA, GA 30315 | Dean Foods Company | LEASE: EQUIPMENT DATED 09/19/2005 | $ - |
| 2704 | | FLANNERY, DAVID P ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2705 | | FLAVORCHEM CORP ATTN WILLIAM MUSSATTI 1525 BROOK DR DOWNERS GROVE, IL 60515 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/01/2011 | $ 104,078.73 |
| 2706 | | FLAVORCHEM CORP ATTN WILLIAM MUSSATTI 1525 BROOK DR DOWNERS GROVE, IL 60515 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/01/2019 | $ - |
| 2707 | | FLEET ADVANTAGE LLC C/O Universal Equipment Leasing ATTN BRIAN HOLLAND 401 E LAS OLAS BLVD, STE 1720 FORT LAUDERDALE, FL 33301 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 06/27/2014 | $ - |
| 2708 | | FLEET ADVANTAGE LLC C/O Universal Equipment Leasing ATTN MICHAEL L AHART 2711 N HASKELL AVE, STE 3400 DALLAS, TX 75204 | Dean Transportation, Inc. | GUARANTEES DATED 06/27/2014 | $ - |
| 2709 | | FLEET ADVANTAGE LLC ATTN BRIAN HOLLAND 401 E LAS OLAS BLVD, STE 1720 FORT LAUDERDALE, FL 33301 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/11/2018 | $ - |
| 2710 | | FLEXJET LLC ATTN CAROLYN KIRKMAN, CONTRACTS DEPT 26180 CURTISS WRIGHT PKWY CLEVELAND, OH 44143 | Dean Management, LLC | LEASE: AIRPLANE | $ - |
| 2711 | | FLEXJET LLC ATTN CAROLYN KIRKMAN, CONTRACTS DEPT 26180 CURTISS WRIGHT PKWY CLEVELAND, OH 44143 | Dean Management, LLC | LEASE: AIRPLANE DATED 12/11/2018 | $ - |
| 2712 | | FLEXJET LLC ATTN MIKE METERA, VP, ADMIN & CONTRACTS 26180 CURTISS WRIGHT PKWY CLEVELAND, OH 44143 | Dean Management, LLC | LEASE: AIRPLANE DATED 12/11/2018 | $ - |
| 2713 | | FLEXJET LLC ATTN MIKE METERA, VP, ADMIN & CONTRACTS 26180 CURTISS WRIGHT PKWY CLEVELAND, OH 44143 | Dean Management, LLC | LEASE: AIRPLANE DATED 12/11/2018 | $ - |
| 2714 | | FLEXJET LLC ATTN MIKE METERA, VP, ADMIN & CONTRACTS 26180 CURTISS WRIGHT PKWY CLEVELAND, OH 44143 | Dean Management, LLC | LEASE: AIRPLANE DATED 12/11/2018 | $ - |
| 2715 | 2724 / 2715 | FLEXJET LLC ATTN MIKE METERA, VP, ADMIN & CONTRACTS 26180 CURTISS WRIGHT PKWY CLEVELAND, OH 44143 | Dean Management, LLC | LEASE: AIRPLANE DATED 12/11/2018 | $ - |
| 2716 | | FLEXJET LLC ATTN MIKE METERA, VP, ADMIN & CONTRACTS 26180 CURTISS WRIGHT PKWY CLEVELAND, OH 44143 | Dean Management, LLC | LEASE: AIRPLANE DATED 02/26/2018 | $ - |
| 2717 | | FLEXJET LLC ATTN MIKE METERA, VP, ADMIN & CONTRACTS 26180 CURTISS WRIGHT PKWY CLEVELAND, OH 44143 | Dean Management, LLC | LEASE: AIRPLANE DATED 02/26/2018 | $ - |
| 2718 | 2725 / 2718 | FLEXJET LLC ATTN MIKE METERA, VP, ADMIN & CONTRACTS 26180 CURTISS WRIGHT PKWY CLEVELAND, OH 44143 | Dean Management, LLC | LEASE: AIRPLANE DATED 02/26/2018 | $ - |
| 2719 | | FLEXJET LLC ATTN MIKE METERA, VP, ADMIN & CONTRACTS 26180 CURTISS WRIGHT PKWY CLEVELAND, OH 44143 | Dean Management, LLC | LEASE: AIRPLANE DATED 02/26/2018 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 2720 | | FLEXJET LLC<br>ATTN MIKE METERA, VP, ADMIN & CONTRACTS<br>2618D CURTISS WRIGHT PKWY<br>CLEVELAND, OH 44143 | Dean Management, LLC | LEASE: AIRPLANE DATED 02/26/2018 | $                - |
| 2721 | | FLEXJET LLC<br>ATTN MIKE METERA, VP, ADMIN & CONTRACTS<br>2618D CURTISS WRIGHT PKWY<br>CLEVELAND, OH 44143 | Dean Management, LLC | LEASE: AIRPLANE DATED 02/26/2018 | $                - |
| 2722 | | FLEXJET<br>ATTN CAROLYN KIRKMAN, CONTRACTS DEPT<br>2618D CURTISS WRIGHT PKWY<br>CLEVELAND, OH 44143 | Dean Management, LLC | LEASE: AIRPLANE | $                - |
| 2723 | | FLEXJET<br>ATTN CAROLYN KIRKMAN, CONTRACTS DEPT<br>2618D CURTISS WRIGHT PKWY<br>CLEVELAND, OH 44143 | Dean Management, LLC | LEASE: AIRPLANE | $                - |
| 2724 | 2724 / 2715 | FLIGHT OPTIONS LLC<br>ATTN MIKE METERA, VP, ADMIN & CONTRACTS<br>2618D CURTISS WRIGHT PKWY<br>CLEVELAND, OH 44143 | Dean Management, LLC | LEASE: AIRPLANE DATED 12/11/2018 | $                - |
| 2725 | 2725 / 2718 | FLIGHT OPTIONS LLC<br>ATTN MIKE METERA, VP, ADMIN & CONTRACTS<br>2618D CURTISS WRIGHT PKWY<br>CLEVELAND, OH 44134 | Dean Management, LLC | LEASE: AIRPLANE DATED 02/26/2018 | $                - |
| 2726 | | FLINTVILLE HOLSTEINS LLC<br>400 FLINTVILLE ROAD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $                - |
| 2727 | | FLINTVILLE HOLSTEINS LLC<br>400 FLINTVILLE ROAD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $                - |
| 2728 | | FLORANCE & ASSOCIATES<br>PO BOX 832011<br>RICHARDSON, TX 75083 | Dean Foods Company | IT - R&M COMPUTER EQUIPMENT AGREEMENT | $                - |
| 2729 | | FLORENCE 130 PLAZA LLC<br>C/O HOWCO MANAGEMENT COMPANY LLC<br>7 GORDON AVE<br>LAWRENCEVILLE, NJ 08648 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 09/28/2009 | $          5,958.00 |
| 2730 | | FLORENCE 130 PLAZA LLC<br>C/O HOWCO MANAGEMENT COMPANY LLC<br>7 GORDON AVE<br>LAWRENCEVILLE, NJ 08648 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 01/09/2009 | $                - |
| 2731 | | FLORENCE 130 PLAZA LLC<br>C/O HOWCO MANAGEMENT COMPANY LLC<br>7 GORDON AVE<br>LAWRENCEVILLE, NJ 08648 | Garelick Farms, LLC | LEASE: BUILDING AND LAND | $                - |
| 2732 | | FLORIDA DAIRY FARMERS ASSOCIATION<br>ATTN MR ED AMELUNG<br>4400 S. W. 36 ST PO BOX 9666<br>FT. LAUDERDALE, FL 33310 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/01/1992 | $                - |
| 2733 | | FLORIDA DAIRY FARMERS ASSOCIATION<br>ATTN MR ED AMELUNG<br>4400 S. W. 36 ST PO BOX 9666<br>FT. LAUDERDALE, FL 33310 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/01/1992 | $                - |
| 2734 | 2734 / 1074 | FLORIDA DAIRY INC<br>ATTN LUIS & LUZ CABRERA<br>1177 NW 81 ST<br>MIAMI, FL 33150 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 12/19/2011 | $                - |
| 2735 | 2735 / 1073 | FLORIDA DAIRY INC<br>ATTN LUIS AND LUZ CABRERA<br>1177 NW 81ST ST<br>MIAMI, FL 33150 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 12/19/2011 | $                - |
| 2736 | 2736 / 1125 | FLORIDA POWER & LIGHT COMPANY<br>ATTN VP SALES<br>1900 AVERILL RD<br>GENEVA, IL 60134 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 09/20/2016 | $         92,607.07 |
| 2737 | | FLORIDA POWER & LIGHT COMPANY<br>ATTN VP SALES<br>1900 AVERILL RD<br>GENEVA, IL 60134 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 03/02/1993 | $                - |
| 2738 | | FLOYD & MARIETTA LENGACHER<br>5244 SOUTH COUNTY ROAD<br>LEXINGTON, IN 47138 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $                - |
| 2739 | | FLOYD & MARIETTA LENGACHER<br>5244 SOUTH COUNTY ROAD<br>LEXINGTON, IN 47138 | Dean Foods Company | TRANSPORTATION AGREEMENT | $                - |
| 2740 | | FOLTZ, DALE E<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $                - |
| 2741 | | FONA INTERNATIONAL INC<br>ATTN VP SALES<br>1900 AVERILL RD<br>GENEVA, IL 60134 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2013 | $        380,145.24 |
| 2742 | | FONA INTERNATIONAL INC<br>ATTN VP SALES<br>1900 AVERILL RD<br>GENEVA, IL 60134 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/14/2019 | $                - |
| 2743 | | FONA INTERNATIONAL INC<br>ATTN VP SALES<br>1900 AVERILL RD<br>GENEVA, IL 60134 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2017 | $                - |
| 2744 | | FONA INTERNATIONAL INC<br>ATTN VP SALES<br>1900 AVERILL RD<br>GENEVA, IL 60134 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/14/2019 | $                - |
| 2745 | | FOOD DRIVER SALESMEN DAIRY & ICE CREAM WORKERS UNION<br>RESEARCHING ADDRESS | Tuscan/Lehigh Dairies, Inc. | UNION CONTRACT DATED 03/27/2018 | $                - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2746 | 2140 / 2746 / 3121 | FOOD LION LLC ATTN TIMOTHY L SULLIVAN PO BOX 1330 SALISBURY, NC 28145-1330 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT DATED 07/01/2014 | $ - |
| 2747 | | FOOD LION LLC C/O HUNTON & WILLIAMS LLP ATTN RICHARD L WYATT 2200 PENN AVE NW WASHINGTON, DC 20037 | Dean Foods Company | CUSTOMER AGREEMENT DATED 08/03/2017 | $ - |
| 2748 | | FOOD STATE INC ATTN CEO 8 BOWERS RD BERRY, NH 03038 | Uncle Matt's Organic, Inc. | TRADEMARK OR IP AGREEMENT DATED 10/30/2013 | $ - |
| 2749 | | FOODBUY LLC ATTN CATEGORY MGR DSD DAIRY 2400 YORKMONT RD CHARLOTTE, NC 28217 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/15/2017 | $ 250,680.09 |
| 2750 | | FOODBUY LLC ATTN CATEGORY MGR DSD DAIRY 2400 YORKMONT RD CHARLOTTE, NC 28217 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 12/15/2017 | $ - |
| 2751 | | FOODBUY LLC ATTN CATEGORY MGR DSD DAIRY 2400 YORKMONT RD CHARLOTTE, NC 28217 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 09/01/2017 | $ - |
| 2752 | | FOODLAND SUPER MARKET LTD ATTN GENERAL MANAGER 3536 HARDING AVE HONOLULU, HI 96816 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 06/23/2014 | $ - |
| 2753 | | FOODLAND SUPER MARKET LTD ATTN STACY WAIAU-OMORI 3536 HARDING AVE HONOLULU, HI 96816 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 08/15/2019 | $ - |
| 2754 | 6595 / 2754 | FOODTOWN INC C/O ALLEGIANCE RETAIL SERVICES LLC ATTN STEVE HUNGERBUHLER 485D ROUTE 1 S, STE 420 ISELIN, NJ 08830 | Dean Foods Company | LICENSING AGREEMENT DATED 12/28/2015 | $ 2,968.06 |
| 2755 | 2755 / 5513 / 5575 | FOREMOST FARM USA ATTN PRESIDENT ROUTE 3 BARABOO, WI 53913 | Dean Foods Company | FREIGHT SERVICES AGREEMENT DATED 09/27/2007 | $ - |
| 2756 | 2756 / 1358 | FOREMOST FARMS USA COOPERATIVE ATTN PRESIDENT ROUTE 3 BARABOO, WI 53913 | Dean Foods Company | VENDOR AGREEMENT DATED 04/30/2007 | $ 487,899.36 |
| 2757 | 2758 / 2757 | FOREMOST FARMS USA COOPERATIVE ATTN PRESIDENT ROUTE 3 BARABOO, WI 53913 | Dean Foods Company | LICENSING AGREEMENT DATED 06/01/1997 | $ - |
| 2758 | 2758 / 2757 | FOREMOST FARMS USA CREAM EAST 10889 PENNY LANE BARABOO, WI 53959 | Dean Foods Company | LICENSING AGREEMENT DATED 06/01/1997 | $ - |
| 2759 | | FOREMOST FARMS USA CREAM EAST 10889 PENNY LANE BARABOO, WI 53959 | Dean Foods Company | LICENSING AGREEMENT DATED 10/08/2004 | $ - |
| 2760 | | FORGET ME NOT FARMS II PO BOX 1240 CIMARRON, KS 67835 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2761 | | FORGET ME NOT FARMS II PO BOX 1240 CIMARRON, KS 67835 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2762 | | FORGET ME NOT FARMS PO BOX 1240 CIMARRON, KS 67835 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2763 | | FORGET ME NOT FARMS PO BOX 1240 CIMARRON, KS 67835 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2764 | | FORSEY FAMILY IRREVOCABLE PROP TRUST ATTN ANGELA MCLAWS 6257 W 9680 N HIGHLAND, UT 84003 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 12/28/2016 | $ 1,035.00 |
| 2765 | | FORSEY, JAMES K & JOYCE ATTN JAMES FORSEY / JOYCE FORSEY 698 UPLAND DR RICHFIELD, UT 84701 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 03/01/1998 | $ - |
| 2766 | | FORTUNE TRANSPORTATION COMPANY INC ATTN PERRY OLSON PO BOX 399 WINDOM, MN 56101 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT | $ 14,711.81 |
| 2767 | | FORTUNE TRANSPORTATION COMPANY ATTN PERRY OLSON PO BOX 399 WINDOM, MN 56101 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2768 | | FORUM PURCHASING LLC 1050 CROWN POINTE PKWY, STE 900 ATLANTA, GA 30338 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 12/18/2015 | $ - |
| 2769 | | FORUM PURCHASING LLC 1050 CROWN POINTE PKWY, STE 900 ATLANTA, GA 30338 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 06/28/2017 | $ - |
| 2770 | | FORUM PURCHASING LLC 1050 CROWN POINTE PKWY, STE 900 ATLANTA, GA 30338 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 05/29/2018 | $ - |
| 2771 | | FORUM PURCHASING LLC 1050 CROWN POINTE PKWY, STE 900 ATLANTA, GA 30338 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 04/24/2019 | $ - |
| 2772 | | FOSS NORTH AMERICA INC ATTN LINDSEY NELSON 8091 WALLACE RD EDEN PRAIRIE, MN 55344 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/27/2019 | $ 538.94 |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2773 | | FOSS<br>ATTN LINDSEY NELSON<br>8091 WALLACE RD<br>EDEN PRAIRIE, MN 55344 | Dean Foods Of Wisconsin, LLC | MAINTENANCE: EQUIPMENT DATED 10/28/2019 | $ 23,078.81 |
| 2774 | | FOSS<br>ATTN LINDSEY NELSON<br>8091 WALLACE RD<br>EDEN PRAIRIE, MN 55344 | Dean Foods Of Wisconsin, LLC | MAINTENANCE: EQUIPMENT DATED 10/28/2019 | $ - |
| 2775 | | FOSS<br>ATTN LINDSEY NELSON<br>8091 WALLACE RD<br>EDEN PRAIRIE, MN 55344 | Country Fresh, LLC | PURCHASE CONTRACT DATED 04/03/2019 | $ - |
| 2776 | | FOSTER HILL TRANSPORT LLC<br>ATTN MICHELLE DUSZA<br>143 W MAIN ST<br>WEST BROOKFIELD, MA 01585 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 09/01/2016 | $ 20,643.91 |
| 2777 | 2777 / 1673 | FOSTER, D MATTHEW<br>FBO COOPERATRIVE RABOBANK UA<br>611 COMMERCE ST, STE 3101<br>NASHVILLE, TN 37203 | Suiza Dairy Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 2778 | 2778 / 1678 | FOSTER, D MATTHEW<br>FBO COOPERATRIVE RABOBANK UA<br>611 COMMERCE ST, STE 3101<br>NASHVILLE, TN 37203 | Dean Dairy Holdings, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 2779 | | FOSTERS FAMILY FARM<br>19034 CONNEAUTVILLE ROAD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2780 | | FOSTERS FAMILY FARM<br>19034 CONNEAUTVILLE ROAD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2781 | | FOUNTAIN FARMS, LLC<br>195 THOMPSON ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2782 | | FOUNTAIN FARMS, LLC<br>195 THOMPSON ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2783 | | FOUR STAR DAIRY INC<br>17637 E VALLEY BLVD<br>CITY OF INDUSTRY, CA 91744 | Alta-Dena Certified Dairy, LLC | DISTRIBUTION AGREEMENT DATED 02/10/2014 | $ - |
| 2784 | | FOX MEADOWS FARM, LLC<br>105 NORTH CLAY ROAD<br>LITITZ, PA 17543 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2785 | | FOX MEADOWS FARM, LLC<br>105 NORTH CLAY ROAD<br>LITITZ, PA 17543 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2786 | | FOX'S TRANSPORT INC<br>ATTN KEVIN A FOX, PRESIDENT<br>350 N 18TH ST, FL 2<br>LEBANON, PA 17406 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 07/01/2017 | $ 47,735.00 |
| 2787 | | FOXTROT SYSTEMS INC<br>ATTN LUKE WACHTEL, PRESIDENT<br>185 CLARA ST, STE 101A<br>SAN FRANCISCO, CA 94107 | Dean Foods Company | SERVICE CONTRACT DATED 11/01/2018 | $ 33,600.00 |
| 2788 | | FP DUFFY INC<br>ATTN FAIN M MORAN, MANAGING PARTNER<br>2931 FRANCIS SCOTT KEY HWY<br>TANEYTOWN, MD 21787 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/28/2016 | $ 635.20 |
| 2789 | | FRACTRADE INC<br>ATTN DAN DUGGER, PRESIDENT<br>100 TOWER DR, UNIT 5<br>GREENVILLE, SC 29607 | Dean Foods Company | LEASE: AIRPLANE DATED 08/27/2019 | $ - |
| 2790 | | FRANCIS P. BATTISTI<br>1366 KRINGSBUSH ROAD<br>ST JOHNSVILLE, NY 13452 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2791 | | FRANCIS P. BATTISTI<br>1366 KRINGSBUSH ROAD<br>ST JOHNSVILLE, NY 13452 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2792 | 2792 / 630 | FRANKLIN ENERGY CENTER LLC<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC<br>Suiza Dairy Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 04/15/2005 | $ - |
| 2793 | 2793 / 631 | FRANKLIN ENERGY CENTER LLC<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/15/2005 | $ - |
| 2794 | 1492 / 2489 / 2794 / 4323 / 4995 | FRANKLIN ENERGY CENTER LLC<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/08/2007 | $ - |
| 2795 | 2795 / 2490 | FRANKLIN ENERGY CENTER LLC<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/24/2005 | $ - |
| 2796 | 2796 / 2491 | FRANKLIN ENERGY CENTER LLC<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/24/2005 | $ - |
| 2797 | | FRANKLIN ENERGY CENTER LLC<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/24/2005 | $ - |
| 2798 | | FRANKLIN ENERGY CENTER LLC<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Suiza Dairy Group, LLC | GUARANTEES DATED 03/24/2005 | $ - |
| 2799 | | FRANKLIN ENERGY CENTER LLC<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC | PURCHASE CONTRACT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2800 | | FRANKLIN ENERGY CENTER LLC ATTN PROJECT MANAGER 890 WINTER ST, STE 170 WALTHAM, MA 02451 | Garelick Farms, LLC | PURCHASE CONTRACT | $ - |
| 2801 | | FRANKLIN ENERGY CENTER LLC ATTN PROJECT MANAGER 890 WINTER ST, STE 170 WALTHAM, MA 02451 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/24/2005 | $ - |
| 2802 | | FRANKLIN ENERGY CENTER LLC ATTN PROJECT MANAGER 890 WINTER ST, STE 170 WALTHAM, MA 02451 | Suiza Dairy Group, LLC | GUARANTEES DATED 03/24/2005 | $ - |
| 2803 | 628 / 1490 / 2803 / 4321 / 4962 | FRANKLIN ENERGY CENTER LLC C/O NEW ENERGY CAPITAL CORP ATTN DANIEL GOLDMAN, CFO 890 WINTER ST, STE 170 WALTHAM, MA 02451 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 04/15/2005 | $ - |
| 2804 | 629 / 1491 / 2804 / 4322 / 4963 | FRANKLIN ENERGY CENTER LLC C/O NEW ENERGY CAPITAL CORP ATTN DANIEL GOLDMAN, CFO 890 WINTER ST, STE 170 WALTHAM, MA 02451 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 04/15/2005 | $ - |
| 2805 | | FRANKLIN ENERGY CENTER LLC C/O NEW ENERGY CAPITAL CORP ATTN DANIEL GOLDMAN, CFO 890 WINTER ST, STE 170 WALTHAM, MA 02451 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 04/14/2005 | $ - |
| 2806 | | FRED'S INC 4300 NEW GETWELL RD MEMPHIS, TN 38118 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 07/18/2014 | $ - |
| 2807 | | FRED'S INC 4300 NEW GETWELL RD MEMPHIS, TN 38118 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 07/18/2014 | $ - |
| 2808 | | FRED'S INC 4300 NEW GETWELL RD MEMPHIS, TN 38118 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 07/18/2014 | $ - |
| 2809 | | FRED'S INC 4300 NEW GETWELL RD MEMPHIS, TN 38118 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 07/18/2014 | $ - |
| 2810 | | FRED'S INC 4300 NEW GETWELL RD MEMPHIS, TN 38118 | Mayfield Dairy Farms, LLC | CUSTOMER AGREEMENT DATED 07/18/2014 | $ - |
| 2811 | | FRED'S INC 4300 NEW GETWELL RD MEMPHIS, TN 38118 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 07/18/2014 | $ - |
| 2812 | | FRED'S INC 4300 NEW GETWELL RD MEMPHIS, TN 38118 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 07/18/2014 | $ - |
| 2813 | | FRED'S INC 4300 NEW GETWELL RD MEMPHIS, TN 38118 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 07/18/2014 | $ - |
| 2814 | | FRED'S INC 4300 NEW GETWELL RD MEMPHIS, TN 38118 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 11/24/2015 | $ - |
| 2815 | | FRED'S INC 4300 NEW GETWELL RD MEMPHIS, TN 38118 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 11/23/2015 | $ - |
| 2816 | | FRED'S INC 4300 NEW GETWELL RD MEMPHIS, TN 38118 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 11/26/2015 | $ - |
| 2817 | | FRED'S INC 4300 NEW GETWELL RD MEMPHIS, TN 38118 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 11/24/2015 | $ - |
| 2818 | | FRED'S INC 4300 NEW GETWELL RD MEMPHIS, TN 38118 | Mayfield Dairy Farms, LLC | CUSTOMER AGREEMENT DATED 11/24/2015 | $ - |
| 2819 | | FRED'S INC 4300 NEW GETWELL RD MEMPHIS, TN 38118 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 11/24/2015 | $ - |
| 2820 | | FRED'S INC 4300 NEW GETWELL RD MEMPHIS, TN 38118 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 11/24/2015 | $ - |
| 2821 | | FRED'S INC 4300 NEW GETWELL RD MEMPHIS, TN 38118 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 11/24/2015 | $ - |
| 2822 | | FRED'S INC 4300 NEW GETWELL RD MEMPHIS, TN 38118 | Dean Dairy Holdings, LLC | INDEMNITY AGREEMENT DATED 11/24/2016 | $ - |
| 2823 | | FRED'S INC C/O SALES AFFILIATES LLC ATTN PRESIDENT 5836 STAGE RD BARTLETT, TN 38134 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 09/01/2018 | $ - |
| 2824 | | FREESE & NICHOLS INC ATTN TINA MILRANY 4055 INTERNATIONAL PLAZA, STE 200 FT WORTH, TX 76109-4895 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/31/2013 | $ - |
| 2825 | | FREEZER FOLKS LLC 827 LOGAN DR MOVILLE, IA 51039 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ 4,160.00 |
| 2826 | | FREIGHT HANDLERS INC ATTN LUKE SAARI, PRES 795 E 340 S, STE 200 AMERICAN FORK, UT 84003 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 06/19/2015 | $ 14,385.00 |
| 2827 | | FREIGHT HANDLERS INC C/O APEX LOGISTICS GROUP ATTN LUKE SAARI 795 EAST 340 SOUTH, STE 200 AMERICAN FORK, UT 84003 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 06/19/2015 | $ - |

**Dean Foods Company, et al.**

**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 2828 | 6596 / 2828 | FRESH ENCOUNTER INC<br>ATTN KEVIN LEHMKUHL<br>317 W MAIN CROSS<br>FINDLAY, OH 75204 | Dean Foods Company | LICENSING AGREEMENT DATED 04/09/2018 | $           - |
| 2829 | | FRESH ICE CREAM COMPANY LLC, THE<br>ATTN C/O DAVID STEIN<br>278 6 ST, APT 3-B<br>BROOKLYN, NY 11215 | Dgi Ventures, Inc. | PURCHASE CONTRACT DATED 04/18/2017 | $           - |
| 2830 | | FRESH ICE CREAM COMPANY LLC, THE<br>ATTN C/O DAVID STEIN<br>278 6 ST, APT 3-B<br>BROOKLYN, NY 11215 | Dgi Ventures, Inc. | PURCHASE CONTRACT DATED 04/18/2017 | $           - |
| 2831 | | FRESH ICE CREAM COMPANY LLC, THE<br>ATTN C/O DAVID STEIN<br>278 6 ST, APT 3-B<br>BROOKLYN, NY 11215 | Dgi Ventures, Inc. | PURCHASE CONTRACT DATED 06/14/2017 | $           - |
| 2832 | | FRESHCO LTD<br>3503 S US HWY 1<br>FORT PIERCE, FL 34982 | Uncle Matt's Organic, Inc. | VENDOR AGREEMENT | $           - |
| 2833 | | FRIEDMAN RECYCLING COMPANIES<br>ATTN BILL MALLINDING<br>3640 W LINCOLN ST<br>PHOENIX, AZ 85009 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/10/2010 | $           - |
| 2834 | | FRIENDLY'S PURCHASING AND DISTRIBUTION LLC<br>ATTN CFO<br>1855 BOSTON RD, STE 200<br>WILBRAHAM, MA 01095 | Friendly'S Manufacturing And Retail, LLC | VENDOR AGREEMENT DATED 06/20/2016 | $           - |
| 2835 | | FRIENDLY'S PURCHASING AND DISTRIBUTION LLC<br>ATTN CFO<br>1855 BOSTON RD, STE 200<br>WILBRAHAM, MA 01095 | Friendly'S Manufacturing And Retail, LLC | VENDOR AGREEMENT | $           - |
| 2836 | 6597 / 2836 | FROSTY PRODUCTS<br>ATTN AARON MORRIS<br>42056 MICHIGAN AVE<br>CANTON, MI 48188 | Dean Foods Company | LICENSING AGREEMENT DATED 10/25/2019 | $           - |
| 2837 | | FSM PROPERTIES LLC<br>ATTN KEN WALTER, SECRETARY<br>3320 E CENTURY AVE<br>PO BOX 448<br>BISMARCK, ND 58502 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 07/23/2018 | $       700.00 |
| 2838 | | FUELMAN INC<br>ATTN KARL ISHIGAKI, SALES<br>PO BOX 29249<br>HONOLULU, HI 96820 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 12/06/2018 | $           - |
| 2839 | | FUELQUEST INC<br>ATTN RYAN MOSSMAN, VP/GM FUEL CENTER<br>9 GREENWAY PLAZA, STE 1800<br>HOUSTON, TX 77046 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 03/30/2012 | $           - |
| 2840 | | FULBRIGHT & JAWORSKI LLP<br>ATTN BRETT H TODD, PARTNER<br>2200 ROSS AVE, STE 280<br>DALLAS, TX 75201-2784 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 10/24/2014 | $           - |
| 2841 | 2841 / 1518 | FULLERTON CULTURED SPECIALTIES<br>1901 VIA BURTON<br>FULLERTON, CA 98231 | Dean Foods Company | VENDOR AGREEMENT DATED 03/15/2007 | $           - |
| 2842 | | FULTON, JEFF TED<br>ADDRESS ON FILE | Dean Transportation, Inc. | SEVERANCE CONTRACT | $           - |
| 2843 | 6598 / 2843 | G & C DISTRIBUTION<br>ATTN MICHAEL RICCI<br>3407 WALTERS RD<br>SYRACUSE, NY 13029 | Dean Foods Company | LICENSING AGREEMENT DATED 05/14/2018 | $           - |
| 2844 | 2844 / 485 | G&K SERVICES<br>ATTN JON ROSENBERG<br>2850 SYNERGY ST<br>NORTH LAS VEGAS, NV 89030 | Dean Foods Company | LEASE: EQUIPMENT DATED 03/07/2016 | $       200.00 |
| 2845 | 2845 / 483 | G&K SERVICES<br>ATTN JON ROSENBERG<br>2850 SYNERGY ST<br>NORTH LAS VEGAS, NV 89030 | Dean Foods Company | LEASE: EQUIPMENT DATED 02/25/2005 | $           - |
| 2846 | | G. LAMAR BOLLINGER<br>160 FORREST DRIVE<br>FREDERICKSBURG, PA 17026 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $           - |
| 2847 | | G. LAMAR BOLLINGER<br>160 FORREST DRIVE<br>FREDERICKSBURG, PA 17026 | Dean Foods Company | TRANSPORTATION AGREEMENT | $           - |
| 2848 | | G.S ENTERPRISES<br>C/O QUALITY FOODS<br>ATTN LOUIE GONZALEZ<br>500 BROADWAY SE<br>ALBUQUERQUE, NM 87102 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $           - |
| 2849 | | G.S ENTERPRISES<br>C/O QUALITY FOODS<br>ATTN LOUIE GONZALEZ<br>500 BROADWAY SE<br>ALBUQUERQUE, NM 87102 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $           - |
| 2850 | | G.S ENTERPRISES<br>C/O QUALITY FOODS<br>ATTN LOUIE GONZALEZ<br>500 BROADWAY SE<br>ALBUQUERQUE, NM 87102 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $           - |
| 2851 | | G.S ENTERPRISES<br>C/O QUALITY FOODS<br>ATTN LOUIE GONZALEZ<br>500 BROADWAY SE<br>ALBUQUERQUE, NM 87102 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 04/12/2013 | $           - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2852 | | G.S ENTERPRISES C/O QUALITY FOODS ATTN LOUIE GONZALEZ 500 BROADWAY SE ALBUQUERQUE, NM 87102 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/27/2018 | $ - |
| 2853 | | G.S ENTERPRISES C/O QUALITY FOODS ATTN LOUIE GONZALEZ 500 BROADWAY SE ALBUQUERQUE, NM 87102 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 2854 | | GAF SEELIG INC ATTN RODNEY P SEELIG 59-05 52ND AVE WOODSIDE, NY 11377 | Garelick Farms, LLC | VENDOR AGREEMENT DATED 09/16/2014 | $ - |
| 2855 | | GAFF, THOMAS ADDRESS ON FILE | Garelick Farms, LLC | SEVERANCE CONTRACT | $ - |
| 2856 | | GALEN GARBER 11327 CARR ROAD CONNEAUTVILLE, PA 16406 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2857 | | GALEN GARBER 11327 CARR ROAD CONNEAUTVILLE, PA 16406 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2858 | | GALEN M. GOOD 1901 BIRCH ROAD LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2859 | | GALEN M. GOOD 1901 BIRCH ROAD LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2860 | | GALLAGHER BASSETT SERVICES INC ATTN MS KATHY RHYAN THE GALLAGHER CENTRE TWO PIERCE PL ITASCA, IL 60143 | Dean Foods Company | SERVICE CONTRACT DATED 06/25/2009 | $ - |
| 2861 | | GALLAGHER BASSETT SERVICES INC ATTN MS KATHY RHYAN THE GALLAGHER CENTRE TWO PIERCE PL ITASCA, IL 60143-3141 | Dean Foods Company | SERVICE CONTRACT DATED 10/31/2003 | $ - |
| 2862 | | GALLAGHER BASSETT SERVICES INC ATTN MS KATHY RHYAN THE GALLAGHER CENTRE TWO PIERCE PL ITASCA, IL 60143-3141 | Dean Foods Company | SERVICE CONTRACT DATED 10/31/2003 | $ - |
| 2863 | | GALLAGHER BASSETT SERVICES INC ATTN MS KATHY RHYAN THE GALLAGHER CENTRE TWO PIERCE PL ITASCA, IL 60143-3141 | Dean Foods Company | SERVICE CONTRACT DATED 12/20/2004 | $ - |
| 2864 | | GALLAGHER BASSETT SERVICES INC ATTN MS KATHY RHYAN THE GALLAGHER CENTRE TWO PIERCE PL ITASCA, IL 60143-3141 | Dean Foods Company | SERVICE CONTRACT DATED 12/20/2004 | $ - |
| 2865 | | GALLAGHER BASSETT SERVICES INC ATTN MS KATHY RHYAN THE GALLAGHER CENTRE TWO PIERCE PL ITASCA, IL 60143-3141 | Dean Foods Company | SERVICE CONTRACT DATED 12/07/2005 | $ - |
| 2866 | | GALLAGHER BASSETT SERVICES INC ATTN ROBERT MASON, CFO THE GALLAGHER CENTRE TWO PIERCE PL ITASCA, IL 60143-3141 | Dean Foods Company | SERVICE CONTRACT DATED 07/28/2003 | $ - |
| 2867 | | GALLAGHER BASSETT SERVICES INC ATTN ROBERT MASON, CFO THE GALLAGHER CENTRE TWO PIERCE PL ITASCA, IL 60143-3141 | Dean Foods Company | SERVICE CONTRACT DATED 07/28/2003 | $ - |
| 2868 | 39 / 41 / 367 / 1973 / 1974 / 2868 / 2869 / 3014 / 5220 / 5893 / 5916 / 7649 | GALLETTI, SALVATORE RESEARCHING ADDRESS | DFC Ventures, LLC | PURCHASE CONTRACT DATED 05/04/2017 | $ - |
| 2869 | 39 / 41 / 367 / 1973 / 1974 / 2868 / 2869 / 3014 / 5220 / 5893 / 5916 / 7649 | GALLETTI, SARAH RESEARCHING ADDRESS | DFC Ventures, LLC | PURCHASE CONTRACT DATED 05/04/2017 | $ - |
| 2870 | | GANEDEN BIOTECH INC 5800 LANDERBROOK DR, STE 300 MAYFIELD HEIGHTS, OH 44124 | Uncle Matt's Organic, Inc. | LICENSING AGREEMENT DATED 02/24/2015 | $ - |
| 2871 | | GARDINER, ANDREW M ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2872 | | GARRATT-CALLAHAN COMPANY ATTN DAYNE MILLER, DIST MGR 111 ROLLINS RD MILLBRAE, CA 94030 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 12/13/2004 | $ - |
| 2873 | | GARRATT-CALLAHAN COMPANY ATTN DAYNE MILLER, DIST MGR 111 ROLLINS RD MILLBRAE, CA 94030 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 01/19/2005 | $ - |
| 2874 | | GARRATT-CALLAHAN COMPANY ATTN DAYNE MILLER, DIST MGR 111 ROLLINS RD MILLBRAE, CA 94030 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT | $ - |
| 2875 | | GARRATT-CALLAHAN COMPANY ATTN DAYNE MILLER, DIST MGR 111 ROLLINS RD MILLBRAE, CA 94030 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 12/13/2004 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 2876 | | GARRATT-CALLAHAN COMPANY ATTN DAYNE MILLER, DIST MGR 111 ROLLINS RD MILLBRAE, CA 94030 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 12/13/2004 | $        - |
| 2877 | | GARRATT-CALLAHAN COMPANY ATTN DAYNE MILLER, DIST MGR 111 ROLLINS RD MILLBRAE, CA 94030 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 01/19/2005 | $        - |
| 2878 | | GARTNER INC ATTN CONTRACTS ADMIN DEPT 12651 GATEWAY BLVD FT MYERS, FL 33913 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/04/2016 | $        - |
| 2879 | | GARTNER INC ATTN MELISSA MCKAY, SR CONTRACTS SPECIALIST 56 TOP GALLANT RD STAMFORD, CT 06904 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/01/2017 | $        - |
| 2880 | | GARY AND LUCINDA HORST 335 FONTANA AVENUE LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $        - |
| 2881 | | GARY AND LUCINDA HORST 335 FONTANA AVENUE LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $        - |
| 2882 | | GARY BLAYDES 865 THURMAN SEXTON ROAD CENTER, KY 42214 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $        - |
| 2883 | | GARY BLAYDES 865 THURMAN SEXTON ROAD CENTER, KY 42214 | Dean Foods Company | TRANSPORTATION AGREEMENT | $        - |
| 2884 | | GARY LENTZ 1179 GREBLE ROAD LEBANON, PA 17046 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $        - |
| 2885 | | GARY LENTZ 1179 GREBLE ROAD LEBANON, PA 17046 | Dean Foods Company | TRANSPORTATION AGREEMENT | $        - |
| 2886 | | GARY MEAD 244 HILLTOP ROAD SPREAKERS, NY 12166 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $        - |
| 2887 | | GARY MEAD 244 HILLTOP ROAD SPREAKERS, NY 12166 | Dean Foods Company | TRANSPORTATION AGREEMENT | $        - |
| 2888 | | GASTELUM, VICTOR ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $        - |
| 2889 | 2889 / 496 | GATEWAY HOLDINGS LLC ATTN FRANK HINMAN II PO BOX 596 WINSTON-SALEM, NC 27102-0596 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 02/24/2017 | $        - |
| 2890 | | GATEWAY HOLDINGS LLC ATTN FRANK HINMAN II PO BOX 596 WINSTON-SALEM, NC 27102-0596 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/20/2012 | $        - |
| 2891 | | GATEWAY HOLDINGS LLC ATTN FRANK HINMAN II PO BOX 596 WINSTON-SALEM, NC 27102-0596 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 09/11/2009 | $        - |
| 2892 | | GATEWAY HOLDINGS LLC ATTN FRANK HINMAN II PO BOX 596 WINSTON-SALEM, NC 27102-0596 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/20/2012 | $        - |
| 2893 | | GAVILON AGRICULTURE INVESTMENT INC ATTN CREDIT MANAGER, ENERGY PRODUCTS 1331 CAPITAL AVE OMAHA, NE 68102 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 01/21/2014 | $        - |
| 2894 | | GAVILON INGREDIENTS LLC ATTN CONTRACT ADMINISTRATION 1331 CAPITAL ST OMAHA, NE 68102 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 01/21/2014 | $        - |
| 2895 | | GAVILON INGREDIENTS LLC ATTN CONTRACT ADMINISTRATION 1331 CAPITAL ST OMAHA, NE 68102 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 02/28/2014 | $        - |
| 2896 | | GAVILON INGREDIENTS LLC ATTN CREDIT MANAGER, ENERGY PRODUCTS 11 CONAGRA DRIVE, SUITE 11-160 OMAHA, NE 68102 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT | $        - |
| 2897 | | GAVILON INGREDIENTS LLC ATTN CREDIT MANAGER, ENERGY PRODUCTS 11 CONAGRA DRIVE, SUITE 11-160 OMAHA, NE 68102 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 01/21/2014 | $        - |
| 2898 | | GAW, DARYL ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $        - |
| 2899 | | GCC DACOTAH ATTN HOLLY THOMAS, ACCT 501 N SAINT ONGE ST RAPID CITY, SD 57702 | Dean Foods North Central, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $        - |
| 2900 | | GCC DACOTAH PO BOX 671507 DALLAS, TX 75267 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $      600.00 |
| 2901 | 3778 / 2901 | GCC OF AMERICA ATTN BRIAN JOST 130 RAMPART WY, STE 200 DENVER, CO 80230 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $        - |
| 2902 | | GDF ENTERPRISES INC ATTN GLENN FRANCIS 73-24TH ST PO BOX 101 WINDOM, MN 56101 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 01/01/2017 | $      375.00 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 2903 | | GDF ENTERPRISES INC<br>ATTN GLENN FRANCIS<br>73-24TH ST<br>PO BOX 101<br>WINDOM, MN 56101 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 01/01/2017 | $ - |
| 2904 | | GDF ENTERPRISES INC<br>ATTN GLENN FRANCIS<br>73-24TH ST<br>PO BOX 101<br>WINDOM, MN 56101 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 07/01/2003 | $ - |
| 2905 | | GDF ENTERPRISES INC<br>ATTN GLENN FRANCIS<br>73-24TH ST<br>PO BOX 101<br>WINDOM, MN 56101 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 07/01/2003 | $ - |
| 2906 | | GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC<br>C/O RICOH USA INC<br>70 VALLEY STREAM PKWY<br>MALVERN, PA 19355 | Dean Foods Company | LEASE: EQUIPMENT DATED 05/11/2015 | $ - |
| 2907 | | GELLERT COMPANY, THE C/O MAC EVANS<br>ATTN MAC EVANS<br>PO BOX 425<br>TWIN FALLS, ID 83303 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 01/09/2006 | $ - |
| 2908 | | GEM DIRT LLC<br>ATTN JAYNE PROPST, OPERATIONS MGR<br>PO BOX 9751<br>TULSA, OK 74157 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/19/2012 | $ - |
| 2909 | | GEM FRESHCO LLC<br>ATTN J PATRICK SCHIRARD, PRESIDENT<br>PO BOX 15009<br>FORT PIERCE, FL 34979-5009 | Uncle Matt's Organic, Inc. | SERVICE CONTRACT DATED 01/29/2018 | $ - |
| 2910 | | GEM FRESHCO LLC<br>ATTN J PATRICK SCHIRARD, PRESIDENT<br>PO BOX 15009<br>FT PIERCE, FL 34979-5009 | Uncle Matt's Organic, Inc. | VENDOR AGREEMENT DATED 01/29/2018 | $ 147,225.50 |
| 2911 | | GENERAL DATATECH LP<br>ATTN JOHN W ROBERTS ,III PRES<br>999 METROMEDIA PL<br>DALLAS, TX 75247 | Dean Foods Company | SERVICE CONTRACT DATED 03/07/2018 | $ 10,636.60 |
| 2912 | | GENERAL DATATECH LP<br>ATTN JOHN W ROBERTS ,III PRES<br>999 METROMEDIA PL<br>DALLAS, TX 75247 | Dean Foods Company | SERVICE CONTRACT DATED 09/11/2012 | $ - |
| 2913 | | GENERAL DATATECH LP<br>ATTN ROBERT KELLY, CFO<br>999 METROMEDIA PL<br>DALLAS, TX 75247 | Dean Foods Company | SERVICE CONTRACT DATED 01/05/2018 | $ - |
| 2914 | | GENERAL DRIVERS & HELPERS UNION LOCAL #554<br>LOCAL 554<br>4349 SOUTH 90TH STREET<br>OMAHA, NE 68127 | Dean Transportation, Inc. | UNION CONTRACT DATED 06/28/2018 | $ - |
| 2915 | | GENERAL ELECTRIC CREDIT CORPORATION OF TENNESSEE<br>ATTN CINDY HARRISON<br>300 E JOHN CARPENTER FWY<br>IRVING, TX 75062-2712 | Garelick Farms, LLC | LEASE: EQUIPMENT DATED 07/17/2015 | $ - |
| 2916 | | GENERAL SALES DRIVERS DELIVERY DRIVERS & HELPERS &<br>THE PUBLIC SECTOR<br>LOCAL 554<br>4349 SOUTH 90TH STREET<br>OMAHA, NE 68127 | Southern Foods Group, LLC | UNION CONTRACT DATED 12/13/2017 | $ - |
| 2917 | | GENERAL TEAMSTERS LOCAL UNION #397<br>1344 E 11TH ST<br>ERIE, PA 16503 | Dean Dairy Holdings, LLC | UNION CONTRACT DATED 09/19/2018 | $ - |
| 2918 | | GENERAL TEAMSTERS LOCAL UNION #406<br>3315 EASTERN AVE SE<br>GRAND RAPIDS, MI 49508 | Country Fresh, LLC | UNION CONTRACT DATED 12/20/2018 | $ - |
| 2919 | | GENPACT (UK) LIMITED<br>F/K/A GENPACT INTERNATIONAL INC<br>ATTN TROY MERRIMAN ,VP LEGAL<br>66 BUCKINGHAM GATE, 4TH FLOOR<br>LONDON, SW1E6AU | Dean Foods Company | SERVICE CONTRACT DATED 08/20/2019 | $ - |
| 2920 | | GENPACT (UK) LIMITED<br>F/K/A GENPACT INTERNATIONAL INC<br>ATTN TROY MERRIMAN ,VP LEGAL<br>66 BUCKINGHAM GATE, 4TH FLOOR<br>LONDON, SW1E6AU | Dean Foods Company | SERVICE CONTRACT DATED 07/09/2019 | $ - |
| 2921 | | GENPACT INTERNATIONAL INC<br>ATTN GENERAL COUNSEL<br>1155 AVE OF THE AMERICAS, 4TH FL<br>NEW YORK, NY 10036 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/01/2018 | $ - |
| 2922 | | GENPACT INTERNATIONAL INC<br>ATTN GENERAL COUNSEL<br>1155 AVE OF THE AMERICAS, 4TH FL<br>NEW YORK, NY 10036 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/01/2018 | $ - |
| 2923 | | GENPACT INTERNATIONAL INC<br>ATTN HEATHER WHITE, SVP, GC, & SEC<br>1155 AVENUE OF THE AMERICAS, 4TH FLOOR<br>NEW YORK, NY 10036 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 2924 | | GENPACT INTERNATIONAL INC<br>ATTN MANOJ BHATNAGAR, VP COMM FIN<br>42 OLD RIDGEBURY RD, 1ST FL<br>DANBURY, CT 06810 | Dean Foods Company | SERVICE CONTRACT DATED 08/04/2017 | $ - |
| 2925 | | GENPACT INTERNATIONAL INC<br>ATTN PRESIDENT<br>42 OLD RIDGEBURY RD, 1ST FLOOR<br>DANBURY, CT 06810 | Dean Foods Company | SERVICE CONTRACT DATED 06/08/2017 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 2926 | | GENPACT INTERNATIONAL INC<br>ATTN TROY MERRIMAN ,VP LEGAL<br>42 OLD RIDGEBURY RD, 1ST FLOOR<br>DANBURY, CT 06810 | Dean Foods Company | SERVICE CONTRACT DATED 06/08/2017 | $        - |
| 2927 | | GENPACT INTERNATIONAL LLC<br>F/K/A GENPACT INTERNATIONAL INC<br>42 OLD RIDGEBURY RD, 1ST FLOOR<br>DANBURY, CT 06810 | Dean Foods Company | SERVICE CONTRACT DATED 02/20/2019 | $        - |
| 2928 | | GENPAK LLC<br>ATTN MIKE LINACRE<br>68 WARREN ST<br>GLEN FALLS, NY 12801 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/07/2017 | $        - |
| 2929 | | GENPAK LLC<br>ATTN MIKE LINACRE<br>68 WARREN ST<br>GLEN FALLS, NY 12801 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 04/01/2010 | $        - |
| 2930 | | GEORGE A MEISENHELTER IV<br>965 S WYCKLES RD<br>DECATUR, IL 62522 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 04/18/2018 | $    1,936.36 |
| 2931 | | GEORGE A MEISENHELTER IV<br>965 S WYCKLES RD<br>DECATUR, IL 62522 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/23/2012 | $        - |
| 2932 | | GEORGE A MEISENHELTER IV<br>965 S WYCKLES RD<br>DECATUR, IL 62522 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 01/28/2014 | $        - |
| 2933 | | GEORGE A MEISENHELTER IV<br>965 S WYCKLES RD<br>DECATUR, IL 62522 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 02/06/2015 | $        - |
| 2934 | | GEORGE A MEISENHELTER IV<br>965 S WYCKLES RD<br>DECATUR, IL 62522 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/01/2019 | $        - |
| 2935 | 7824 / 2935 | GEORGIA DEPT OF NATURAL RESOURCES ENVIRONMENTAL PROTECTION DIVISION<br>ATTN JUDSON TURNER, DIR<br>C/O CRISTAL SAILORS FILING CLERK<br>2 MLK JR DR SE, STE 1456<br>ATLANTA, GA 30334 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 01/24/2014 | $        - |
| 2936 | | GEORGIA DEPT OF NATURAL RESOURCES<br>ATTN CAROL A COUCH, DIRECTOR<br>2 MARTIN LUTHER KING JR DR<br>1152 E FLOYD TWR<br>ATLANTA, GA 30334-9000 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 05/18/2007 | $        - |
| 2937 | 2937 / 3571 / 3573 | GEORGIA ENVIRONMENTAL FACILITIES AUTH<br>ATTN PAUL BURKS, EXEC DIR<br>233 PEACHTREE ST NE<br>HARRIS TOWER, STE 900<br>ATLANTA, GA 30303-1911 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 10/13/2006 | $        - |
| 2938 | | GERALD OR LILLIAN HORST<br>870 BENDER LANE<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $        - |
| 2939 | | GERALD OR LILLIAN HORST<br>870 BENDER LANE<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $        - |
| 2940 | | GERRISH, STEVE<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $        - |
| 2941 | | GETTINGS, DAVID C<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $        - |
| 2942 | | GIANT EAGLE INC<br>ATTN IAN PRISUTA, SR VP GROCERY MERCHANDISING<br>101 KAPPA DR<br>RIDC PARK<br>PITTSBURGH, PA 15238 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 02/07/2018 | $        - |
| 2943 | | GIANT EAGLE INC<br>ATTN JERRY LECLAIR JR, EVP CHIEF MERCHANDISING & OPS OFFICER<br>101 KAPPA DR<br>RIDC PARK<br>PITTSBURGH, PA 15238 | Midwest Ice Cream Company, LLC | CUSTOMER AGREEMENT DATED 05/15/2018 | $        - |
| 2944 | 6599 / 2944 | GIANT EAGLE<br>ATTN ZACHARY EVANITSKY<br>101 KAPPA DR<br>RIDC PARK<br>PITTSBURGH, PA 15238 | Dean Foods Company | LICENSING AGREEMENT DATED 02/02/2016 | $        - |
| 2945 | | GIANT FOOD STORES LLC<br>ATTN ROBERT L SCHUPPER, CATEGORY MGR DAIRY<br>1149 HARRISBURG PIKE<br>CARLISLE, PA 17013 | Tuscan/Lehigh Dairies, Inc. | VENDOR AGREEMENT DATED 04/29/2016 | $        - |
| 2946 | | GIANT FOOD STORES LLC<br>ATTN ROBERT L SCHUPPER, CATEGORY MGR DAIRY<br>1149 HARRISBURG PIKE<br>CARLISLE, PA 17013 | Tuscan/Lehigh Dairies, Inc. | VENDOR AGREEMENT DATED 06/10/2010 | $        - |
| 2947 | | GIANT FOOD STORES LLC<br>ATTN ROBERT L SCHUPPER, CATEGORY MGR DAIRY<br>1149 HARRISBURG PIKE<br>CARLISLE, PA 17013 | Tuscan/Lehigh Dairies, Inc. | VENDOR AGREEMENT | $        - |
| 2948 | | GIANT FOOD STORES LLC<br>ATTN ROBERT L SCHUPPER, CATEGORY MGR DAIRY<br>1149 HARRISBURG PIKE<br>CARLISLE, PA 17013 | Tuscan/Lehigh Dairies, Inc. | VENDOR AGREEMENT | $        - |
| 2949 | | GIANT FOOD STORES LLC<br>ATTN ROBERT L SCHUPPER, CATEGORY MGR DAIRY<br>1149 HARRISBURG PIKE<br>CARLISLE, PA 17013 | Tuscan/Lehigh Dairies, Inc. | VENDOR AGREEMENT | $        - |
| 2950 | | GIANT FOOD STORES LLC<br>ATTN ROBERT L SCHUPPER, CATEGORY MGR-DAIRY<br>1149 HARRISBURG PIKE<br>CARLISLE, PA 17013 | Tuscan/Lehigh Dairies, Inc. | VENDOR AGREEMENT DATED 07/01/2006 | $        - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 2951 | | GIBSON DUNN & CRUTCHER LLP ATTN JEFFREY A CHAPMAN 2100 MCKINNEY AVE DALLAS, TX 75201-6912 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/25/2019 | $ 14,970.44 |
| 2952 | | GIBSON, STEVEN P ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2953 | | GIDEON F. STOLTZFUS 1385 Mt. Vernon Church Rd Hopkinsville, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2954 | | GIDEON F. STOLTZFUS 1385 Mt. Vernon Church Rd Hopkinsville, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2955 | | GILBERT FARMS 5080ENKA HIGHWAY MORRISTOWN, TN 37813 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2956 | | GILBERT FARMS 5080ENKA HIGHWAY MORRISTOWN, TN 37813 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2957 | | GILMAC DAIRY 4801 EAGLEVILLE PIKE CHAPEL HILL, TN 37034 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2958 | | GILMAC DAIRY 4801 EAGLEVILLE PIKE CHAPEL HILL, TN 37034 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2959 | | GIMMAL LLC ATTN K DAVID QUACKENBUSH, CEO 24 GREENWAY PLAZA, STE 1000 HOUSTON, TX 77046 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/23/2017 | $ - |
| 2960 | | GIMMAL LLC ATTN K DAVID QUACKENBUSH, CEO 24 GREENWAY PLAZA, STE 1000 HOUSTON, TX 77046 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/23/2017 | $ - |
| 2961 | | GIMMAL LLC ATTN K DAVID QUACKENBUSH, CEO 24 GREENWAY PLAZA, STE 1000 HOUSTON, TX 77046 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/23/2017 | $ - |
| 2962 | | GINA CRANE RESEARCHING ADDRESS | Dean Foods Company | LICENSING AGREEMENT DATED 09/20/2013 | $ - |
| 2963 | | GIOVANETTI, WILLIAM E ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 2964 | | GIOVANETTI, WILLIAM E ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 2965 | | GIOVANETTI, WILLIAM E ADDRESS ON FILE | Dean Dairy Holdings, LLC | RETENTION AGREEMENT | $ - |
| 2966 | | GIOVANETTI, WILLIAM E ADDRESS ON FILE | Dean Foods Company | STOCK OPTION AGREEMENT | $ - |
| 2967 | | GIX LOGISTICS INC PO BOX 1845 GRAND ISLAND, NE 68802 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2968 | | GLACIER COLONY PO BOX 2209 CUT BANK, MT 59427 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2969 | | GLACIER COLONY PO BOX 2209 CUT BANK, MT 59427 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2970 | | GLADSON LLC 141 W JACKSON BLVD, STE 1220 CHICAGO, IL 60604 | Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 01/01/2019 | $ - |
| 2971 | | GLADSON LLC ATTN CONTRACT ADMIN 1973 OHIO ST LISLE, IL 60532 | Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 12/12/2011 | $ - |
| 2972 | | GLADSON LLC ATTN CONTRACT ADMIN 1973 OHIO ST LISLE, IL 60532 | Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 03/22/2013 | $ - |
| 2973 | | GLADSON LLC ATTN KEVIN KOONTZ, VP FINANCE 1973 OHIO ST LISLE, IL 60532 | Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 01/15/2016 | $ - |
| 2974 | | GLADSON LLC ATTN KEVIN KOONTZ, VP FINANCE 1973 OHIO ST LISLE, IL 60532 | Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 12/11/2012 | $ - |
| 2975 | | GLADSON LLC ATTN KEVIN KOONTZ, VP FINANCE 1973 OHIO ST LISLE, IL 60532 | Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 12/23/2014 | $ - |
| 2976 | | GLADSON LLC ATTN KEVIN KOONTZ, VP FINANCE 1973 OHIO ST LISLE, IL 60532 | Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 04/17/2014 | $ - |
| 2977 | | GLEN P. DAMIN 106 BELL ROAD ST JOHNSVILLE, NY 13452 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2978 | | GLEN P. DAMIN 106 BELL ROAD ST JOHNSVILLE, NY 13452 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2979 | | GLEN S. ZIMMERMAN 228 CHERRY LANE MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2980 | | GLEN S. ZIMMERMAN 228 CHERRY LANE MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|----------------------|--------------|
| 2981 | | GLENDALE COLONY<br>2151 CHALK BUTTE ROAD<br>CUT BANK, MT 59427-1901 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2982 | | GLENDALE COLONY<br>2151 CHALK BUTTE ROAD<br>CUT BANK, MT 59427-1901 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2983 | | GLENDI INC<br>ATTN GLENN SMITH<br>3015 E 200 N<br>ROCHESTER, IN 46975 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/10/2014 | $ 143,902.59 |
| 2984 | | GLENDI INC<br>ATTN GLENN SMITH<br>3015 E 200 N<br>ROCHESTER, IN 46975 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/01/2017 | $ - |
| 2985 | | GLITTER PICTURES LLC<br>3061 TREADWELL ST<br>LOS ANGELES, CA 90028 | Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT | $ - |
| 2986 | | GLM TRANSPORT INC<br>ATTN TY CONRAD<br>12806 STATE RT 118<br>ROCKFORD, OH 45882 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 04/02/2014 | $ 76,996.25 |
| 2987 | | GLM TRANSPORT INC<br>ATTN TY CONRAD<br>12806 STATE RT 118<br>ROCKFORD, OH 45882 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/01/2017 | $ - |
| 2988 | | GLOBALTRANZ ENTERPRISES LLC<br>ATTN LEGAL<br>PO BOX 6348<br>SCOTTSDALE, AZ 85261 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 05/23/2019 | $ 94,542.80 |
| 2989 | | GLOBALTRANZ ENTERPRISES LLC<br>ATTN RENEE KRUG, CEO<br>7350 N DOBSON RD, STE 130<br>SCOTTSDALE, AZ 85256 | Dean Dairy Holdings LLC<br>Suiza Dairy Group Inc<br>Friendlys Manufacturing & Retail LLC | SERVICE CONTRACT | $ - |
| 2990 | | GM INVESTMENTS LLC<br>ATTN RUSS QUICK<br>7443 LEE DAVIS RD, STE 301<br>MECHANICSVILLE, VA 23111 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 03/15/2007 | $ - |
| 2991 | | GNOSCA, PETER E<br>ADDRESS ON FILE | Berkeley Farms, LLC | SEVERANCE CONTRACT | $ - |
| 2992 | | GOLDEN BOY FOODS LTD<br>ATTN DANNY SMITHSON<br>115 RIP WILEY RD<br>FITZGERALD, GA 31750 | Friendly'S Manufacturing And Retail, LLC | PURCHASE CONTRACT DATED 02/18/2019 | $ 148,400.00 |
| 2993 | 6101 / 2993 | GOLDEN GUERNSEY DAIRY<br>A DIV OF FOREMOST FAMRS USA<br>ATTN BRAD PARKS, GENERAL MGR<br>2101 DELAFIELD ST<br>WAUKESHA, WI 53188 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 2994 | | GOLDEN VALLEY COLONY INC<br>ATTN JASON WIPS<br>100 GOLDEN VALLEY COLONY LN<br>RYEGATE, MT 59074 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/01/2017 | $ 14,117.40 |
| 2995 | | GOLDEN VALLEY COLONY INC<br>ATTN JASON WIPS<br>100 GOLDEN VALLEY COLONY LN<br>RYEGATE, MT 59074 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/01/2018 | $ - |
| 2996 | | GOLDEN VALLEY COLONY<br>ATTN JASON WIPS<br>100 GOLDEN VALLEY COLONY LN<br>RYEGATE, MT 59074 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 2997 | | GOLDEN VALLEY COLONY<br>ATTN JASON WIPS<br>100 GOLDEN VALLEY COLONY LN<br>RYEGATE, MT 59074 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 2998 | | GOLDEN YEARS PROPERTIES LLC<br>ATTN NANETTE REDMAN<br>1603 PLANTATION DR<br>ALEXANDRIA, LA 71301 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 07/25/2011 | $ 500.00 |
| 2999 | | GOLDEN YEARS PROPERTIES LLC<br>ATTN NANETTE REDMAN<br>1603 PLANTATION DR<br>ALEXANDRIA, LA 71301 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3000 | | GOLDEN YEARS PROPERTIES LLC<br>ATTN NANETTE REDMAN<br>1603 PLANTATION DR<br>ALEXANDRIA, LA 71301 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/01/2018 | $ - |
| 3001 | 1510 / 3001 / 4152 / 4706 | GOLDMAN SACHS MORTGAGE COMPANY<br>ATTN J THEODORE BORTER & RENE J THERIAULT<br>200 WEST ST<br>NEW YORK, NY 10282 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 04/04/2014 | $ - |
| 3002 | 1511 / 3002 / 4709 | GOLDMAN SACHS MORTGAGE COMPANY<br>ATTN J THEODORE BORTER & RENE J THERIAULT<br>200 WEST ST<br>NEW YORK, NY 10282 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND | $ - |
| 3003 | 3003 / 4153 / 4753 / 4839 | GOLDMAN SACHS MORTGAGE COMPANY<br>ATTN J THEODORE BORTER & RENE J THERIAULT<br>200 WEST ST<br>NEW YORK, NY 10282 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 01/27/2016 | $ - |
| 3004 | 3004 / 4154 / 4754 / 4842 | GOLDMAN SACHS MORTGAGE COMPANY<br>ATTN J THEODORE BORTER & RENE J THERIAULT<br>200 WEST ST<br>NEW YORK, NY 10282 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 01/27/2016 | $ - |
| 3005 | | GOLUB CORPORATION<br>DBA PRICE CHOPPER<br>ATTN CHARLES A CASSARD, CATEGORY MGR<br>501 DUANESBURG RD<br>SCHENECTADY, NY 12306 | Garelick Farms, LLC | CUSTOMER AGREEMENT DATED 02/04/2002 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3006 | | GOOD KARMA FOODS INC ATTN CEO 5541 CENTRAL AVE, STE 270 BOULDER, CO 80301 | DFC Ventures, LLC | PURCHASE CONTRACT DATED 05/04/2017 | $ - |
| 3007 | | GOOD KARMA FOODS INC ATTN CHIEF EXECUTIVE OFFICER 2465 CENTRAL AVE, STE 100 BOULDER, CO 80301 | DFC Ventures, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/23/2019 | $ - |
| 3008 | | GOOD KARMA FOODS INC ATTN CHIEF EXECUTIVE OFFICER 2465 CENTRAL AVE, STE 100 BOULDER, CO 80301 | DFC Ventures, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 10/01/2019 | $ - |
| 3009 | | GOOD KARMA FOODS INC ATTN CHIEF EXECUTIVE OFFICER 2465 CENTRAL AVE, STE 100 BOULDER, CO 80301 | DFC Ventures, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/14/2019 | $ - |
| 3010 | 5206 / 3010 | GOOD KARMA FOODS INC ATTN CHIEF EXECUTIVE OFFICER 2465 CENTRAL AVE, STE 100 BOULDER, CO 80301 | DFC Ventures, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/22/2019 | $ - |
| 3011 | | GOOD KARMA FOODS INC ATTN DOUGLAS K RADI, PRESIDENT AND CEO 2465 CENTRAL AVE, STE 100 BOULDER, CO 80301 | DFC Ventures, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/14/2019 | $ - |
| 3012 | 5207 / 3012 | GOOD KARMA FOODS INC ATTN DOUGLAS K RADI, PRESIDENT AND CEO 2465 CENTRAL AVE, STE 100 BOULDER, CO 80301 | DFC Ventures, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/22/2019 | $ - |
| 3013 | 38 / 40 / 3013 / 4077 / 7648 | GOOD KARMA FOODS INC ATTN DOUGLAS K RADI, PRESIDENT AND CEO 5541 CENTRAL AVE, STE 270 BOULDER, CO 80301 | DFC Ventures, LLC | PURCHASE CONTRACT DATED 05/04/2017 | $ - |
| 3014 | 39 / 41 / 367 / 1973 / 1974 / 2868 / 2869 / 3014 / 5220 / 5893 / 5916 / 7649 | GOOD KARMA FOODS INC ATTN DOUGLAS K RADI, PRESIDENT AND CEO 5541 CENTRAL AVE, STE 270 BOULDER, CO 80301 | DFC Ventures, LLC | PURCHASE CONTRACT DATED 05/04/2017 | $ - |
| 3015 | | GOOD KARMA FOODS INC ATTN DOUGLAS K RADI, PRESIDENT AND CEO 5541 CENTRAL AVE, STE 270 BOULDER, CO 80301 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/04/2017 | $ - |
| 3016 | | GOOD KARMA FOODS ATTN CHIEF EXECUTIVE OFFICE 2465 CENTRAL AVE, STE 100 BOULDER, CO 80301 | DFC Ventures, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/23/2019 | $ - |
| 3017 | | GOOD KARMA FOODS ATTN CHIEF EXECUTIVE OFFICE 2465 CENTRAL AVE, STE 100 BOULDER, CO 80301 | DFC Ventures, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 10/01/2019 | $ - |
| 3018 | | GORDON FOOD SERVICE INC ATTN BRAD REYNOLDS, DIR OF STRATEGIC PROCUREMENT 1300 GEZON PKWY SW PO BOX 1787 GRAND RAPIDS, MI 49501-1787 | Country Fresh, LLC | PURCHASE CONTRACT DATED 02/06/2018 | $ 3,481.63 |
| 3019 | | GORDON FOOD SERVICE INC ATTN BRAD REYNOLDS, DIR OF STRATEGIC PROCUREMENT 1300 GEZON PKWY SW PO BOX 1787 GRAND RAPIDS, MI 49501-1787 | Country Fresh, LLC | PURCHASE CONTRACT DATED 04/13/2017 | $ - |
| 3020 | | GORDON FOOD SERVICE INC ATTN KRISTI PAUL, LEAD CATEGORY BUYER 1300 GEZON PKWY SW PO BOX 1787 GRAND RAPIDS, MI 49501-1787 | Country Fresh, LLC | PURCHASE CONTRACT DATED 06/18/2018 | $ - |
| 3021 | | GORDON FOOD SERVICE INC ATTN KRISTI PAUL, LEAD CATEGORY BUYER 1300 GEZON PKWY SW PO BOX 1787 GRAND RAPIDS, MI 49501-1787 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 11/01/2019 | $ - |
| 3022 | | GORDON FOOD SERVICE INC ATTN KRISTI PAUL, LEAD CATEGORY BUYER 1300 GEZON PKWY SW PO BOX 1787 GRAND RAPIDS, MI 49501-1787 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 11/01/2019 | $ - |
| 3023 | | GORDON FOOD SERVICE INC ATTN KRISTI PAUL, LEAD CATEGORY BUYER 1300 GEZON PKWY SW PO BOX 1787 GRAND RAPIDS, MI 49501-1787 | Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 11/01/2019 | $ - |
| 3024 | | GORDON FOOD SERVICE INC ATTN KRISTI PAUL, LEAD CATEGORY BUYER 1300 GEZON PKWY SW PO BOX 1787 GRAND RAPIDS, MI 49501-1787 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 10/31/2019 | $ - |
| 3025 | 6600 / 3025 | GORDON FOOD SERVICE ATTN LAUREN VAN RYN 1300 GEZON PKWY SW WYOMING, MI 49509 | Dean Foods Company | LICENSING AGREEMENT DATED 01/17/2018 | $ - |
| 3026 | | GORDON R. BLOOD 3766 FISHER ROAD CONNEAUTVILLE, PA 16406 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3027 | | GORDON R. BLOOD 3766 FISHER ROAD CONNEAUTVILLE, PA 16406 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3028 | | GORSHE, DIANA M ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3029 | | GOSSNER FOODS INC<br>ATTN CFO<br>1051 N 1000 W<br>LOGAN, UT 84321 | Dairy Information Systems, LLC | MAINTENANCE: SOFTWARE DATED 06/12/2018 | $ - |
| 3030 | | GOTTELT, BIRGIT<br>ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $ - |
| 3031 | | GOULD & LAMB LLC<br>ATTN JEANNE M BENNETT, STAFF COUNSEL<br>101 RIVERFRONT BLVD, STE 100<br>BRADENTON, FL 34205 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/11/2011 | $ - |
| 3032 | | GOULD & LAMB LLC<br>ATTN JOHN WILLIAMS, PRESIDENT AND CEO<br>101 RIVERFRONT BLVD, STE 100<br>BRADENTON, FL 34205 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/26/2009 | $ - |
| 3033 | 6438 / 3033 | GOULD STREET PROPERTIES LLC<br>C/O CRESCENT PROPERTY MANAGEMENT LLC<br>5500 FLATIRON PARKWAY, STE 120<br>BOULDER, CO 80301 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 01/17/2015 | $ - |
| 3034 | | GOULD STREET PROPERTIES LLC<br>C/O CRESCENT PROPERTY MANAGEMENT LLC<br>5500 FLATIRON PARKWAY, STE 120<br>BOULDER, CO 80301 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/03/2014 | $ - |
| 3035 | | GOULD STREET PROPERTY LLC<br>C/O CRESCENT PROPERTY MANAGEMENT LLC<br>5500 FLATIRON PARKWAY, STE 120<br>BOULDER, CO 80301 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/03/2014 | $ - |
| 3036 | | GPIF FLATIRON BUSINESS PARK LLC<br>C/O CRESCENT PROPERTY MANAGEMENT LLC<br>5500 FLATIRON PARKWAY, STE 120<br>BOULDER, CO 80301 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/26/2017 | $ - |
| 3037 | 3037 / 1674 | GRAF ESQ, PETER<br>FBO COOPERATIEVE RABOBANK UA<br>2626 HOWELL ST, 10TH FL<br>DALLAS, TX 75204 | Dean Dairy Holdings, LLC<br>Dean Holding Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 3038 | 3038 / 1675 | GRAF ESQ, PETER<br>FBO COOPERATIEVE RABOBANK UA<br>2626 HOWELL ST, 10TH FL<br>DALLAS, TX 75204 | Dean Dairy Holdings, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/22/2019 | $ - |
| 3039 | 3039 / 1676 | GRAF ESQ, PETER<br>FBO COOPERATIEVE RABOBANK UA<br>2626 HOWELL ST, 10TH FL<br>DALLAS, TX 75204 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 3040 | 3040 / 1712 | GRAF ESQ, PETER<br>FBO COOPERATIEVE RABOBANK UA<br>2626 HOWELL ST, 10TH FL<br>DALLAS, TX 75204 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 3041 | 3041 / 1713 | GRAF ESQ, PETER<br>FBO COOPERATIEVE RABOBANK UA<br>2626 HOWELL ST, 10TH FL<br>DALLAS, TX 75204 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/22/2019 | $ - |
| 3042 | 3042 / 1714 | GRAF ESQ, PETER<br>FBO COOPERATIEVE RABOBANK UA<br>2626 HOWELL ST, 10TH FL<br>DALLAS, TX 75204 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 3043 | | GRAINGER INDUSTRIAL SUPPLY<br>ATTN DIRECTOR, SALES SUPPORT<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045-5201 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/03/2016 | $ 163,869.69 |
| 3044 | | GRAINGER INDUSTRIAL SUPPLY<br>ATTN DIRECTOR, SALES SUPPORT<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045-5201 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/08/2017 | $ - |
| 3045 | | GRAINGER INDUSTRIAL SUPPLY<br>ATTN DIRECTOR, SALES SUPPORT<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045-5201 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/14/2018 | $ - |
| 3046 | | GRAINGER INDUSTRIAL SUPPLY<br>ATTN DIRECTOR, SALES SUPPORT<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045-5201 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/29/2018 | $ - |
| 3047 | | GRAINGER INDUSTRIAL SUPPLY<br>ATTN DIRECTOR, SALES SUPPORT<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045-5201 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/19/2018 | $ - |
| 3048 | | GRANDE VIDA DAIRY LLC<br>300 N CHICAGO AVE<br>PORTALES, NM 88130-5469 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3049 | | GRANDE VIDA DAIRY LLC<br>300 N CHICAGO AVE<br>PORTALES, NM 88130-5469 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3050 | 3050 / 794 | GRANITE BEAU TERRE HOLDINGS LLC<br>C/O COLLIERS INTERNATIONAL<br>PO BOX 3546<br>LITTLE ROCK, AR 72203 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/18/2017 | $ - |
| 3051 | | GRANT THORNTON LLP<br>ATTN BRIAN M PONIS, PARTNER<br>171 N CLARKE ST, STE 200<br>CHICAGO, IL 60601 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/17/2015 | $ - |
| 3052 | | GRANT THORNTON LLP<br>ATTN BUAN POMIS, PARTNER<br>171 N CLARK ST, STE 200<br>CHICAGO, IL 60601 | Dean Foods Company | TAX SHARING AGREEMENT DATED 03/14/2018 | $ - |
| 3053 | | GRANT THORNTON LLP<br>ATTN BUAN POMIS, PARTNER<br>171 N CLARK ST, STE 200<br>CHICAGO, IL 60601 | Dean Foods Company | TAX SHARING AGREEMENT | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3054 | | GRANT THORNTON LLP ATTN BUAN POMIS, PARTNER 171 N CLARK ST, STE 200 CHICAGO, IL 60601 | Dean Foods Company | TAX SHARING AGREEMENT DATED 03/14/2018 | $ - |
| 3055 | | GRANT THORNTON LLP ATTN BUAN POMIS, PARTNER 171 N CLARK ST, STE 200 CHICAGO, IL 60601 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 03/14/2018 | $ - |
| 3056 | | GRANT THORNTON LLP ATTN SCOT GROPERSKI, MANAGING DIR 171 N CLARK ST, STE 200 CHICAGO, IL 60601 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 03/14/2018 | $ - |
| 3057 | | GRANT THORNTON LLP ATTN TIM SCHRAM, MANAGING DIRECTOR 171 N CLARKE ST, STE 200 CHICAGO, IL 60601 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/25/2016 | $ - |
| 3058 | | GRANTSON FARM 561 GAY BROOK ROAD ONEONTA, NY 13820 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3059 | | GRANTSON FARM 561 GAY BROOK ROAD ONEONTA, NY 13820 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3060 | | GRAPEVIEW DAIRY LLC PO BOX 308 WESTFIELD, NY 14787 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3061 | | GRAPEVIEW DAIRY LLC PO BOX 308 WESTFIELD, NY 14787 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3062 | | GRAUS INC ATTN MILTON GRAUS, PRESIDENT PO BOX 6056 ALBUQUERQUE, NM 87197 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 05/16/2017 | $ - |
| 3063 | | GRAY DISTRIBUTING ATTN BRIAN AND DIANE GRAY W9579 FORST RD ANTIGO, WI 54409 | Dean Foods Of Wisconsin, LLC | PURCHASE CONTRACT DATED 05/04/2010 | $ - |
| 3064 | | GRAY INC GRAY TRANSPORTATION INCORPORATED PO BOX 682348 FRANKLIN, TN 37068-2348 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ 90,541.91 |
| 3065 | | GRAY, THOMAS A ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3066 | | GRAY'S AND DANNY'S INVESTMENT INC ATTN ALBERT GARCIA, PRESIDENT 29513 US HWY 27 MOORE HAVEN, FL 33471 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/01/2015 | $ - |
| 3067 | | GREAT LAKES MILK PRODUCERS ATTN DOUG BRECHLER 112 N CONCORD DR MOUNT VERNON, OH 43050 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 08/03/2016 | $ 35,000.00 |
| 3068 | | GREAT LAKES MILK PRODUCERS ATTN DOUG BRECHLER 112 N CONCORD DR MOUNT VERNON, OH 43050 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 08/11/2017 | $ - |
| 3069 | | GREAT LAKES PETROLEUM CO ATTN KEVIN WILICOX, OPER MGR 4500 RENAISSANCE PKWY CLEVELAND, OH 44128 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 02/20/2017 | $ - |
| 3070 | | GREATER ORLANDO AVIATION AUTHORITY PO BOX 864634 ORLANDO, FL 32886 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 02/25/2009 | $ 146.03 |
| 3071 | | GREEN PLANET 21 LLC ATTN SCOTT GRAVES, NV SOURCING REP 630 SPICE ISLAND, STE D SPARKS, NV 89431 | Model Dairy, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/07/2014 | $ - |
| 3072 | | GREEN SPOT PACKAGING INC ATTN TERRY HUGHES, VP SALE & MKTG 100 S CAMBRIDGE AVE CLAREMONT, CA 91711 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 06/01/2010 | $ 265,654.45 |
| 3073 | | GREEN SPOT PACKAGING INC ATTN TERRY HUGHES, VP SALE & MKTG 100 S CAMBRIDGE AVE CLAREMONT, CA 91711 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2019 | $ - |
| 3074 | | GREENE SUMMIT FARM 10320 DONATION ROAD ERIE, PA 16509 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3075 | | GREENE SUMMIT FARM 10320 DONATION ROAD ERIE, PA 16509 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3076 | 3076 / 3077 / 3312 / 3313 / 4567 / 4569 / 4570 / 4571 | GREENMONT CAPITAL PARTNERS II LP 1634 WALNUT ST, SUITE 301 BOULDER, CO 80302 | DFC Ventures, LLC | PURCHASE CONTRACT DATED 06/22/2017 | $ - |
| 3077 | 3076 / 3077 / 3312 / 3313 / 4567 / 4569 / 4570 / 4571 | GREENMONT CAPITAL PARTNERS II-QP LP 1634 WALNUT ST, SUITE 301 BOULDER, CO 80302 | DFC Ventures, LLC | PURCHASE CONTRACT DATED 06/22/2017 | $ - |
| 3078 | | GREENPATH RECOVERY WEST INC ATTN JOE CASTRO 330 W CITRUS AVE COLTON, CA 92324 | Alta-Dena Certified Dairy, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/21/2016 | $ - |
| 3079 | | GREENS ENERGY SERVICES INC ATTN STEVE LEAVITT, GM 186 N GOLDENROD RD ORLANDO, FL 32807 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/24/2019 | $ - |
| 3080 | 222 / 382 / 856 / 1457 / 1533 / 1690 / 2226 / 2632 / 3080 / 3406 / 5069 / 5411 | GREENSTONE FARM CREDIT SERVICES FLCA PO BOX 64055 ST PAUL, MN 55164 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 3081 | | GREENWAY EQUIPMENT SALES 1701 HAMMOND ST BANGOR, ME 04401 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 01/02/2019 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|---------|------------|-----------|---------------------|--------------|
| 3082 | | GREENWAY HOLDINGS LLC<br>C/O GREENWAY EQUIPMENT SALES<br>ATTN TYLER SMITH<br>1701 HAMMOND ST<br>BANGOR, ME 04401 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 10/05/2015 | $ - |
| 3083 | | GREENWAY HOLDINGS LLC<br>C/O GREENWAY EQUIPMENT SALES<br>ATTN TYLER SMITH<br>1701 HAMMOND ST<br>BANGOR, ME 04401 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 08/23/2016 | $ - |
| 3084 | | GREENWAY HOLDINGS LLC<br>C/O GREENWAY EQUIPMENT SALES<br>ATTN TYLER SMITH<br>1701 HAMMOND ST<br>BANGOR, ME 04401 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 10/27/2017 | $ - |
| 3085 | | GREENWAY HOLDINGS LLC<br>C/O GREENWAY EQUIPMENT SALES<br>ATTN TYLER SMITH<br>1701 HAMMOND ST<br>BANGOR, ME 04401 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 10/05/2015 | $ - |
| 3086 | | GREENWAY HOLDINGS LLC<br>C/O GREENWAY EQUIPMENT SALES<br>ATTN TYLER SMITH<br>1701 HAMMOND ST<br>BANGOR, ME 04401 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 08/23/2016 | $ - |
| 3087 | | GREG BROTHERS<br>4444 BOSTON ROAD<br>BARDSTOWN, KY 40004 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3088 | | GREG BROTHERS<br>4444 BOSTON ROAD<br>BARDSTOWN, KY 40004 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3089 | | GRETTLER PROPERTIES<br>PO BOX 1022<br>INDIANA, PA 15701 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/05/2016 | $ 7,659.82 |
| 3090 | | GRETTLER PROPERTIES<br>PO BOX 1022<br>INDIANA, PA 15701 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/01/2006 | $ - |
| 3091 | | GRETTLER PROPERTIES<br>PO BOX 1022<br>INDIANA, PA 15701 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/23/2019 | $ - |
| 3092 | | GREYROCK FARMS<br>5580 ANDERSON MILL ROAD<br>MOORE, SC 29369 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3093 | | GREYROCK FARMS<br>5580 ANDERSON MILL ROAD<br>MOORE, SC 29369 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3094 | | GRIBBONS, MARY K<br>ADDRESS ON FILE | Dean Foods Company | CHANGE OF CONTROL AGREEMENT | $ - |
| 3095 | | GRIBBONS, MARY KAY<br>ADDRESS ON FILE | Dean Foods Company | EMPLOYMENT AGREEMENT DATED 10/17/2019 | $ - |
| 3096 | 6601 / 3096 | GRUPO LALA<br>ATTN JOVANNY MARTINEZ<br>8750 N CENTRAL EXPRESSWAY, STE 400<br>DALLAS, TX 75231 | Dean Foods Company | LICENSING AGREEMENT DATED 09/29/2016 | $ - |
| 3097 | | GUARDIAN ALARM<br>PO BOX 5003<br>SOUTHFIELD, MI 48086 | Country Fresh, LLC | SERVICE CONTRACT | $ - |
| 3098 | | GUENTHER, JULIANE R<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3099 | | GUENTHER, JULIANE R<br>ADDRESS ON FILE | Suiza Dairy Group, LLC | RETENTION AGREEMENT | $ - |
| 3100 | | GUERRERO, ALEJANDRO<br>ADDRESS ON FILE | Southern Foods Group, LLC | SEVERANCE CONTRACT | $ - |
| 3101 | | GUPTON, CHRIS H<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3102 | | GUSTAFSON FARMS, LLC<br>2031 FALCONER FREWSBURG ROAD<br>FREWSBURG, NY 14738 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3103 | | GUSTAFSON FARMS, LLC<br>2031 FALCONER FREWSBURG ROAD<br>FREWSBURG, NY 14738 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3104 | | GUTHRIE TRUCKING/BROKERAGE LLC<br>ATTN TONYA WARNER, CONTROLLER<br>1407 BRIDGES ST<br>MOREHEAD CITY, NC 28557 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/01/2017 | $ - |
| 3105 | | GUTHRIE TRUCKING/BROKERAGE LLC<br>ATTN WARREN P GUTHRIE<br>1407 BRIDGES ST<br>MOREHEAD CITY, NC 28557 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/25/2014 | $ 19,914.27 |
| 3106 | | GUY GRUBBS<br>214 GRUBBS LANE<br>WADDY, KY 40076 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3107 | | GUY GRUBBS<br>214 GRUBBS LANE<br>WADDY, KY 40076 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3108 | | GUZMAN, FELICIANO<br>ADDRESS ON FILE | Southern Foods Group, LLC | SEVERANCE CONTRACT | $ - |
| 3109 | | GUZZINO LAND LLC<br>ATTN PHILLIP GUZZINO<br>PO BOX 5965<br>LAKE CHARLES, LA 70606 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 08/30/2018 | $ 2,800.00 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|------|------|------|------|------|
| 3110 | | H AND S DAIRY<br>9664 RUSSELLVILLE ROAD<br>MORGANTOWN, KY 42261 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 3111 | | H AND S DAIRY<br>9664 RUSSELLVILLE ROAD<br>MORGANTOWN, KY 42261 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 3112 | | HABERSHAM ELECTRIC MEMBERSHIP CORP<br>ATTN RICK E WOOD, PRESIDENT<br>6257 HWY 115 W; PO BOX 25<br>CLARKESVILLE, GA 30523-0025 | Mayfield Dairy Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 01/27/2004 | $    - |
| 3113 | | HAGELSTEIN, JAIME<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $    - |
| 3114 | | HAMLORD<br>RESEARCHING ADDRESS | Dean Foods Company | INSURANCE POLICIES DATED 03/13/2014 | $    - |
| 3115 | | HAMMOND FAMILY OF ARIZONA LLC, THE<br>ATTN PHIL B HAMMOND<br>4324 N 40TH ST<br>PHOENIX, AZ 85106 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND DATED 11/09/2011 | $    - |
| 3116 | | HAMMOND FAMILY OF ARIZONA LLC, THE<br>ATTN PHIL B HAMMOND<br>4324 N 40TH ST<br>PHOENIX, AZ 85108 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND | $    - |
| 3117 | | HAMMONS PRODUCTS COMPANY<br>ATTN JACOB BASECKE, SALES MGR<br>105 HAMMONS DR<br>STOCKTON, MO 65785 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/01/2018 | $    - |
| 3118 | | HAMMONS PRODUCTS COMPANY<br>ATTN JACOB BASECKE, SALES MGR<br>105 HAMMONS DR<br>STOCKTON, MO 65785 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2018 | $    - |
| 3119 | | HANDE SPOT MINI STORAGE<br>PO BOX 166<br>DECATUR, IN 46733 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $    - |
| 3120 | 3120 / 2334 | HANDEE SPOT MINI STORAGE<br>PO BOX 166<br>DECATUR, IN, 46733 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/13/1995 | $    - |
| 3121 | 2140 / 2746 / 3121 | HANNAFORD BROS CO<br>ATTN TIMOTHY L SULLIVAN<br>PO BOX 1330<br>SALISBURY, NC 28145-1330 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT DATED 07/01/2014 | $    - |
| 3122 | | HANS FARMS<br>89197 568 AVENUE<br>WYNOT, NE 68792 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 3123 | | HANS FARMS<br>89197 568 AVENUE<br>WYNOT, NE 68792 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 3124 | | HANSENS LANDSCAPING SERVICES INC<br>PO BOX 911420<br>ST GEORGE, UT 84791 | Southern Foods Group, LLC | SERVICE CONTRACT DATED 01/12/2016 | $    - |
| 3125 | | HANSER'S HOLDINGS<br>430 S BILLINGS BLVD<br>BILLINGS, MT 59101 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/20/2016 | $    - |
| 3126 | | HANSON LOGISTICS<br>PO BOX 771877<br>DETROIT, MI 48277 | Dean Foods Company | STORAGE AGREEMENT DATED 08/23/2017 | $    - |
| 3127 | | HARDCASTLE, MICHAEL L<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $    - |
| 3128 | | HARDEES FOOD SYSTEMS INC<br>ATTN LEGAL DEPT<br>505 N 7TH ST, STE 2000<br>SAINT LOUIS, MO 63101 | Dean Foods North Central, LLC | CUSTOMER AGREEMENT | $    - |
| 3129 | | HARDEES FOOD SYSTEMS INC<br>ATTN LEGAL DEPT<br>505 N 7TH ST, STE 2000<br>SAINT LOUIS, MO 63101 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT | $    - |
| 3130 | | HARDEES FOOD SYSTEMS INC<br>ATTN LEGAL DEPT<br>505 N 7TH ST, STE 2000<br>SAINT LOUIS, MO 63101 | Dean Foods Company | SUPPLY AGREEMENT DATED 09/16/2003 | $    - |
| 3131 | | HARDEES FOOD SYSTEMS INC<br>ATTN LEGAL DEPT<br>505 N 7TH ST, STE 2000<br>SAINT LOUIS, MO 63101 | Dean Foods Company | SUPPLY AGREEMENT DATED 09/16/2003 | $    - |
| 3132 | | HARDEES FOOD SYSTEMS INC<br>ATTN LEGAL DEPT<br>505 N 7TH ST, STE 2000<br>SAINT LOUIS, MO 63101 | Dean Foods Company | SUPPLY AGREEMENT DATED 09/16/2003 | $    - |
| 3133 | | HARDEES FOOD SYSTEMS INC<br>ATTN PURCHASING DEPT<br>100 N BROADWAY, STE 1200<br>SAINT LOUIS, MO 63102 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT | $    - |
| 3134 | | HARDEES FOOD SYSTEMS INC<br>ATTN PURCHASING DEPT<br>100 N BROADWAY, STE 1200<br>SAINT LOUIS, MO 63102 | Dean Foods North Central, LLC | CUSTOMER AGREEMENT | $    - |
| 3135 | | HARDEES FOOD SYSTEMS INC<br>ATTN PURCHASING DEPT<br>100 N BROADWAY, STE 1200<br>SAINT LOUIS, MO 63102 | Dean Foods North Central, LLC | CUSTOMER AGREEMENT | $    - |
| 3136 | 1168 / 3136 / 6155 | HARDEES RESTAURANTS LLC<br>ATTN LEGAL DEPT<br>505 N 7TH ST, STE 2000<br>SAINT LOUIS, MO 63101 | Dean Foods Company | FORMULA ACCESS AGREEMENT DATED 05/01/2013 | $    - |
| 3137 | 1169 / 3137 / 6156 | HARDEES RESTAURANTS LLC<br>ATTN LEGAL DEPT<br>505 N 7TH ST, STE 2000<br>SAINT LOUIS, MO 63101 | Dean Foods Company | FORMULA ACCESS AGREEMENT DATED 05/02/2013 | $    - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3138 | | HARDEES RESTAURANTS LLC ATTN LEGAL DEPT 505 N 7TH ST, STE 2000 SAINT LOUIS, MO 63101 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT | $ - |
| 3139 | | HARDEES RESTAURANTS LLC ATTN LEGAL DEPT 505 N 7TH ST, STE 2000 SAINT LOUIS, MO 63101 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT | $ - |
| 3140 | | HARGOL CORPORATION D/B/A UNITED TRAILER LEASING 10250 XYLITE ST BLAINE, MN 55449 | Dean Foods North Central, LLC | LEASE: EQUIPMENT DATED 01/23/2019 | $ 37,753.07 |
| 3141 | | HARGOL CORPORATION D/B/A UNITED TRAILER LEASING 10250 XYLITE ST BLAINE, MN 55449 | Dean Foods North Central, LLC | LEASE: EQUIPMENT DATED 01/23/2019 | $ - |
| 3142 | | HARJO, BRANDON T. ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3143 | | HARMONY WAY FARMS, LLC 195 COUNTY ROAD 361 NIOTA, TN 37826 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3144 | | HARMONY WAY FARMS, LLC 195 COUNTY ROAD 361 NIOTA, TN 37826 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3145 | | HARRIS ST HOLDINGS LLC ATTN KEVIN A FOX 100 N HARRIS ST CLEONA, PA 17042 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/01/2019 | $ 2,500.00 |
| 3146 | | HARRISON DAIRY, INC 215 HARRISON ROAD LOUDON, TN 37774 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3147 | | HARRISON DAIRY, INC 215 HARRISON ROAD LOUDON, TN 37774 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3148 | | HARRISON DAIRY, INC. GA 215 HARRISON ROAD LOUDON, TN 37774 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3149 | | HARRISON DAIRY, INC. GA 215 HARRISON ROAD LOUDON, TN 37774 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3150 | | HARRISON, CARL M ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3151 | | HARTFORD FREEZERS ATTN GEORGE COLE, DIVISION MANAGER 741 PARK AVE EAST HARTFORD, CT 06104 | Dean Foods Company | LEASE: EQUIPMENT DATED 09/14/2006 | $ 600.00 |
| 3152 | | HARTLAND COLONY 2105 WOODPILE RD HAVRE, MT 59501 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3153 | | HARTLAND COLONY 2105 WOODPILE RD HAVRE, MT 59501 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3154 | | HARTZELL FARM 111 HARTZELL LANE SLIPPERY ROCK, PA 16057 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3155 | | HARTZELL FARM 111 HARTZELL LANE SLIPPERY ROCK, PA 16057 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3156 | | HARVEST HOME DAIRY 7401 HANNA ROAD CHESTWOOD, KY 40014 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3157 | | HARVEST HOME DAIRY 7401 HANNA ROAD CHESTWOOD, KY 40014 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3158 | | HARVEY S. ZIMMERMAN 3165 PEMBROKE FAIRVIEW ROAD PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3159 | | HARVEY S. ZIMMERMAN 3165 PEMBROKE FAIRVIEW ROAD PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3160 | | HAWAII TEAMSTERS & ALLIED WORKERS LOCAL 996 SHARON DUES OFFICE 1817 HART STREET HONOLULU, HI 96819-0000 | Southern Foods Group, LLC | UNION CONTRACT DATED 02/06/2015 | $ - |
| 3161 | | HAWAIIAN COOL WATER LLC 2800 WOODLAWN DR, #271 HONOLULU, HI 96822 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 01/28/2015 | $ - |
| 3162 | | HAWK, TIMOTHY A ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 3163 | | HAWK, TIMOTHY A ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3164 | | HAWK, TIMOTHY A ADDRESS ON FILE | Southern Foods Group, LLC | RETENTION AGREEMENT | $ - |
| 3165 | | HAYES, GARY W ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $ - |
| 3166 | | HAYWARD, SUZANNE T ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $ - |
| 3167 | | HAZELTON, JOHN STEPHEN ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3168 | 3170 / 3168 | HCL AMERICA INC ATTN GENERAL COUNSEL 330 POTRERO AVE SUNNYVALE, CA 94085 | Dean Foods Company | MASTER SERVICES AGREEMENT (IT SERVICES) | $ 194,059.22 |
| 3169 | 3171 / 3169 | HCL AMERICA INC ATTN GENERAL COUNSEL 330 POTRERO AVE SUNNYVALE, CA 94085 | Dean Foods Company | LOGISTICS CONTRACT DATED 08/29/2014 | $ - |
| 3170 | 3170 / 3168 | HCL TECHNOLOGIES LTD ATTN HEAD LEGAL 806 SIDDHARTH 96 NEHRU PL KALKAJI NEW DELHI, 110 019 | Dean Foods Company | MASTER SERVICES AGREEMENT (IT SERVICES) | $ 1,378,486.33 |
| 3171 | 3171 / 3169 | HCL TECHNOLOGIES LTD ATTN HEAD LEGAL 806 SIDDHARTH 96 NEHRU PL KALKAJI NEW DELHI, 110 019 | Dean Foods Company | LOGISTICS CONTRACT DATED 08/29/2014 | $ - |
| 3172 | | HEALTH CARE SERVICES GROUP 3220 TILLMAN DR BEN SALEM, PA 19020 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 3173 | | HEALTH PROCUREMENT SERVICES INC (HPSI) ATTN DEAN HANSEN, SVP FOODSERVICE 1360 REYNOLDS AVE, STE 101 IRVINE, CA 92614 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ - |
| 3174 | | HEALTHCARE GROUP PURCHASING INC ATTN MARK OLIVA 3 CEDAR BROOK DR CRANBURY, NJ 08512 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 09/01/2019 | $ - |
| 3175 | | HEALTHCARE GROUP PURCHASING INC ATTN MARK OLIVA 3 CEDAR BROOK DR CRANBURY, NJ 08512 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 09/01/2019 | $ - |
| 3176 | | HEALTHCARE GROUP PURCHASING INC ATTN STANLEY N SARAMA 3 CEDAR BROOK DR CRANBURY, NJ 08512 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 08/01/2008 | $ - |
| 3177 | | HEARTHSONE PROPERTIES BENICIA LLC ATTN PEGGY HAIDL 25 CALVADOS NEWPORT COAST, CA 92657 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND DATED 10/09/2015 | $ - |
| 3178 | | HEARTHSONE PROPERTIES BENICIA LLC ATTN PEGGY HAIDL 25 CALVADOS NEWPORT COAST, CA 92657 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND | $ - |
| 3179 | | HEARTHSONE PROPERTIES BENICIA LLC ATTN PEGGY HAIDL 25 CALVADOS NEWPORT COAST, CA 92657 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND DATED 12/04/2015 | $ - |
| 3180 | | HEATHERLY DAIRY 494 CANEY BRANCH RD MORRISON, TN 37357 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3181 | | HEATHERLY DAIRY 494 CANEY BRANCH RD MORRISON, TN 37357 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3182 | | HEAVY VEHICLE ELECTRONIC LICENSE PLATE INC A/K/A HELP INC ATTN CUSTOMER SERVICE 510 PARKLAND DR SANDY, UT 84070 | Dean Foods Company | LICENSING AGREEMENT DATED 10/18/2016 | $ 335,826.04 |
| 3183 | | HEAVY VEHICLE ELECTRONIC LICENSE PLATE INC C/O PREPASS SERVICE CENTER ATTN CUSTOMER SERVICE 510 PARKLAND DR SANDY, UT 84070 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 3184 | | HEFLICH, HENRY, JR D/B/A SUMMIT FARMS ATTN HENRY HEFLICH JR 203 KLINE RD BETHEL, PA 19507 | Tuscan/Lehigh Dairies, Inc. | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 05/09/2013 | $ - |
| 3185 | | HEINSOHN, MARK A. ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3186 | | HEINZMANN, STEPHEN F ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3187 | | HEITZ, KENNETH W ADDRESS ON FILE | Garelick Farms, LLC | SEVERANCE CONTRACT | $ - |
| 3188 | | HELLER ALPER ROBERTS - EDISON LLC ATTN BRIAN BANASZYNSKI, PRESIDENT 205 MILL RD EDISON, NJ 08837 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 06/18/2017 | $ - |
| 3189 | | HELLER ALPER ROBERTS - EDISON LLC ATTN JEFFREY MILANAIK, PRESIDENT 205 MILL RD EDISON, NJ 08837 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 10/31/2006 | $ - |
| 3190 | | HELLER ALPER ROBERTS - EDISON LLC ATTN JEFFREY MILANAIK, PRESIDENT 205 MILL RD EDISON, NJ 08837 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 07/29/2011 | $ - |
| 3191 | | HELLER ALPER ROBERTS-EDISON ATTN BRIAN BANASZYNSKI, PRESIDENT 205 MILL RD EDISON, NJ 08837 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 06/26/2014 | $ - |
| 3192 | | HELLER ALPER ROBERTS-EDISON ATTN JEFFREY MILANAIK, PRESIDENT 205 MILL RD EDISON, NJ 08837 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 10/31/2006 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3193 | | HELLER ALPER ROBERTS-EDISON<br>ATTN JEFFREY MILANAIK, PRESIDENT<br>205 MILL RD<br>EDISON, NJ 08837 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 07/27/2011 | $ - |
| 3194 | | HELLER ALPER ROBERTS-EDISON<br>ATTN JEFFREY MILANAIK, PRESIDENT<br>205 MILL RD<br>EDISON, NJ 08837 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3195 | | HELLER INDUSTRIAL PARKS INC<br>ATTN ALLAN RAMSAY, VP/PROPERTY MGR<br>205 MILL RD<br>EDISON, NJ 08837 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3196 | | HELLER INDUSTRIAL PARKS INC<br>ATTN DENISE M MICHAEL, CONTRACTS ADMIN<br>205 MILL RD<br>EDISON, NJ 08837-3801 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3197 | 3197 / 475 | HELLER INDUSTRIAL PARKS INC<br>ATTN HELLER MARITAL TRUST<br>205 MILL RD<br>EDISON, NJ 08817 | Suiza Dairy Group, LLC | INSURANCE POLICIES | $ 17,499.23 |
| 3198 | | HELLER, ISAAC<br>205 MILL RD<br>EDISON, NJ 08837 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 07/01/2014 | $ - |
| 3199 | | HELLER, ISAAC<br>205 MILL RD<br>EDISON, NJ 08837 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 07/01/2014 | $ - |
| 3200 | | HELLER, ISAAC<br>205 MILL RD<br>EDISON, NJ 08837 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3201 | | HELLER, ISAAC<br>205 MILL RD<br>EDISON, NJ 08837 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 04/16/2009 | $ - |
| 3202 | | HELMSMAN MGMT SERVICES LLC<br>ATTN PETER J CLAS<br>175 BERKELEY ST<br>BOSTON, MA 02117 | Dean Foods Company | INSURANCE POLICIES DATED 11/07/2012 | $ 8,331.47 |
| 3203 | | HELMSMAN MGMT SERVICES LLC<br>ATTN PETER J CLAS<br>175 BERKELEY ST<br>BOSTON, MA 02117 | Dean Foods Company | INSURANCE POLICIES DATED 11/07/2012 | $ - |
| 3204 | | HEMPHILL, RICHARD AND NORA<br>PO BOX 580448<br>NORTH PALM SPRINGS, CA 92258-0448 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 03/17/2016 | $ 3,200.00 |
| 3205 | | HEMPHILL, RICHARD AND NORA<br>PO BOX 580448<br>NORTH PALM SPRINGS, CA 92258-0448 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 02/01/2019 | $ - |
| 3206 | | HEMPHILL, RICHARD AND NORA<br>PO BOX 580448<br>NORTH PALM SPRINGS, CA 92258-0448 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 02/18/2014 | $ - |
| 3207 | | HENDRICKSON, DEBRA S<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3208 | | HENRY FARMS OF KNOX LLC<br>263 MCGIFFEN ROAD<br>KNOX, PA 16232 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3209 | | HENRY FARMS OF KNOX LLC<br>263 MCGIFFEN ROAD<br>KNOX, PA 16232 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3210 | | HENRY HORRELL<br>3030 SIDCO DR<br>NASHVILLE, TN 37204 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 02/13/1995 | $ - |
| 3211 | | HENRY S. STOLTZFOOS<br>2950 SOUTH MONTGOMERY ROAD<br>CADIZ, KY 42211 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3212 | | HENRY S. STOLTZFOOS<br>2950 SOUTH MONTGOMERY ROAD<br>CADIZ, KY 42211 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3213 | | HENRY Z STOLTZFUS<br>2989 MILLERS MILL ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3214 | | HENRY Z STOLTZFUS<br>2989 MILLERS MILL ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3215 | | HERBERT BASHAM<br>582 BOGIE SCOTT ROAD<br>WOODBURY, TN 37190-5681 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3216 | | HERBERT BASHAM<br>582 BOGIE SCOTT ROAD<br>WOODBURY, TN 37190-5681 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3217 | | HERITAGE DISTRIBUTING COMPANY<br>ATTN VP OF OPERATIONS<br>425 S NINTH AVE<br>CITY OF INDUSTRY, CA 91746 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 08/01/2017 | $ 754,078.31 |
| 3218 | | HERNANDEZ, JAIME<br>ADDRESS ON FILE | Garelick Farms, LLC | SEVERANCE CONTRACT | $ - |
| 3219 | | HERO/WITEWAVE LLC<br>ATTN JILL WATERS<br>12002 AIRPORT WAY<br>BROOMFIELD, CO 80021-2546 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 3220 | | HERRERA BECERRA, MIGUELANGEL<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3221 | | HERSHEY COMPANY, THE<br>ATTN GLOBAL LICENSING<br>HCW VISITORS CNTR<br>251 PARK BLVD<br>HERSHEY, PA 17033-0800 | Friendly'S Ice Cream Holdings Corp. | LICENSING AGREEMENT DATED 11/23/2013 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 3222 | | HERSHEY COMPANY, THE ATTN OFFICE OF GENERAL COUNSEL 100 CRYSTAL A DRIVE HERSHEY, PA 17033 | Friendly'S Ice Cream Holdings Corp. | LICENSING AGREEMENT DATED 11/25/2015 | $ 71,034.88 |
| 3223 | | HERSHEY COMPANY, THE ATTN OFFICE OF GENERAL COUNSEL 100 CRYSTAL A DRIVE HERSHEY, PA 17033 | Friendly'S Ice Cream Holdings Corp. | LICENSING AGREEMENT DATED 07/22/2015 | $ - |
| 3224 | | HESTER FARM 281 SOUTH LEATH ROAD PORTLAND, TN 37148 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3225 | | HESTER FARM 281 SOUTH LEATH ROAD PORTLAND, TN 37148 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3226 | | HEYL TRUCK LINES SDS 12 1867 PO BOX 86 MINNEAPOLIS, MN 55486 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ 18,967.98 |
| 3227 | | HICKMAN VALLEY FARMS 3025 MIDLAND ROAD SHELBYVILLE, TN 37160 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3228 | | HICKMAN VALLEY FARMS 3025 MIDLAND ROAD SHELBYVILLE, TN 37160 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3229 | | HICKMANS EGG RANCH INC ATTN JUAN MALDONADO 6515 S JACKRABBIT TRAIL BUCKEYE, AZ 85326 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/16/2016 | $ 60,728.55 |
| 3230 | | HICKMANS EGG RANCH INC ATTN JUAN MALDONADO 6515 S JACKRABBIT TRAIL BUCKEYE, AZ 85326 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/22/2019 | $ - |
| 3231 | | HICKS, LARRY A ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3232 | | HIDDEN LAKE COLONY PO BOX 34001 FULLERTON, CA 92834 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ 67,560.48 |
| 3233 | | HIDDEN LAKE COLONY PO BOX 34001 FULLERTON, CA 92834 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3234 | | HIGH COUNTRY SERVICE LLC ATTN PRESIDENT 451 N MEADOW DR DAMMERON VALLEY, UT 84783 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/01/2017 | $ - |
| 3235 | | HIGHLAND DAIRY 650 CURRY ROAD CLOVIS, NM 88101 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3236 | | HIGHLAND DAIRY 650 CURRY ROAD CLOVIS, NM 88101 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3237 | | HIGHLAND H FARM 497 SUGAR HILL ROAD BROCKWAY, PA 15824 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3238 | | HIGHLAND H FARM 497 SUGAR HILL ROAD BROCKWAY, PA 15824 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3239 | 4853 / 3239 | HIGHWAY 19/23 LLC 51 BRIDGE ST SYLVA, NC 28779 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/16/2017 | $ - |
| 3240 | 4854 / 3240 | HIGHWAY 19/23 LLC 51 BRIDGE ST SYLVA, NC 28779 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/16/2017 | $ - |
| 3241 | 4852 / 3241 | HIGHWAY 19/23 LLC ATTN MOON S CHOI-CHUNG 177 PARK DR SYLVA, NC 28779 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/16/2017 | $ - |
| 3242 | | HIGHWAY 19/23 LLC ATTN MOON S CHOI-CHUNG 177 PARK DR SYLVA, NC 28779 | Dean Puerto Rico Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/11/2017 | $ - |
| 3243 | | HIGHWAY 19/23 LLC ATTN MOON S CHOI-CHUNG 177 PARK DR SYLVA, NC 28779 | Dean Puerto Rico Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 3244 | | HIGHWAY 19/23 LLC ATTN MOON S CHOI-CHUNG 177 PARK DR SYLVA, NC 28779 | Dean Puerto Rico Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 3245 | | HIGHWAY 19/23 LLC ATTN MOON S CHOI-CHUNG 177 PARK DR SYLVA, NC 28779 | Dean Puerto Rico Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/10/2017 | $ - |
| 3246 | | HIGHWAY 19/23 LLC ATTN MOON S CHOI-CHUNG 177 PARK DR SYLVA, NC 28779 | Dean Puerto Rico Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 3247 | | HILL BROTHERS DAIRY 219 PORT WATSON ST CORTLAND, NY 13045 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3248 | | HILL BROTHERS DAIRY 219 PORT WATSON ST CORTLAND, NY 13045 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3249 | 6602 / 3249 | HILL COUNTRY DAIRIES INC ATTN CHRIS BOYLE 912 KRAMER LN AUSTIN, TX 78758 | Dean Foods Company | LICENSING AGREEMENT DATED 02/07/2017 | $ 9,488.05 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3250 | | HILL, JANET V.<br>ADDRESS ON FILE | Dean Foods Company | RESTRICTED STOCK UNIT AGREEMENT | $ - |
| 3251 | | HILL, JANET V.<br>ADDRESS ON FILE | Dean Foods Company | STOCK OPTION AGREEMENT | $ - |
| 3252 | | HILL, PAUL E<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3253 | | HILLANDALE FARMS INC<br>ATTN GARY BETHEL, PRESIDENT<br>137 MATTERS ST, STE 2200<br>GREENSBURG, PA 15601 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2018 | $ 256,590.31 |
| 3254 | | HILLANDALE FARMS INC<br>ATTN GARY BETHEL, PRESIDENT<br>137 MATTERS ST, STE 2200<br>GREENSBURG, PA 15601 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2016 | $ - |
| 3255 | | HILLSIDE COLONY<br>PO BOX 169<br>SWEETGRASS, MT 59484 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3256 | | HILLSIDE COLONY<br>PO BOX 169<br>SWEETGRASS, MT 59484 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3257 | | HILTON SUPPLY MANAGEMENT LLC<br>ATTN ANU SAXENA, SR VP<br>7926 JONES BRANCH DR, 4TH FL<br>MCLEAN, VA 22102 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 02/07/2018 | $ 631.48 |
| 3258 | | HILTON SUPPLY MANAGEMENT LLC<br>ATTN HILTON SUPPLY MANAGEMENT<br>7926 JONES BRANCH DR, 4TH FL<br>MCLEAN, VA 22102 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 12/01/2015 | $ - |
| 3259 | | HINSON, EDWIN<br>ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 3260 | | HINSON, EDWIN<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3261 | | HINSON, EDWIN<br>ADDRESS ON FILE | Dean Foods Company | STOCK OPTION AGREEMENT | $ - |
| 3262 | | HIRSCHBACH TRANSPORTATION SERVICES INC<br>ATTN AJ TUCKER<br>18355 US HWY 20<br>EAST DUBUQUE, IL 61025 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 06/03/2014 | $ 9,307.54 |
| 3263 | | HIRSCHBACH TRANSPORTATION SERVICES INC<br>ATTN AJ TUCKER<br>18355 US HWY 20<br>EAST DUBUQUE, IL 61025 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT | $ - |
| 3264 | | HISCOX INSURANCE COMPANY INC<br>520 MADISON AVE, 32ND FL<br>NEW YORK, NY 10022 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 3265 | | HODGES, JAMES L<br>ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $ - |
| 3266 | | HOEING LIVESTOCK FARMS, INC.<br>3493 SOUTH 350 WEST<br>RUSHVILLE, IN 46173 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3267 | | HOEING LIVESTOCK FARMS, INC.<br>3493 SOUTH 350 WEST<br>RUSHVILLE, IN 46173 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3268 | | HOGAN DEDICATED SERVICES LLC<br>ATTN VP OF SALES<br>2150 SCHUETZ ROAD, STE 210<br>SAINT LOUIS, MO 63044 | Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 09/14/2017 | $ 38,639.53 |
| 3269 | | HOGAN LOGISTICS INC<br>ATTN PRESIDENT<br>85 CORPORATE WOODS DR<br>BRIDGETON, MI 63044 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 05/01/2014 | $ - |
| 3270 | | HOGAN LOGISTICS INC<br>ATTN PRESIDENT<br>85 CORPORATE WOODS DR<br>BRIDGETON, MI 63044 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/01/2017 | $ - |
| 3271 | | HOJER, GALE<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3272 | | HOJER, GALE<br>ADDRESS ON FILE | Dean Foods North Central, LLC | RETENTION AGREEMENT | $ - |
| 3273 | | HOLLAND ENTERPRISES INC<br>PO BOX 9768<br>FARGO, ND 58106 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3274 | | HOLLAND FARMS OF OLIN, LLC #2<br>PO BOX 2<br>OLIN, NC 28660 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3275 | | HOLLAND FARMS OF OLIN, LLC #2<br>PO BOX 2<br>OLIN, NC 28660 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3276 | | HOLLAND FARMS OF OLIN, LLC<br>PO BOX 25<br>OLIN, NC 28660 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3277 | | HOLLAND FARMS OF OLIN, LLC<br>PO BOX 25<br>OLIN, NC 28660 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3278 | 6603 / 3278 | HOLLANDIA DAIRY INC<br>ATTN NORMA RECORD<br>622 E MISSION RD<br>SAN MARCOS, CA 92069 | Dean Foods Company | LICENSING AGREEMENT DATED 05/07/2018 | $ 153,575.64 |
| 3279 | | HOLLOMAN, TONY L<br>ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $ - |

**Dean Foods Company, et al.**

**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 3280 | | HOLLY KNOLL FARM<br>1315 BROWN SPRINGS ROAD<br>GREENVILLE, TN 37743 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3281 | | HOLLY KNOLL FARM<br>1315 BROWN SPRINGS ROAD<br>GREENVILLE, TN 37743 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3282 | | HOLSTEINS UNLIMITED LLC - 2<br>37245 100TH AVENUE<br>LEIGH, NE 68643 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3283 | | HOLSTEINS UNLIMITED LLC - 2<br>37245 100TH AVENUE<br>LEIGH, NE 68643 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3284 | | HOLSTEINS UNLIMITED LLC<br>37245 100TH AVENUE<br>LEIGH, NE 68643 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3285 | | HOLSTEINS UNLIMITED LLC<br>37245 100TH AVENUE<br>LEIGH, NE 68643 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3286 | 4506 / 3286 | HOLSTEINS, JONDALE<br>10218 FULKERTH RD<br>CERES, CA 95307 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/29/2018 | $ - |
| 3287 | | HOLTGRAVE DISTRIBUTING INC<br>ATTN RICK HOLTGRAVE, PRESIDENT<br>654 E STATE ST<br>O'FALLON, IL 62269 | Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 03/25/2011 | $ 1,133.60 |
| 3288 | | HOLTGRAVE DISTRIBUTING INC<br>ATTN RICK HOLTGRAVE, PRESIDENT<br>654 E STATE ST<br>O'FALLON, IL 62269 | Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 03/25/2011 | $ - |
| 3289 | | HOMESTEAD ACRES<br>310 WEST REISTVILLE ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3290 | | HOMESTEAD ACRES<br>310 WEST REISTVILLE ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3291 | | HONEY HILL FARM<br>542 HONEY HILL ROAD<br>POLAND, NY 13431 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3292 | | HONEY HILL FARM<br>542 HONEY HILL ROAD<br>POLAND, NY 13431 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3293 | | HOOI, ROGER W<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3294 | | HOPPEN PROPERTIES<br>251 BLALOCK DRIVE<br>WALLA WALLA, WA 99362 | Dean Foods Company | LEASE - DISTRIBUTION DEPOT | $ 850.00 |
| 3295 | | HORIZON MEDIA INC<br>ATTN MICHAEL AIELLO, SVP MANAGING DIRECTOR,<br>SHARED SERVICES<br>75 VARICK ST, 16TH FL<br>NEW YORK, NY 10013 | Dean Foods Company | ADVERTISING CONTRACT DATED 05/28/2013 | $ 722,251.54 |
| 3296 | | HORIZON MEDIA INC<br>ATTN MICHAEL AIELLO, SVP MANAGING DIRECTOR,<br>SHARED SERVICES<br>75 VARICK ST, 16TH FL<br>NEW YORK, NY 10013 | Dean Dairy Holdings, LLC | ADVERTISING CONTRACT DATED 10/13/2017 | $ - |
| 3297 | | HORIZON MEDIA INC<br>ATTN MICHAEL AIELLO, SVP MANAGING DIRECTOR,<br>SHARED SERVICES<br>75 VARICK ST, 16TH FL<br>NEW YORK, NY 10013 | Dean Dairy Holdings, LLC | ADVERTISING CONTRACT DATED 08/26/2011 | $ - |
| 3298 | | HORIZON MEDIA INC<br>ATTN MICHAEL AIELLO, SVP MANAGING DIRECTOR,<br>SHARED SERVICES<br>75 VARICK ST, 16TH FL<br>NEW YORK, NY 10013 | Dean Dairy Holdings, LLC | ADVERTISING CONTRACT DATED 08/04/2016 | $ - |
| 3299 | 4423 / 3299 | HORIZON ORGANIC DAIRY LLC<br>ATTN DIRECTOR MILK SUPPLY<br>12002 AIRPORT WAY<br>BROOMFIELD, CO 80021-2546 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 3300 | | HORNSBY FARM, INC.<br>330 JIM HORNSBY LANE<br>DECATUR, TN 37322 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3301 | | HORNSBY FARM, INC.<br>330 JIM HORNSBY LANE<br>DECATUR, TN 37322 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3302 | | HORRELL, KATHLEEN<br>11 BURTON HILLS BLVD #N113<br>NASHVILLE, TN 37215 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/24/2014 | $ - |
| 3303 | | HORTON, MARVIN V & SHARON L<br>PO BOX 1528<br>TARBORO, NC 27886 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 03/18/2001 | $ - |
| 3304 | | HOT EXPRESS INC<br>PO BOX 51060<br>BILLINGS, MT 59105 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ 22,583.91 |
| 3305 | | HOWARD BAER INC<br>ATTN JEFF POOLE, OPERATIONS MGR<br>1301 FOSTER AVE<br>NASHVILLE, TN 37210 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/01/2017 | $ - |
| 3306 | | HOWARD BAER INC<br>ATTN JOHN VAHRENKAMP, OPERATIONS MGR<br>1301 FOSTER AVE<br>NASHVILLE, TN 37210 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/14/2014 | $ 74,367.25 |
| 3307 | | HOWCO MANAGEMENT COMPANY LLC<br>7 GORDON AVE<br>LAWRENCEVILLE, NJ 08648 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/08/2018 | $ - |
| 3308 | | HOWCO MANAGEMENT COMPANY LLC<br>7 GORDON AVE<br>LAWRENCEVILLE, NJ 08648 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3309 | | HOWCO MANAGEMENT COMPANY LLC<br>7 GORDON AVE<br>LAWRENCEVILLE, NJ 08648 | Garelick Farms, LLC | LEASE: BUILDING AND LAND | $ - |
| 3310 | | HOWCO MANAGEMENT COMPANY LLC<br>7 GORDON AVE<br>LAWRENCEVILLE, NJ 08648 | Garelick Farms, LLC | LEASE: BUILDING AND LAND | $ - |
| 3311 | | HOWCO MANAGEMENT COMPANY LLC<br>7 GORDON AVE<br>LAWRENCEVILLE, NJ 08648 | Garelick Farms, LLC | LEASE: BUILDING AND LAND | $ - |
| 3312 | 3076 / 3077 / 3312 / 3313 / 4567 / 4569 / 4570 / 4571 | HOWELL, ALEX<br>C/O MATT MCLEAN<br>17765 CHAMPAIGN DR<br>WINTER GARDEN, FL 34787 | DFC Ventures, LLC | PURCHASE CONTRACT DATED 06/22/2017 | $ - |
| 3313 | 3076 / 3077 / 3312 / 3313 / 4567 / 4569 / 4570 / 4571 | HOWELL, MARTHA<br>C/O MATT MCLEAN<br>17765 CHAMPAIGN DR<br>WINTER GARDEN, FL 34787 | DFC Ventures, LLC | PURCHASE CONTRACT DATED 06/22/2017 | $ - |
| 3314 | | HP HOOD LLC<br>ATTN JEFFREY ANDREWS, SR DIRECTOR, CONTRACT MFG<br>6 KIMBALL LN<br>LYNNFIELD, MA 01940 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/05/2016 | $ 25,462.48 |
| 3315 | | HP HOOD LLC<br>ATTN JEFFREY ANDREWS, SR DIRECTOR, CONTRACT MFG<br>6 KIMBALL LN<br>LYNNFIELD, MA 01940 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/17/2018 | $ - |
| 3316 | | HP HOOD LLC<br>ATTN JEFFREY ANDREWS, SR DIRECTOR, CONTRACT MFG<br>6 KIMBALL LN<br>LYNNFIELD, MA 01940 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/02/2015 | $ - |
| 3317 | 3318 / 3317 | HPS LLC<br>ATTN KATIE HAYWARD, CONTRACT ANALYST<br>3275 N M-37 HWY<br>MIDDLEVILLE, MI 49333 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 07/01/2011 | $ - |
| 3318 | 3318 / 3317 | HPS MI INC<br>ATTN KATIE HAYWARD, CONTRACT ANALYST<br>3275 N M-37 HWY<br>MIDDLEVILLE, MI 49333 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 07/01/2011 | $ - |
| 3319 | | HSBC BANK USA NATIONAL ASSOCIATION<br>ATTN LEGAL DEPT-GENERAL COUNSEL<br>452 FIFTH AVE<br>NEW YORK, NY 10018 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT | $ - |
| 3320 | | HSBC BANK USA NATIONAL ASSOCIATION<br>ATTN LEGAL DEPT-GENERAL COUNSEL<br>452 FIFTH AVE<br>NEW YORK, NY 10018 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT | $ - |
| 3321 | | HTS LOGISTICS LLC<br>ATTN RICH STEELE, VP<br>11554 DAVIS CREEK CT<br>JACKSONVILLE, FL 32256 | Dean Foods Company | LOGISTICS CONTRACT DATED 12/22/2018 | $ 5,394.19 |
| 3322 | | HTS LOGISTICS LLC<br>ATTN RICH STEELE, VP<br>4339 ROOSEVELT BLVD, STE 400<br>JACKSONVILLE, FL 32210 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 12/20/2018 | $ - |
| 3323 | | HUCKE ENTERPRISES INC<br>ATTN NICHOLAS T HUCKE, PRESIDENT<br>2920 KENILWORTH BLVD<br>SEBRING, FL 33870 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 12/01/2013 | $ - |
| 3324 | 3324 / 2630 | HUDSONVILLE CREAMERY & ICE CREAM CO LLC<br>345 E 48TH ST STE 200<br>HOLLAND, MI 49423 | Country Fresh, LLC | PURCHASE CONTRACT DATED 02/06/2017 | $ 173,659.20 |
| 3325 | | HUEBER, STUART<br>ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 3326 | | HUEBER, STUART<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3327 | | HUEBER, STUART<br>ADDRESS ON FILE | Dean Foods Company | RESTRICTED STOCK UNIT AGREEMENT | $ - |
| 3328 | | HUGGINS AND KENT LLC<br>ATTN WE KENT JR<br>PO BOX 156<br>CALLAO, VA 22435 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 08/02/2016 | $ - |
| 3329 | | HUGGINS AND KENT LLC<br>ATTN WE KENT JR<br>PO BOX 156<br>CALLAO, VA 22435 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3330 | | HUGHES REAL ESTATE LLC<br>17126 S DUPONT HWY<br>HARRINGTON, DE 19952 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/07/2007 | $ - |
| 3331 | | HUGHES REAL ESTATE PARTNERSHIP LLC<br>17126 S DUPONT HWY<br>HARRINGTON, DE 19952 | Tuscan/Lehigh Dairies, Inc. | LEASE: BUILDING AND LAND DATED 08/07/2007 | $ - |
| 3332 | | HUGHES REAL ESTATE PARTNERSHIP LLC<br>ATTN CYNTHIA L HUGHS<br>2415 MILFORD HARRINGTON HWY<br>MILFORD, DE 19963 | Tuscan/Lehigh Dairies, Inc. | LEASE: BUILDING AND LAND DATED 08/03/2010 | $ - |
| 3333 | | HUGHES REAL ESTATE PARTNERSHIP LLC<br>ATTN RONALD F HUGHES<br>641 DEER VALLEY ROAD<br>HARRINGTON, DE 19952 | Tuscan/Lehigh Dairies, Inc. | LEASE: BUILDING AND LAND DATED 08/27/2019 | $ - |
| 3334 | | HUGHES REAL ESTATE PARTNERSHIP LLC<br>ATTN RONALD F HUGHES<br>641 DEER VALLEY ROAD<br>HARRINGTON, DE 19952 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/21/2016 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------|-----------|-----------|-----------|-----------|
| 3335 | | HUGHES, LAWRENCE C<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3336 | | HUGIE, DAVID G<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3337 | | HUHTAMAKI PACKAGING INC<br>ATTN LEGAL DEPARTMENT<br>9201 PACKAGING DRIVE<br>DESOTO, KS 66018 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 06/01/2010 | $ 3,752,881.60 |
| 3338 | | HUHTAMAKI PACKAGING INC<br>ATTN LEGAL DEPARTMENT<br>9201 PACKAGING DRIVE<br>DESOTO, KS 66018 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/01/2013 | $ - |
| 3339 | | HUHTAMAKI PACKAGING INC<br>ATTN LEGAL DEPARTMENT<br>9201 PACKAGING DRIVE<br>DESOTO, KS 66018 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 12/24/2008 | $ - |
| 3340 | | HUHTAMAKI PACKAGING INC<br>ATTN LEGAL DEPARTMENT<br>9201 PACKAGING DRIVE<br>DESOTO, KS 66018 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/29/2016 | $ - |
| 3341 | | HUHTAMAKI PACKAGING INC<br>ATTN LEGAL DEPARTMENT<br>9201 PACKAGING DRIVE<br>DESOTO, KS 66018 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 12/29/2016 | $ - |
| 3342 | | HUHTAMAKI PACKAGING INC<br>ATTN LEGAL DEPARTMENT<br>9201 PACKAGING DRIVE<br>DESOTO, KS 66018 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ - |
| 3343 | 7650 / 3343 | HUISACHE AVENUE BAPTIST CHURCH<br>1339 W HUISACHE AVE<br>SAN ANTONIO, TX 78201 | Dean Foods Company | LEASE: BUILDING AND LAND | $ 475.00 |
| 3344 | 7651 / 3344 | HUISACHE AVENUE BAPTIST CHURCH<br>1339 W HUISACHE AVE<br>SAN ANTONIO, TX 78201 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 3345 | | HULETT FARMS<br>1277 SMOOT ROAD<br>MORRISON, TN 37357 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3346 | | HULETT FARMS<br>1277 SMOOT ROAD<br>MORRISON, TN 37357 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3347 | | HULSBOSCH DAIRY FARM LLC<br>6678 SOUTH COUNTY ROAD 700<br>GREENSBURG, IN 47240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3348 | | HULSBOSCH DAIRY FARM LLC<br>6678 SOUTH COUNTY ROAD 700<br>GREENSBURG, IN 47240 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3349 | | HUMDINGER HOLSTEINS<br>53159 STATE ROUTE 10<br>BLOOMVILLE, NY 13739 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3350 | | HUMDINGER HOLSTEINS<br>53159 STATE ROUTE 10<br>BLOOMVILLE, NY 13739 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3351 | | HUNTER PUBLIC RELATIONS LLC<br>ATTN GRACE LEONG<br>41 MADISON AVE<br>NEW YORK, NY 10010 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 3352 | | HUNTER PUBLIC RELATIONS LLC<br>ATTN GRACE LEONG<br>41 MADISON AVE, FL 5<br>NEW YORK, NY 10010 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 12/02/2013 | $ - |
| 3353 | 4102 / 3353 | HUNTER PUBLIC RELATIONS LLC<br>ATTN GRACE LEONG<br>41 MADISON AVE, FL 5<br>NEW YORK, NY 10010 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/01/2015 | $ - |
| 3354 | | HUNTER PUBLIC RELATIONS LLC<br>ATTN GRACE LEONG<br>41 MADISON AVE, FL 5<br>NEW YORK, NY 10010 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 12/02/2013 | $ - |
| 3355 | | HUNTINGTON TECHNOLOGY FINANCE INC<br>ATTN AMY R CHARBONEAU, CONTRACT NEG ANALYST<br>2285 FRANKLIN RD, STE 100<br>BLOOMFIELD HILLS, MI 48302 | Dean Foods Company | LEASE: EQUIPMENT DATED 04/08/2016 | $ 89,143.92 |
| 3356 | | HURST MECHANICAL<br>ATTN MARK J MALANOSKI<br>5800 SAFETY DR<br>BELMONT, MI 49306 | Country Fresh, LLC | MAINTENANCE: EQUIPMENT | $ - |
| 3357 | | HURST MECHANICAL<br>ATTN MARK J MALANOSKI<br>5800 SAFETY DR<br>BELMONT, MI 49306 | Country Fresh, LLC | MAINTENANCE: EQUIPMENT DATED 08/18/2015 | $ - |
| 3358 | | HURST MECHANICAL<br>ATTN MARK J MALANOSKI<br>5800 SAFETY DR<br>BELMONT, MI 49306 | Country Fresh, LLC | MAINTENANCE: EQUIPMENT | $ 43,942.80 |
| 3359 | | HURST MECHANICAL<br>ATTN MARK J MALANOSKI<br>5800 SAFETY DR<br>BELMONT, MI 49306 | Country Fresh, LLC | MAINTENANCE: EQUIPMENT DATED 08/18/2015 | $ - |
| 3360 | | HUTT TRUCKING CO INC<br>ATTN JAMES HUTT<br>1362 LINCOLN AVE<br>HOLLAND, MI 49423 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT | $ 81,484.33 |
| 3361 | | HUTT TRUCKING CO INC<br>ATTN JAMES HUTT<br>1362 LINCOLN AVE<br>HOLLAND, MI 49423 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/01/2017 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3362 | | HWANG, ERIC ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3363 | | HWANG, ERIC ADDRESS ON FILE | Suiza Dairy Group, LLC | RETENTION AGREEMENT | $ - |
| 3364 | | HY-VEE INC ATTN LEGAL DEPT 5820 WESTOWN PKWY WEST DES MOINES, IA 50266 | Dean Foods Company | ADVERTISING CONTRACT DATED 09/27/2017 | $ - |
| 3365 | | I & M RAIL LINK ATTN THERESA BECHWITH, PROPERTY MGMT DIV 101 INTERNATIONAL WAY PO BOX 16030 MISSOULA, MT 59808 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 03/15/2000 | $ - |
| 3366 | | I & M RAIL LINK ATTN THERESA BECHWITH, PROPERTY MGMT DIV 101 INTERNATIONAL WAY PO BOX 16030 MISSOULA, MT 59808 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 03/15/2000 | $ - |
| 3367 | 3530 / 3367 | I & M RAIL LINK ATTN THERESA BECHWITH, PROPERTY MGMT DIV 101 INTERNATIONAL WAY PO BOX 16030 MISSOULA, MT 59808 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 02/10/2000 | $ - |
| 3368 | | IBM CREDIT LLC PO BOX 643600 PITTSBURGH, PA 15264-3600 | Dean Foods Company | LEASE: EQUIPMENT DATED 10/15/2014 | $ 98,367.37 |
| 3369 | | IBT LOCAL UNION #455 10 LAKESIDE LANE SUITE 3A DENVER, CO 80212 | Southern Foods Group, LLC | UNION CONTRACT DATED 12/20/2016 | $ - |
| 3370 | | IBT LOCAL UNION #455 10 LAKESIDE LANE SUITE 3A DENVER, CO 80212 | Southern Foods Group, LLC | UNION CONTRACT DATED 11/01/2019 | $ - |
| 3371 | | IBT LOCAL UNION 14 8951 WEST SAHARA AVE, SUITE 100 LAS VEGAS, NEVADA 89117 | Southern Foods Group, LLC | UNION CONTRACT | $ - |
| 3372 | | ICE DATA LP ATTN LYNN MARTIN 5669 NEW NORTHSIDE DRIVE, 3RD FL ATLANTA, GA 30328 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 08/22/2016 | $ - |
| 3373 | | ICE DATA LP ATTN LYNN MARTIN 5669 NEW NORTHSIDE DRIVE, 3RD FL ATLANTA, GA 30328 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 08/22/2016 | $ - |
| 3374 | | ICIMS INC 29348 NETWORK PLACE CHICAGO, IL 60673 | Dean Foods Company | IT CONTRACT | $ 29,125.84 |
| 3375 | | ICIMS INC 29348 NETWORK PLACE CHICAGO, IL 60673 | Dean Foods Company | IT CONTRACT | $ - |
| 3376 | | ICIMS INC 29348 NETWORK PLACE CHICAGO, IL 60673 | Dean Foods Company | IT CONTRACT | $ - |
| 3377 | | ICONTROL SYSTEMS USA LLC D/B/A CONTROL DATA SOLUTIONS ATTN GREGORY E REYNOLDS, CFO 6903 ROCKLEDGE DR, STE 1250 BETHESDA, MD 20817 | Dean Foods Company | SERVICE CONTRACT DATED 09/05/2018 | $ 2,717.20 |
| 3378 | | IDAHO POWER COMPANY PROCESSING CENTER SEATTLE, WA 98124 | Southern Foods Group, LLC | INDEMNITY AGREEMENT DATED 07/20/2010 | $ 26,688.13 |
| 3379 | | IDAHO UNITED CREDIT UNION PO BOX 2268 BOISE, ID 83701 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3380 | 6604 / 3380 | IGA USA INC ATTN ELLEN WEBER 8745 W HIGGINS RD, STE 350 CHICAGO, IL 60631 | Dean Foods Company | LICENSING AGREEMENT DATED 04/13/2016 | $ - |
| 3381 | 7597 / 3381 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY ATTN ALLAN KELLER, PE BUREAU OF WATER, COMPLIANCE SECTION, 1021 N GRAND AVE E PO BOX 19276 SPRINGFIELD, IL 62794-9276 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 3382 | 3382 / 1626 | ILLINOIS POWER CO ATTN AGENCY DIVISION F-50 500 S 27TH ST DECATUR, IL 62521 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 3383 | 3383 / 1312 | ILLINOIS UNION INSURANCE COMPANY 525 WEST MONROE ST. SUTIE 400 CHICAGO, IL 60661 | Southern Foods Group, LLC | INSURANCE POLICIES | $ - |
| 3384 | | IMAC INTERNATIONAL MEDIA AND CULTURES ATTN MARLENE BASTA 1250 S PARKER RD, STE 203 DENVER, CO 80231 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 09/29/2009 | $ - |
| 3385 | | IMAGITEK LTD ATTN MARA S HENDERSON, PRESIDENT 2525 S SHORE BLVD, STE 202 HOUSTON, TX 77573 | Dean Dairy Holdings, LLC | SOFTWARE LICENSING AGREEMENT DATED 09/18/2006 | $ - |
| 3386 | | IMAGITEK LTD ATTN MARA S HENDERSON, PRESIDENT 2525 S SHORE BLVD, STE 202 HOUSTON, TX 77573 | Dean Dairy Holdings, LLC | IT CONTRACT DATED 09/18/2006 | $ - |
| 3387 | 4943 / 3387 | IMEC 11 WILLOW RD AYER, MA 01432 | Garelick Farms, LLC | INDEPENDENT CONTRACTORS | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 3388 | | INDEPENDENT ENVIRONMENTAL SERVICES INC<br>ATTN TONY LAUDADIO, ACCT MGR<br>15711 CAMERON RD<br>PFLUGERVILLE, TX 77660 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/10/2010 | $ - |
| 3389 | | INDIAN RIVER TRANSPORT CO<br>PO BOX 936330<br>ATLANTA, GA 31193 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 3390 | | INDIANA MICHIGAN POWER COMPANY<br>110 E WAYNE ST<br>FORT WAYNE, IN 46802 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 05/01/2017 | $ 110,638.11 |
| 3391 | | INDIANA MICHIGAN POWER COMPANY<br>110 E WAYNE ST<br>FORT WAYNE, IN 46802 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 05/01/2017 | $ - |
| 3392 | | INFINTE ENERGY INC<br>ATTN CONTRACTS MGR<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 11/01/2011 | $ - |
| 3393 | | INFINTE ENERGY INC<br>ATTN CONTRACTS MGR<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 11/16/2011 | $ - |
| 3394 | | INFINTE ENERGY INC<br>ATTN CONTRACTS MGR<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 09/25/2014 | $ - |
| 3395 | | INFINTE ENERGY INC<br>ATTN CONTRACTS MGR<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/01/2014 | $ - |
| 3396 | 3396 / 1519 | INFINTE ENERGY INC<br>ATTN CONTRACTS MGR<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607-3704 | Friendly'S Ice Cream Holdings Corp. | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 3397 | | INFINTE ENERGY INC<br>ATTN CONTRACTS MGR<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607-3704 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 12/11/2018 | $ - |
| 3398 | | INFINTE ENERGY INC<br>ATTN LAURA HAMMOND, CONTRACT MGR<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | Friendly'S Ice Cream Holdings Corp. | AGENCY AGREEMENT | $ - |
| 3399 | | INFINTE ENERGY INC<br>ATTN LAURA HAMMOND, CONTRACT MGR<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | Friendly'S Ice Cream Holdings Corp. | AGENCY AGREEMENT | $ - |
| 3400 | | INFINTE ENERGY INC<br>ATTN LAURA HAMMOND, CONTRACT MGR<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | Friendly'S Ice Cream Holdings Corp. | AGENCY AGREEMENT | $ - |
| 3401 | | INFORMATICA<br>PO BOX 741089<br>LOS ANGELES, CA 90074 | Dean Foods Company | IT - SOFTWARE MAINTENANCE AGREEMENT | $ - |
| 3402 | | INFORMATION RESOURCES INC<br>ATTN GENERAL COUNSEL<br>150 N CLINTON ST<br>CHICAGO, IL 60661 | Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 03/28/2017 | $ 686,655.78 |
| 3403 | | INFORMATION RESOURCES INC<br>ATTN GENERAL COUNSEL<br>150 N CLINTON ST<br>CHICAGO, IL 60661 | Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 03/18/2019 | $ - |
| 3404 | | INFORMATION RESOURCES INC<br>ATTN GENERAL COUNSEL<br>150 N CLINTON ST<br>CHICAGO, IL 60661 | Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 12/08/2017 | $ - |
| 3405 | 4443 / 3405 | INFORMATION RESOURCES INC<br>ATTN GENERAL COUNSEL<br>150 N CLINTON ST<br>CHICAGO, IL 60661 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/01/2019 | $ - |
| 3406 | 222 / 382 / 856 / 1457 / 1533 / 1690 / 2226 / 2632 / 3080 / 3406 / 5069 / 5411 | ING CAPITAL LLC<br>1325 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 3407 | 857 / 1458 / 1691 / 3407 / 5412 | ING CAPITAL LLC<br>1325 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 02/22/2019 | $ - |
| 3408 | | INGERSOLL RAND COMPANY<br>2250 N AIRPORT BLVD<br>AURORA, CO 80011 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 08/06/2018 | $ 9,627.45 |
| 3409 | | INGERSOLL-RAND COMPANY<br>ATTN CHIP RHODEN, MGR<br>800-B BEATY ST<br>DAVIDSON, NC 28036 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 11/10/2017 | $ - |
| 3410 | | INGERSOLL-RAND COMPANY<br>ATTN CHIP RHODEN, MGR<br>800-B BEATY ST<br>DAVIDSON, NC 28036 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 11/10/2017 | $ - |
| 3411 | | INGERSOLL-RAND COMPANY<br>ATTN CHIP RHODEN, MGR<br>800-D BEATY ST<br>DAVIDSON, NC 28036 | Suiza Dairy Group, LLC | MAINTENANCE: EQUIPMENT DATED 07/02/2019 | $ - |
| 3412 | 6605 / 3412 | INGLES MARKETS<br>ATTN NATE FISHER<br>2913 US HWY 70W<br>BLACK MOUNTAIN, NC 28711-9103 | Dean Foods Company | LICENSING AGREEMENT DATED 12/01/2017 | $ - |
| 3413 | | INMAR<br>C/O CAROLINA MANUFACTURER'S SVCS INC<br>ATTN PRES<br>2650 PILGRIM CT<br>WINSTON-SALEM, NC 27106 | Dean Foods Company | SERVICE CONTRACT DATED 10/31/2013 | $ 15,922.14 |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 3414 | | INNOVATIVE AUDITING SERVICES<br>ATTN JAMES BUJNOCH JR<br>10497 TOWN & COUNTRY WAY, STE 140<br>HUSTON, TX 77024 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 09/14/2009 | $ - |
| 3415 | | INNOVATIVE AUDITING SERVICES<br>ATTN JAMES BUJNOCH JR<br>10497 TOWN & COUNTRY WAY, STE 140<br>HUSTON, TX 77024 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 11/23/2009 | $ - |
| 3416 | | INNOVATIVE AUDITING SERVICES<br>ATTN JAMES BUJNOCH JR<br>10497 TOWN & COUNTRY WAY, STE 140<br>HUSTON, TX 77024 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 03/16/2010 | $ - |
| 3417 | | INNOVATIVE DRIVER SERVICES COMPANY<br>ATTN TRACY TERRELL, BRANCH MGR<br>114-A S WESTGATE DR<br>GREENSBORO, NC 27407 | Suiza Dairy Group, LLC | EMPLOYMENT AGENCY DATED 12/15/2005 | $ - |
| 3418 | | INNOVATIVE DRIVER SERVICES COMPANY<br>ATTN TRACY TERRELL, BRANCH MGR<br>114-A S WESTGATE DR<br>GREENSBORO, NC 27407 | Suiza Dairy Group, LLC | EMPLOYMENT AGENCY DATED 12/15/2005 | $ - |
| 3419 | | INNOVATIVE PACKAGING INC<br>1312 FLAXMILL RD<br>HUNTINGTON, IN 46750 | Dean Foods Company | PURCHASE CONTRACT | $ 700.00 |
| 3420 | | INNOVATIX LLC<br>ATTN JOHN P SGANGA, PRESIDENT<br>75 9TH AVE, FL 2<br>NEW YORK, NY 10011 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/28/2007 | $ - |
| 3421 | 3421 / 2562 | INNOVATIX LLC<br>C/O INNOVATIX LEGAL DEPT<br>ATTN DEPUTY GENERAL COUNSEL<br>555 W 57TH ST, FL 15<br>NEW YORK, NY 10019 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ - |
| 3422 | 3422 / 4160 / 4193 | INPACO CORPORATION<br>ATTN PRESIDENT<br>6950 WORTHINGTON GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2009 | $ - |
| 3423 | 3423 / 4161 / 4194 | INPACO CORPORATION<br>ATTN PRESIDENT<br>6950 WORTHINGTON GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2013 | $ - |
| 3424 | 3424 / 4168 / 4195 | INPACO CORPORATION<br>ATTN PRESIDENT<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT | $ - |
| 3425 | 3425 / 4169 / 4196 | INPACO CORPORATION<br>ATTN PRESIDENT<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 01/01/2013 | $ - |
| 3426 | 3426 / 4162 / 4183 | INPACO CORPORATION<br>ATTN PRESIDENT<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 01/01/2010 | $ - |
| 3427 | 3427 / 4163 / 4184 | INPACO CORPORATION<br>ATTN PRESIDENT<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 09/01/2013 | $ - |
| 3428 | | INSIGHT DAIRY<br>682 NEW VILLE ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3429 | | INSIGHT DAIRY<br>682 NEW VILLE ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3430 | | INSIGHT GLOBAL LLC<br>ATTN CONTRACTS DEPT<br>4170 ASHFORD DUNWOODY RD, STE 250<br>ATLANTA, GA 30319-1428 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 09/30/2016 | $ - |
| 3431 | | INSPIRUS<br>ATTN PAULA AMBROZIC, SR DIR<br>100 N RUPERT ST<br>FT WORTH, TX 76107 | Dean Foods Company | LICENSING AGREEMENT DATED 01/23/2019 | $ - |
| 3432 | 3432 / 984 | INSURAMAX INC<br>ATTN JOSEPH RONALD SHEERAN<br>2200 GREENE WAY<br>LOUISVILLE, KY 40220-4026 | Dean Foods Company | INSURANCE POLICIES DATED 02/09/2012 | $ - |
| 3433 | | INTEGRATED MARKETING SERVICES<br>ATTN TIM CAMDEN, SVP<br>200 N SEPULVEDA BLVD, FL 10<br>EL SEGUNDO, CA 90245 | Dean Foods North Central, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 03/19/2014 | $ - |
| 3434 | | INTEGRITY EXPRESS LOGISTICS LLC<br>ATTN BUSINESS DEVELOPMENT<br>4420 COOPER RD, STE 400<br>BLUE ASH, OH 45242 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 05/14/2018 | $ 93,544.45 |
| 3435 | | INTELEPEER CLOUD COMMUNICATIONS LLC<br>ATTN CFO<br>177 BOVET RD, STE 400<br>SAN MATEO, CA 94402 | Dean Foods Company | IT CONTRACT DATED 08/15/2017 | $ - |
| 3436 | | INTELLECTUAL PROPERTY MANAGEMENT CO INC, THE<br>ATTN DARREN SIMPSON, ACCT EXEC<br>23901 CALABASAS RD, STE 2065<br>CALABASAS, CA 91302 | Dean Foods Company | IT CONTRACT DATED 12/03/2014 | $ 538.00 |
| 3437 | | INTELLI-TECH<br>ATTN FRANK PELUSO, GENERAL MANAGER<br>1031 SERPENTINE LN, STE 101<br>PLEASANTON, CA 94566 | Berkeley Farms, LLC | PURCHASE CONTRACT | $ 6,042.40 |
| 3438 | | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3439 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/01/2012 | $ - |
| 3440 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3441 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3442 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/01/2012 | $ - |
| 3443 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3444 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3445 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/01/2012 | $ - |
| 3446 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3447 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/29/2011 | $ - |
| 3448 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3449 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3450 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/29/2011 | $ - |
| 3451 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/01/2012 | $ - |
| 3452 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3453 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/01/2012 | $ - |
| 3454 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3455 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3456 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3457 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3458 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/01/2012 | $ - |
| 3459 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3460 | | INTERAK CORP ATTN GREGORY W OLIPHANT 1437 SOUTH BOULDER AVE, STE 1250 TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3461 | | INTERAK CORP PO BOX 50322 TULSA, OK 74150 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 3462 | | INTERAK CORPORATION C/O GABLE GOTWALS 1100 ONEOK PLAZA 100 W FIFTH ST TULSA, OK 74103-4217 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ 8,996.44 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3463 | | INTERAK CORPORATION<br>C/O GABLE GOTWALS<br>1100 ONEOK PLAZA<br>100 W FIFTH ST<br>TULSA, OK 74103-4217 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3464 | | INTERCONN RESOURCES LLC<br>ATTN TAD TEMPLETON, CONTRACT MGR<br>2000 A SOUTHBRIDGE PKWY, STE 330<br>BIRMINGHAM, AL 35209 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 09/11/2017 | $ 19,058.01 |
| 3465 | | INTERCONN RESOURCES LLC<br>ATTN TAD TEMPLETON, CONTRACT MGR<br>2000 A SOUTHBRIDGE PKWY, STE 330<br>BIRMINGHAM, AL 35209 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 08/11/2017 | $ - |
| 3466 | | INTERCONN RESOURCES LLC<br>ATTN TAD TEMPLETON, CONTRACT MGR<br>2000 A SOUTHBRIDGE PKWY, STE 330<br>BIRMINGHAM, AL 35209 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/17/2019 | $ - |
| 3467 | | INTERCONN RESOURCES LLC<br>ATTN TAD TEMPLETON, CONTRACT MGR<br>2000 A SOUTHBRIDGE PKWY, STE 330<br>BIRMINGHAM, AL 35209 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/18/2018 | $ - |
| 3468 | | INTERCONTINENTAL GREAT BRANDS LLC<br>C/O MONDELEZ INTERNATIONAL<br>ATTN KIM RITCH, LICENSING MGR<br>100 DEFOREST AV<br>EAST HANOVER, NJ 07936 | Friendly'S Manufacturing And Retail, LLC | TRADEMARK OR IP AGREEMENT DATED 06/25/2019 | $ - |
| 3469 | | INTERCONTINENTAL GREAT BRANDS LLC<br>C/O MONDELEZ INTERNATIONAL<br>ATTN KIM RITCH, LICENSING MGR<br>100 DEFOREST AV<br>EAST HANOVER, NJ 07936 | Friendly'S Manufacturing And Retail, LLC | TRADEMARK OR IP AGREEMENT DATED 01/30/2017 | $ - |
| 3470 | | INTERCONTINENTAL GREAT BRANDS LLC<br>C/O MONDELEZ INTERNATIONAL<br>ATTN KIM RITCH, LICENSING MGR<br>100 DEFOREST AV<br>EAST HANOVER, NJ 07936 | Friendly'S Manufacturing And Retail, LLC | LICENSING AGREEMENT DATED 12/09/2019 | $ - |
| 3471 | | INTERMOUNTAIN HOLDINGS LLC<br>ATTN RICHARD D CROMWELL<br>PO BOX 629<br>SILT, CO 81652 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 07/15/2019 | $ 4,748.30 |
| 3472 | | INTERMOUNTAIN HOLDINGS LLC<br>ATTN RICHARD D CROMWELL<br>PO BOX 629<br>SILT, CO 81652 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 02/15/2019 | $ - |
| 3473 | | INTERMOUNTAIN HOLDINGS LLC<br>ATTN RICHARD D CROMWELL<br>PO BOX 629<br>SILT, CO 81652 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/30/2011 | $ - |
| 3474 | | INTERMOUNTAIN HOLDINGS LLC<br>ATTN RICHARD D CROMWELL<br>PO BOX 629<br>SILT, CO 81652 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/30/2008 | $ - |
| 3475 | | INTERMOUTAIN HOLDING LLC<br>ATTN RICHARD D CROMWELL<br>PO BOX 629<br>SILT, CO 81652 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3476 | | INTERMOUTAIN HOLDING LLC<br>ATTN RICHARD D CROMWELL<br>PO BOX 629<br>SILT, CO 81652 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3477 | | INTERMOUTAIN HOLDING LLC<br>ATTN RICHARD D CROMWELL<br>PO BOX 629<br>SILT, CO 81652 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 10/30/2018 | $ - |
| 3478 | | INTERNAL DATA RESOURCES INC<br>ATTN ERIC FRENCH<br>7000 PEACHTREE DUNWOODY<br>BLDG 14, STE 100<br>ATLANTA, GA 30328 | Dean Foods Company | SERVICE CONTRACT DATED 03/12/2018 | $ 49,546.85 |
| 3479 | | INTERNAL DATA RESOURCES INC<br>ATTN ERIC FRENCH<br>7000 PEACHTREE DUNWOODY<br>BLDG 14, STE 100<br>ATLANTA, GA 30328 | Dean Foods Company | IT CONTRACT DATED 12/20/2018 | $ - |
| 3480 | | INTERNAL DATA RESOURCES INC<br>ATTN ERIC FRENCH<br>7000 PEACHTREE DUNWOODY<br>BLDG 14, STE 100<br>ATLANTA, GA 30328 | Dean Foods Company | IT CONTRACT DATED 01/18/2011 | $ - |
| 3481 | | INTERNAL DATA RESOURCES INC<br>ATTN ERIC FRENCH<br>7000 PEACHTREE DUNWOODY<br>BLDG 14, STE 100<br>ATLANTA, GA 30328 | Dean Foods Company | IT CONTRACT DATED 08/23/2019 | $ - |
| 3482 | | INTERNAL DATA RESOURCES INC<br>ATTN ERIC FRENCH<br>7000 PEACHTREE DUNWOODY<br>BLDG 14, STE 100<br>ATLANTA, GA 30328 | Dean Foods Company | IT CONTRACT DATED 01/29/2019 | $ - |
| 3483 | | INTERNAL DATA RESOURCES INC<br>ATTN ERIC FRENCH<br>7000 PEACHTREE DUNWOODY<br>BLDG 14, STE 100<br>ATLANTA, GA 30328 | Dean Foods Company | IT CONTRACT DATED 06/28/2019 | $ - |
| 3484 | | INTERNAL DATA RESOURCES INC<br>ATTN ERIC FRENCH<br>7000 PEACHTREE DUNWOODY<br>BLDG 14, STE 100<br>ATLANTA, GA 30328 | Dean Foods Company | IT CONTRACT DATED 03/01/2019 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|----------------------|--------------|
| 3485 | | INTERNAL DATA RESOURCES INC<br>ATTN ERIC FRENCH<br>7000 PEACHTREE DUNWOODY<br>BLDG 14, STE 100<br>ATLANTA, GA 30328 | Dean Foods Company | IT CONTRACT DATED 06/05/2019 | $ - |
| 3486 | | INTERNAL DATA RESOURCES INC<br>ATTN ERIC FRENCH<br>7000 PEACHTREE DUNWOODY<br>BLDG 14, STE 100<br>ATLANTA, GA 30328 | Dean Foods Company | IT CONTRACT DATED 07/31/2019 | $ - |
| 3487 | | INTERNAL DATA RESOURCES INC<br>ATTN ERIC FRENCH<br>7000 PEACHTREE DUNWOODY<br>BLDG 14, STE 100<br>ATLANTA, GA 30328 | Dean Foods Company | IT CONTRACT DATED 12/28/2018 | $ - |
| 3488 | | INTERNAL DATA RESOURCES INC<br>ATTN ERIC FRENCH<br>7000 PEACHTREE DUNWOODY<br>BLDG 14, STE 100<br>ATLANTA, GA 30328 | Dean Foods Company | IT CONTRACT DATED 12/28/2018 | $ - |
| 3489 | | INTERNAL DATA RESOURCES INC<br>ATTN ERIC FRENCH<br>7000 PEACHTREE DUNWOODY<br>BLDG 14, STE 100<br>ATLANTA, GA 30328 | Dean Foods Company | SERVICE CONTRACT DATED 12/18/2018 | $ - |
| 3490 | | INTERNATIONAL BROTHERHOOD OF TEAMSTER LOCAL #175, THE<br>73 HUDSON STREET 2ND FLOOR<br>NEW YORK, NY 10013 | Suiza Dairy Group, LLC | UNION CONTRACT DATED 04/28/2019 | $ - |
| 3491 | | INTERNATIONAL BROTHERHOOD OF TEAMSTERS LOCAL UNION 783<br>73 HUDSON STREET 2ND FLOOR<br>NEW YORK, NY 10013 | Dean Dairy Holdings, LLC | UNION CONTRACT DATED 06/11/2019 | $ - |
| 3492 | | INTERNATIONAL BROTHERHOOD OF TEAMSTERS<br>73 HUDSON STREET 2ND FLOOR<br>NEW YORK, NY 10013 | Southern Foods Group, LLC | UNION CONTRACT DATED 02/19/2018 | $ - |
| 3493 | | INTERNATIONAL BROTHERHOOD OF TEAMSTERS<br>73 HUDSON STREET 2ND FLOOR<br>NEW YORK, NY 10013 | Southern Foods Group, LLC | UNION CONTRACT DATED 11/01/2018 | $ - |
| 3494 | | INTERNATIONAL BROTHERHOOD OF TEAMSTERS<br>73 HUDSON STREET 2ND FLOOR<br>NEW YORK, NY 10013 | Berkeley Farms, LLC | UNION CONTRACT DATED 03/11/2019 | $ - |
| 3495 | | INTERNATIONAL BUSINESS MACHINES CORPORATION<br>1503 LYNDON B JOHNSON FREEWAY<br>DALLAS, TX 75234 | Dean Foods Company | CUSTOMER AGREEMENT DATED 08/08/2007 | $ - |
| 3496 | | INTERNATIONAL BUSINESS MACHINES CORPORATION<br>1503 LYNDON B JOHNSON FREEWAY<br>DALLAS, TX 75234 | Friendly'S Manufacturing and Retail, LLC | MAINTENANCE: SOFTWARE DATED 02/06/2018 | $ - |
| 3497 | | INTERNATIONAL BUSINESS MACHINES CORPORATION<br>1503 LYNDON B JOHNSON FREEWAY<br>DALLAS, TX 75234 | Friendly'S Ice Cream Holdings Corp. | IT CONTRACT DATED 12/28/2015 | $ - |
| 3498 | | INTERNATIONAL BUSINESS MACHINES CORPORATION<br>1503 LYNDON B JOHNSON FREEWAY<br>DALLAS, TX 75234 | Dean Foods Company | MAINTENANCE: SOFTWARE DATED 05/04/2018 | $ - |
| 3499 | | INTERNATIONAL DAIRY FOODS ASSOCIATION<br>ATTN CLAY DETLEFSEN, ESQ<br>1250 H ST NW, STE 900<br>WASHINGTON, DC 20005 | Dean Foods Company | LICENSING AGREEMENT DATED 04/08/2004 | $ - |
| 3500 | | INTERNATIONAL DAIRY FOODS ASSOCIATION<br>ATTN CLAY DETLEFSEN, VP REGULATORY & COUNSEL<br>1250 H ST NW, STE 900<br>WASHINGTON, DC 20005 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 3501 | 3940 / 3501 | INTERNATIONAL DAIRY QUEEN INC<br>PO BOX 1450 NW 5813<br>MINNEAPOLIS, MN 55485 | Dean Foods Company | CUSTOMER AGREEMENT DATED 11/27/1979 | $ 2,084.71 |
| 3502 | 3941 / 3502 | INTERNATIONAL DAIRY QUEEN INC<br>PO BOX 1450 NW 5813<br>MINNEAPOLIS, MN 55485 | Dean Foods Company | CUSTOMER AGREEMENT DATED 05/28/1981 | $ - |
| 3503 | 3942 / 3503 | INTERNATIONAL DAIRY QUEEN INC<br>PO BOX 1450 NW 5813<br>MINNEAPOLIS, MN 55485 | Dean Foods Company | CUSTOMER AGREEMENT DATED 11/29/1993 | $ - |
| 3504 | 6998 / 3504 | INTERNATIONAL FLAVORS & FRAGRANCES INC<br>ATTN GENERAL COUNSEL<br>521 W 57TH ST<br>NEW YORK, NY 10019 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/01/2019 | $ 311,079.67 |
| 3505 | | INTERNATIONAL FOOD PRODUCTS CORP<br>ATTN JOE BURGER, NATL ACCT MANAGER<br>150 LARKIN WILLIAMS INDUSTRIAL CT<br>FENTON, MO 63026 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2013 | $ 1,814,639.00 |
| 3506 | | INTERNATIONAL FOOD PRODUCTS CORP<br>ATTN JOE BURGER, NATL ACCT MANAGER<br>150 LARKIN WILLIAMS INDUSTRIAL CT<br>FENTON, MO 63026 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/01/2014 | $ - |
| 3507 | | INTERNATIONAL FOOD PRODUCTS CORP<br>ATTN JOE BURGER, NATL ACCT MANAGER<br>150 LARKIN WILLIAMS INDUSTRIAL CT<br>FENTON, MO 63026 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 09/07/2018 | $ - |
| 3508 | | INTERNATIONAL FOOD PRODUCTS CORP<br>ATTN JOE BURGER, NATL ACCT MANAGER<br>150 LARKIN WILLIAMS INDUSTRIAL CT<br>FENTON, MO 63026 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2017 | $ - |
| 3509 | | INTERNATIONAL FOOD PRODUCTS CORP<br>ATTN JOE BURGER, NATL ACCT MANAGER<br>150 LARKIN WILLIAMS INDUSTRIAL CT<br>FENTON, MO 63026 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 09/17/2014 | $ - |
| 3510 | | INTERNATIONAL FOOD PRODUCTS CORP<br>ATTN JOE BURGER, NATL ACCT MANAGER<br>150 LARKIN WILLIAMS INDUSTRIAL CT<br>FENTON, MO 63026 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2019 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3511 | | INTERNATIONAL FOOD PRODUCTS CORP<br>ATTN JOE BURGER, NATL ACCT MANAGER<br>150 LARKIN WILLIAMS INDUSTRIAL CT<br>FENTON, MO 63026 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2016 | $ - |
| 3512 | 480 / 2224 / 3512 | INTERNATIONAL HOUSE OF PANCAKES LLC<br>450 N BRAND BLVD<br>GLENDALE, CA 91203 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT DATED 04/24/2017 | $ - |
| 3513 | | INTERNATIONAL PAPER COMPANY<br>ATTN GENERAL COUNSEL PACKAGING<br>6400 POPLAR AVE<br>MEMPHIS, TN 38197 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/20/2012 | $ - |
| 3514 | | INTERNATIONAL PAPER COMPANY<br>ATTN GENERAL COUNSEL PACKAGING<br>6400 POPLAR AVE<br>MEMPHIS, TN 38197 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ - |
| 3515 | | INTERNATIONAL PAPER COMPANY<br>ATTN GENERAL COUNSEL PACKAGING<br>6400 POPLAR AVE<br>MEMPHIS, TN 38197 | Dean Foods Company | PURCHASE CONTRACT DATED 04/30/2014 | $ - |
| 3516 | | INTERNATIONAL PAPER COMPANY<br>ATTN GENERAL COUNSEL PACKAGING<br>6400 POPLAR AVE<br>MEMPHIS, TN 38197 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/24/2015 | $ - |
| 3517 | | INTERNATIONAL PAPER COMPANY<br>ATTN GENERAL COUNSEL PACKAGING<br>6400 POPLAR AVE<br>MEMPHIS, TN 38197 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/17/2017 | $ - |
| 3518 | | INTERNATIONAL PAPER COMPANY<br>ATTN GENERAL COUNSEL PACKAGING<br>6400 POPLAR AVE<br>MEMPHIS, TN 38197 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/01/2009 | $ - |
| 3519 | | INTERNATIONAL PRECISION COMPONENTS CORPORATION<br>ATTN MICHAEL STOLZMAN, PRESIDENT<br>28468 N. BALLARD DR<br>LAKE FOREST, IL 60045 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/15/2018 | $ - |
| 3520 | 4463 / 3520 | INTERSTATE FIRE & CASUALTY COMPANY<br>225 W WASHINGTON ST<br>CHICAGO, IL 60606 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 3521 | | INTERSTATE TRANSPORT INC<br>ATTN GENERAL COUNSEL<br>324 1ST AVE N<br>PETERSBURG, FL 33701 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 01/01/2016 | $ 69,807.38 |
| 3522 | | INTERWORKS INC<br>1425 S. SANGRE ROAD<br>STILLWATER, OK 74074 | Dean Foods Company | IT - SOFTWARE MAINTENANCE AGREEMENT | $ - |
| 3523 | | INTL ASSOC OF MACHINISTS & AEROSPACE WORKERS<br>9000 MACHINISTS PLACE<br>UPPER MARLBORO, MD 20772 | Dean Foods North Central, LLC | UNION CONTRACT DATED 10/17/2017 | $ - |
| 3524 | | INTL ASSOC OF MACHINISTS & AEROSPACE WORKERS<br>9000 MACHINISTS PLACE<br>UPPER MARLBORO, MD 20772 | Suiza Dairy Group, LLC | UNION CONTRACT DATED 06/27/2018 | $ - |
| 3525 | | INTL ASSOCIATION OF MACHINISTS & AEROSPACE WORKERS UNION<br>9000 MACHINISTS PLACE<br>UPPER MARLBORO, MD 20772 | Suiza Dairy Group, LLC | UNION CONTRACT DATED 11/15/2017 | $ - |
| 3526 | | INTL ASSOCIATION OF MACHINISTS & AEROSPACE WORKERS UNION<br>9000 MACHINISTS PLACE<br>UPPER MARLBORO, MD 20772 | Suiza Dairy Group, LLC | UNION CONTRACT DATED 11/15/2017 | $ - |
| 3527 | | INTL BROTHERHOOD OF TEAMSTERS LOCAL UNION #385<br>126 NORTH KIRKMAN ROAD<br>ORLANDO, FL 32811 | Dean Dairy Holdings, LLC | UNION CONTRACT DATED 10/12/2017 | $ - |
| 3528 | | INTL BROTHERHOOD OF TEAMSTERS LOCAL UNION #385<br>126 NORTH KIRKMAN ROAD<br>ORLANDO, FL 32811 | Dean Dairy Holdings, LLC | UNION CONTRACT DATED 10/12/2017 | $ - |
| 3529 | | IOS CAPITAL INC<br>ATTN LORETTA KNICKERSHOCKEN<br>PO BOX 9115<br>MACON, GA 31208-9115 | Dean Foods Company | SERVICE CONTRACT DATED 01/05/2000 | $ - |
| 3530 | 3530 / 3367 | IOWA CHICAGO & EASTERN RAILROAD<br>ATTN TIM CARLSON, MGR REAL ESTATE & PUBLIC WORKS<br>140 N PHILLIPS AVE<br>SIOUX FALLS, SD 57104 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/10/2003 | $ - |
| 3531 | | IOWA CHICAGO & EASTERN RAILROAD<br>ATTN TIM CARLSON, MGR REAL ESTATE & PUBLIC WORKS<br>140 N PHILLIPS AVE<br>SIOUX FALLS, SD 57104 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/20/1987 | $ - |
| 3532 | | IPFOLIO CORPORATION<br>ATTN SUSAN KRELITZ, DIR ENTERPRISE SOLUTIONS<br>2600 10TH ST, STE 622<br>BERKELEY, CA 95710 | Dean Foods Company | IT CONTRACT 05/17/2017 | $ - |
| 3533 | | IPM CO INC<br>ATTN DARREN SIMPSON, PRESIDENT/SALES<br>23901 CALABASAS RD, STE 2065<br>CALABASAS, CA 91302 | Dean Foods Company | IT CONTRACT | $ - |
| 3534 | | IRASBURG UNIT<br>BOX 1437<br>DERBY LINE, VT 05830 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3535 | | IRASBURG UNIT<br>BOX 1437<br>DERBY LINE, VT 05830 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|----------------------|--------------|
| 3536 | | IRENEE, FRANCK ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3537 | | IRON VALLEY FARMS LLC 1701 HORN ROAD MANHEIM, PA 17545 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3538 | | IRON VALLEY FARMS LLC 1701 HORN ROAD MANHEIM, PA 17545 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3539 | | IRVIN Z LEID 962 BURRELL RD LITTLE FALLS, NY 13365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3540 | | IRVIN Z LEID 962 BURRELL RD LITTLE FALLS, NY 13365 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3541 | | ISAAC OR SYLVIA HERSHBERGER 2907 COUNTY HIGHWAY 31 CHERRY VALLEY, NY 13320 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3542 | | ISAAC OR SYLVIA HERSHBERGER 2907 COUNTY HIGHWAY 31 CHERRY VALLEY, NY 13320 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3543 | | ISAAC Z. STOLTZFUS 2938 MILLERS MILL ROAD OAK GROVE, KY 42262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3544 | | ISAAC Z. STOLTZFUS 2938 MILLERS MILL ROAD OAK GROVE, KY 42262 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3545 | | ISG INFORMATION SERVICES GROUP AMERICAS INC ATTN LEGAL MANAGER 25025 N 145, STE 225 THE WOODLANDS, TX 77380 | Dean Foods Company | SERVICE CONTRACT DATED 06/29/2018 | $ - |
| 3546 | | ISLAND DAIRY LLC 240 N E 71ST ST MIAMI, FL 33138 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/01/2018 | $ 22,739.24 |
| 3547 | | ISLAND DAIRY LLC 240 N E 71ST ST MIAMI, FL 33138 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/28/2011 | $ - |
| 3548 | | ISLAND DAIRY LLC 240 N E 71ST ST MIAMI, FL 33138 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/28/2011 | $ - |
| 3549 | | ISLAND DAIRY LLC ATTN MR ANGEL A. CARRION 240 NE 71ST ST MIAMI, FL 33138 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/28/2003 | $ - |
| 3550 | | ISLAND DAIRY LLC ATTN PRESIDENT 529 CEDAR LN FLORENCE, NJ 08518 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 10/01/2018 | $ - |
| 3551 | | ISRAEL BEILER 1277 JOHN RIVES ROAD HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3552 | | ISRAEL BEILER 1277 JOHN RIVES ROAD HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3553 | | ITS LOGISTICS LLC ATTN GREG SANDERS, CEO 555 VISTA BLVD SPARKS, NV 89434 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 07/10/2017 | $ 80,022.96 |
| 3554 | 704 / 3554 / 6427 / 6428 | IVERSON, KEN RESEARCHING ADDRESS | Dean Foods Company | LEASE: BUILDING AND LAND DATED 09/28/1984 | $ - |
| 3555 | | J & R DAIRY INC ATTN ROSS PURPURA 7451 W 100TH PL BRIDGEVIEW, IL 60455 | Midwest Ice Cream Company, LLC | FREIGHT SERVICES AGREEMENT DATED 03/12/2018 | $ 2,930.29 |
| 3556 | | J & S DAIRIES, LLC 1260 CR 1038 MULESHOE, TX 79347 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3557 | | J & S DAIRIES, LLC 1260 CR 1038 MULESHOE, TX 79347 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3558 | | J AND R FARMS 17406 HOSMER ROAD MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3559 | | J AND R FARMS 17406 HOSMER ROAD MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3560 | | J.P. ROBERTSON 2950 MIDDLETON ROAD AUBURN, KY 42206 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3561 | | J.P. ROBERTSON 2950 MIDDLETON ROAD AUBURN, KY 42206 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3562 | | JACK IN THE BOX INC 51 BRIDGE ST SYLVA, NC 28779 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 06/13/2018 | $ - |
| 3563 | | JACK IN THE BOX INC 51 BRIDGE ST SYLVA, NC 28779 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3564 | | JACK IN THE BOX INC 51 BRIDGE ST SYLVA, NC 28779 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3565 | 4855 / 3565 | JACK IN THE BOX INC 51 BRIDGE ST SYLVA, NC 28779 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/05/2017 | $ - |
| 3566 | 4856 / 3566 | JACK IN THE BOX INC 51 BRIDGE ST SYLVA, NC 28779 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 3567 | 7156 / 3567 | JACK IN THE BOX INC<br>51 BRIDGE ST<br>SYLVA, NC 28779 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/12/2018 | $    - |
| 3568 | 3568 / 3574 / 7209 | JACKSON COUNTY WATER & SEWERAGE AUTHORITY<br>ATTN ERIC KLERK<br>PO BOX 869<br>JEFFERSON, GA 30549 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/20/2007 | $    - |
| 3569 | | JACKSON COUNTY WATER & SEWERAGE AUTHORITY<br>ATTN ERIC KLERK<br>PO BOX 869<br>JEFFERSON, GA 30549 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/20/2007 | $    - |
| 3570 | 3570 / 3572 / 7210 | JACKSON COUNTY, GA BOARD OF COMMISIONERS<br>ATTN CRANDALL JONES, COUNTY MGR<br>67 ATHENS ST<br>JEFFERSON, GA 30549 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/20/2007 | $    - |
| 3571 | 2937 / 3571 / 3573 | JACKSON COUNTY, GA BOARD OF COMMISIONERS<br>C/O HULSEY OLIVE & MAHAR LLP<br>ATTN PAUL B SMART<br>200 E BUTLER PKWY; PO BOX 1457<br>GAINESVILLE, GA 30503 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 10/13/2006 | $    - |
| 3572 | 3570 / 3572 / 7210 | JACKSON COUNTY, GA WATER & SEWERAGE AUTH<br>ATTN ERIC KLERK<br>PO BOX 869<br>JEFFERSON, GA 30549 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/20/2007 | $    - |
| 3573 | 2937 / 3571 / 3573 | JACKSON COUNTY, GA WATER & SEWERAGE AUTH<br>C/O HULSEY OLIVE & MAHAR LLP<br>ATTN PAUL B SMART<br>200 E BUTLER PKWY; PO BOX 1457<br>GAINESVILLE, GA 30503 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 10/13/2006 | $    - |
| 3574 | 3568 / 3574 / 7209 | JACKSON COUNTY, GEORGIA<br>C/O JACKSON COUNTY BOARD OF COMMISSIONERS<br>ATTN CRANDALL JONES, COUNTY MGR<br>67 ATHENS ST<br>JEFFERSON, GA 30549 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/20/2007 | $    - |
| 3575 | | JACKSON DAIRY FARM<br>789 EAST OLD KOKOMO ROAD<br>MARION, IN 46953 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 3576 | | JACKSON DAIRY FARM<br>789 EAST OLD KOKOMO ROAD<br>MARION, IN 46953 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 3577 | | JACOB DETWEILER<br>14726 NASH ROAD<br>BURTON, OH 44021 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 3578 | | JACOB DETWEILER<br>14726 NASH ROAD<br>BURTON, OH 44021 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 3579 | | JACOB HOSTETLER<br>2161 BROWN ROAD<br>JEFFERSON, OH 44047 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 3580 | | JACOB HOSTETLER<br>2161 BROWN ROAD<br>JEFFERSON, OH 44047 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 3581 | | JACOB M ZOOK<br>10179 PALMYRA ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 3582 | | JACOB M ZOOK<br>10179 PALMYRA ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 3583 | | JACOB N. OR BARBARA E. MILLER<br>591 NORTH WINFIELD ROAD<br>WEST WINFIELD, NY 13491 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 3584 | | JACOB N. OR BARBARA E. MILLER<br>591 NORTH WINFIELD ROAD<br>WEST WINFIELD, NY 13491 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 3585 | | JACOB S ESH<br>2575 JACK MIZE RD<br>CERULEAN, KY 42215 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 3586 | | JACOB S ESH<br>2575 JACK MIZE RD<br>CERULEAN, KY 42215 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 3587 | | JACOB STOLTZFUS<br>5659 LONG POND ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 3588 | | JACOB STOLTZFUS<br>5659 LONG POND ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 3589 | | JACOB Z. STOLTZFUS<br>845 ANDERSON ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 3590 | | JACOB Z. STOLTZFUS<br>845 ANDERSON ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 3591 | | JACOBS DAIRY, LLC<br>1000 FM 1567 WEST<br>SULPHUR SPRINGS, TX 75482 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 3592 | | JACOBS DAIRY, LLC<br>1000 FM 1567 WEST<br>SULPHUR SPRINGS, TX 75482 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 3593 | 5574 / 3593 | JACOBUS ENERGY INC<br>ATTN CHARLES D JACOBUS, JR, CEO<br>11815 W BRADLEY RD<br>MILWAUKEE, WI 53224 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/19/2016 | $    - |
| 3594 | | JAMES A. OR CHARLOTTE MICCIOLI<br>438 JORDAN ROAD<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 3595 | | JAMES A. OR CHARLOTTE MICCIOLI<br>438 JORDAN ROAD<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3596 | | JAMES E AND LOUISE H LEID 1033 JEFF ADAMS RD PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3597 | | JAMES E AND LOUISE H LEID 1033 JEFF ADAMS RD PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3598 | | JAMES E. OBERHOLTZER 546 SPRINGVILLE ROAD EPHRATA, PA 17522 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3599 | | JAMES E. OBERHOLTZER 546 SPRINGVILLE ROAD EPHRATA, PA 17522 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3600 | | JAMES FARR 1117 COUNTY ROAD 250 NIOTA, TN 37826 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3601 | | JAMES FARR 1117 COUNTY ROAD 250 NIOTA, TN 37826 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3602 | | JAMES HEIM 777 CARPENTER STONEBORO, PA 16153 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3603 | | JAMES HEIM 777 CARPENTER STONEBORO, PA 16153 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3604 | | JAMES JERNIGAN 8253 HWY 52 ORLINDA, TN 37141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3605 | | JAMES JERNIGAN 8253 HWY 52 ORLINDA, TN 37141 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3606 | | JAMES L. NOLT 225 BOND ROAD PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3607 | | JAMES L. NOLT 225 BOND ROAD PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3608 | | JAMES M. OR RUTH H. HOOVER 109 STORE LANE LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3609 | | JAMES M. OR RUTH H. HOOVER 109 STORE LANE LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3610 | | JAMES MILLER 8047 DEVILLARS ROAD COCHRANTON, PA 16314 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3611 | | JAMES MILLER 8047 DEVILLARS ROAD COCHRANTON, PA 16314 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3612 | | JAMES OEVERING 2059 STATE HIGHWAY 162 ESPERANCE, NY 12066 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3613 | | JAMES OEVERING 2059 STATE HIGHWAY 162 ESPERANCE, NY 12066 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3614 | | JAMES WATSON 616 POND CREEK BLVD SWEETWATER, TN 37874 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3615 | | JAMES WATSON 616 POND CREEK BLVD SWEETWATER, TN 37874 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3616 | | JAN-PRO CLEANING SYSTEMS OF SOUTHEAST LOUISIANA 200 COMMERCIAL SQUARE SLIDELL, LA 70461 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/30/2016 | $ 1,744.17 |
| 3617 | | JAN-PRO 234 AQUARIUS DRIVE SUITE 106 BIRMINGHAM, AL 35209 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 3618 | | JARED OR KAREN LINDELL 3979 ROUTE 957 RUSSELL, PA 16345 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3619 | | JARED OR KAREN LINDELL 3979 ROUTE 957 RUSSELL, PA 16345 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3620 | | JARRATT, MARISSA ADDRESS ON FILE | Dean Foods Company | SEVERANCE AGREEMENT DATED 09/30/2019 | $ - |
| 3621 | | JARRATT, MARISSA ADDRESS ON FILE | Dean Foods Company | SEVERANCE CONTRACT | $ - |
| 3622 | | JARVIS, CHARLES H ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3623 | | JASAR RECYCLING INC ATTN EDWARD L MCNEE, PRESIDENT 183 EDGEWORTH AVE EAST PALESTINE, OH 44413 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/12/2011 | $ - |
| 3624 | | JASAR RECYCLING INC ATTN EDWARD L MCNEE, PRESIDENT 183 EDGEWORTH AVE EAST PALESTINE, OH 44413 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/27/2011 | $ - |
| 3625 | | JASON RHODES 7867 ROUTE 474 PANAMA, NY 14767 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3626 | | JASON RHODES 7867 ROUTE 474 PANAMA, NY 14767 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3627 | | JAT OIL INC ATTN WILLIAM T CONROY, VP 600 W MAIN ST CHATTANOOGA, TN 37402 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 08/31/2018 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 3628 | | JAY L. WEAVER<br>63 PLEASANT DRIVE<br>MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3629 | | JAY L. WEAVER<br>63 PLEASANT DRIVE<br>MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3630 | | JB BRANDS INC<br>4348 WAIALAE AVE #327<br>HONOLULU, HI 96816 | Southern Foods Group, LLC | SERVICE CONTRACT | $ 68,589.51 |
| 3631 | | JB BRANDS INC<br>4348 WAIALAE AVE #327<br>HONOLULU, HI 96816 | Southern Foods Group, LLC | SERVICE CONTRACT | $ - |
| 3632 | | JCS SALES LLC<br>ATTN DREW HEMBREE<br>1 FOOD CITY CIRCLE<br>ABINGDON, VA 24210 | Mayfield Dairy Farms, LLC | DISTRIBUTION AGREEMENT DATED 09/04/2019 | $ 24,838.10 |
| 3633 | | JCS SALES LLC<br>PO BOX 1158<br>ABINGDON, VA 24212 | Mayfield Dairy Farms LLC | SERVICE CONTRACT | $ - |
| 3634 | | JDA SOFTWARE, INC.<br>PO BOX 202621<br>DALLAS, TX 75320 | Dean Foods Company | IT - SOFTWARE MAINTENANCE AGREEMENT | $ - |
| 3635 | | JEA<br>ATTN REAL ESTATE DIVISION<br>21 W CHURCH ST<br>JACKSONVILLE, FL 32202 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 07/21/2005 | $ - |
| 3636 | 5894 / 3636 | JEFF & TONYS DSD LLC<br>ATTN GREG ERDOGLIAN<br>211 W ORANGE GROVE AVE<br>BURBANK, CA 91502 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 04/01/2018 | $ - |
| 3637 | 5895 / 3637 | JEFF & TONYS DSD LLC<br>ATTN GREG ERDOGLIAN<br>211 W ORANGE GROVE AVE<br>BURBANK, CA 91502 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 07/01/2016 | $ - |
| 3638 | 5896 / 3638 | JEFF & TONYS DSD LLC<br>ATTN GREG ERDOGLIAN<br>211 W ORANGE GROVE AVE<br>BURBANK, CA 91502 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 04/01/2018 | $ - |
| 3639 | 5897 / 3639 | JEFF & TONYS DSD LLC<br>ATTN GREG ERDOGLIAN<br>211 W ORANGE GROVE AVE<br>BURBANK, CA 91502 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 07/01/2016 | $ - |
| 3640 | 5898 / 3640 | JEFF & TONYS DSD LLC<br>ATTN GREG ERDOGLIAN<br>211 W ORANGE GROVE AVE<br>BURBANK, CA 91502 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/17/2015 | $ - |
| 3641 | 5899 / 3641 | JEFF & TONYS DSD LLC<br>ATTN GREG ERDOGLIAN<br>211 W ORANGE GROVE AVE<br>BURBANK, CA 91502 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 04/01/2018 | $ - |
| 3642 | 5900 / 3642 | JEFF & TONYS DSD LLC<br>ATTN GREG ERDOGLIAN<br>211 W ORANGE GROVE AVE<br>BURBANK, CA 91502 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 07/01/2016 | $ - |
| 3643 | 5888 / 3643 | JEFF & TONYS DSD LLC<br>ATTN GREG ERDOGLIAN<br>211 W ORANGE GROVE AVE<br>BURBANK, CA 91502 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND | $ - |
| 3644 | 5889 / 3644 | JEFF & TONYS DSD LLC<br>ATTN GREG ERDOGLIAN<br>211 W ORANGE GROVE AVE<br>BURBANK, CA 91502 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 02/12/2019 | $ - |
| 3645 | | JEFF OR AUDREY DONAHOE<br>1948 MOHAWK STREET<br>CLAYVILLE, NY 13322 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3646 | | JEFF OR AUDREY DONAHOE<br>1948 MOHAWK STREET<br>CLAYVILLE, NY 13322 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3647 | | JEFF WHITE ACH<br>95 W 100 W<br>LOGAN, UT 84321 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3648 | | JEFFERSON ST LLC<br>ATTN BENJAMIN CASE<br>5 E MAIN ST<br>PO BOX 177<br>WALLA WALLA, WA 99362 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 3649 | | JEFFERSON ST LLC<br>ATTN BENJAMIN CASE<br>5 E MAIN ST<br>PO BOX 177<br>WALLA WALLA, WA 99362 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 08/31/2015 | $ - |
| 3650 | | JEFFERSON ST LLC<br>ATTN BENJAMIN CASE<br>5 E MAIN ST<br>PO BOX 177<br>WALLA WALLA, WA 99362 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 08/02/2016 | $ - |
| 3651 | | JEFFERSON ST LLC<br>ATTN BENJAMIN CASE<br>5 E MAIN ST<br>PO BOX 177<br>WALLA WALLA, WA 99362 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 11/01/2012 | $ - |
| 3652 | | JEFFREY AND VICKI WYSOCKI<br>21163 STATE ROUTE 22<br>HOOSICK FALLS, NY 12090 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3653 | | JEFFREY AND VICKI WYSOCKI<br>21163 STATE ROUTE 22<br>HOOSICK FALLS, NY 12090 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3654 | | JEFFREY C. PATRICK<br>140 PATRICK LANE<br>NEW BETHLEHEM, PA 16242 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 3655 | | JEFFREY C. PATRICK<br>140 PATRICK LANE<br>NEW BETHLEHEM, PA 16242 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3656 | | JENKINS, HARLAN N<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3657 | | JENKINS, NELSON L<br>ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $ - |
| 3658 | | JENSEN CIVIL CONSTRUCTION INC<br>ATTN STEPHEN F JENSEN<br>11231 PHILIPS INDUSTRIAL BLVD E, STE 103<br>JACKSONVILLE, FL 32256 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ 3,558.75 |
| 3659 | | JENSEN CIVIL CONSTRUCTION INC<br>ATTN STEPHEN F JENSEN<br>11231 PHILIPS INDUSTRIAL BLVD E, STE 103<br>JACKSONVILLE, FL 32256 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/20/2009 | $ - |
| 3660 | | JENSEN CIVIL CONSTRUCTION INC<br>ATTN STEPHEN F JENSEN<br>11231 PHILIPS INDUSTRIAL BLVD E, STE 103<br>JACKSONVILLE, FL 32256 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 3661 | | JENSEN CIVIL CONSTRUCTION INC<br>ATTN STEPHEN F JENSEN<br>11231 PHILIPS INDUSTRIAL BLVD E, STE 103<br>JACKSONVILLE, FL 32256 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 11/01/2013 | $ - |
| 3662 | | JEREMY L. BURKHOLDER<br>330 CREST ROAD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3663 | | JEREMY L. BURKHOLDER<br>330 CREST ROAD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3664 | | JEREMY YODER<br>28601 GEORGETOWN ROAD<br>SALEM, OH 44460 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3665 | | JEREMY YODER<br>28601 GEORGETOWN ROAD<br>SALEM, OH 44460 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3666 | | JERICHO ACRES DAIRY<br>3401 LAKE JERICHO ROAD<br>SMITHFIELD, KY 40068 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3667 | | JERICHO ACRES DAIRY<br>3401 LAKE JERICHO ROAD<br>SMITHFIELD, KY 40068 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3668 | | JEROME DISTRIBUTING INC<br>ATTN AMANDA NEIS<br>3420 MIRIAM AVE<br>BISMARCK, ND 58501 | Dean Foods North Central, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ 60.15 |
| 3669 | | JEROME ZIEGLER<br>5034 ZIEGLER ROAD<br>BATESVILLE, IN 47006 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3670 | | JEROME ZIEGLER<br>5034 ZIEGLER ROAD<br>BATESVILLE, IN 47006 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3671 | | JESIAH H. LACOMBE<br>15710 MAPLEWOOD ROAD<br>TOWNVILLE, PA 16360 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3672 | | JESIAH H. LACOMBE<br>15710 MAPLEWOOD ROAD<br>TOWNVILLE, PA 16360 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3673 | | JESSE A ZIMMERMAN<br>1765 CLINTON ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3674 | | JESSE A ZIMMERMAN<br>1765 CLINTON ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3675 | | JESSE OR DORIS RUPPERT<br>211 GIBBLE ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3676 | | JESSE OR DORIS RUPPERT<br>211 GIBBLE ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3677 | | JETRO HOLDINGS INC<br>15-24 132ND ST<br>COLLEGE POINT, NY 11356 | Dean Foods Company | CUSTOMER AGREEMENT DATED 03/02/2009 | $ - |
| 3678 | | JIM VERPLOEGEN<br>6945 GRAND AVE<br>BILLINGS, MT 59106 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 3679 | | JIM VERPLOEGEN<br>6945 GRAND AVE<br>BILLINGS, MT 59106 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 3680 | | JIMBO'S JUMBOS INC<br>ATTN MIKE PARTIN<br>PO BOX 465<br>185 PEANUT DR<br>EDENTON, NC 27932 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2012 | $ 41,244.00 |
| 3681 | | JIMBO'S JUMBOS INC<br>ATTN MIKE PARTIN<br>PO BOX 465<br>185 PEANUT DR<br>EDENTON, NC 27932 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2018 | $ - |
| 3682 | | JIMMY OR MARYLOU WRIGHT<br>4596 HALLS STORE ROAD<br>RUSSELLVILLE, KY 42276 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3683 | | JIMMY OR MARYLOU WRIGHT<br>4596 HALLS STORE ROAD<br>RUSSELLVILLE, KY 42276 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3684 | | JJ DAIRY<br>1000 FM 1567 WEST<br>SULPHUR SPRINGS, TX 75482 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----|-----|-----|-----|-----|
| 3685 | | JJ DAIRY<br>1000 FM 1567 WEST<br>SULPHUR SPRINGS, TX 75482 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3686 | | JM SMUCKER COMPANY, THE<br>1 STRAWBERRY LN<br>ORRVILLE, OH 44667 | Suiza Dairy Group, LLC | TRADEMARK OR IP AGREEMENT DATED 11/03/2011 | $ - |
| 3687 | | JNJ FARMS, LLC<br>10796 JUDE ROAD<br>CLYMER, NY 17424 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3688 | | JNJ FARMS, LLC<br>10796 JUDE ROAD<br>CLYMER, NY 17424 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3689 | | JO ANN'S LOGISTICS<br>PO BOX 552<br>LEBANON, TN 37088 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ 20,925.15 |
| 3690 | | JODY DUNIVAN<br>20 HONEY ROAD<br>PETERSBURG, TN 37144 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3691 | | JODY DUNIVAN<br>20 HONEY ROAD<br>PETERSBURG, TN 37144 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3692 | | JOE AND RON'S TRUCK STOP INC<br>ATTN PHIL COHEN, ON SITE FUELING MGR<br>PO BOX 185<br>THOROFARE, NJ 08086 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 05/22/2017 | $ - |
| 3693 | | JOE, DAVID AARON<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3694 | | JOEL A OR KAREN A HEISEY<br>222 OLD MILL ROAD<br>NEWSMANSTOWN, PA 17073 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3695 | | JOEL A OR KAREN A HEISEY<br>222 OLD MILL ROAD<br>NEWSMANSTOWN, PA 17073 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3696 | | JOELE FRANK WILKINSON BRIMMER KATCHER<br>ATTN ANDREW BRIMMER, PARTNER/VICE CHAIRMAN<br>622 3RD AVE, 36TH FL<br>NEW YORK, NY 10017 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 10/15/2019 | $ - |
| 3697 | | JOELE FRANK WILKINSON BRIMMER KATCHER<br>ATTN DANIEL KATCHER, PARTNER/VICE CHAIRMAN<br>622 3RD AVE, 36TH FL<br>NEW YORK, NY 10017 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/18/2019 | $ - |
| 3698 | | JOELE FRANK WILKINSON BRIMMER KATCHER<br>ATTN DANIEL KATCHER, PARTNER/VICE CHAIRMAN<br>622 3RD AVE, 36TH FL<br>NEW YORK, NY 10017 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 3699 | | JOELE FRANK WILKINSON BRIMMER KATCHER<br>ATTN JOELE FRANK, MANAGING PARTNER<br>622 3RD AVE, 36TH FL<br>NEW YORK, NY 10017 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/18/2019 | $ - |
| 3700 | | JOELE FRANK WILKINSON BRIMMER KATCHER<br>ATTN MICHAEL FREITAG, PARTNER<br>622 3RD AVE, 36TH FL<br>NEW YORK, NY 10017 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/22/2018 | $ - |
| 3701 | | JOE'S DAIRY<br>6093 SOUTH 900 WEST<br>WESTVILLE, IN 46391 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3702 | | JOE'S DAIRY<br>6093 SOUTH 900 WEST<br>WESTVILLE, IN 46391 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3703 | | JOE'S TRUCKING LLC<br>10773 S HWY 337<br>TIJERAS, NM 87059 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3704 | | JO'H STAR SALES & MARKETING<br>ATTN SHERRY WALTHERS<br>883 AIRPORT RD, STE I<br>GLEN BURNIE, MD 21061 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 3705 | | JOHANNA FOODS INC<br>ATTN ROBERT A FACCHINA<br>JOHANNA FARMS RD<br>FLEMINGTON, NJ 08822 | Tuscan/Lehigh Dairies, Inc. | PURCHASE CONTRACT DATED 03/28/2017 | $ 47,958.32 |
| 3706 | 6606 / 3706 | JOHANNESEN'S INC<br>ATTN RANDY JAEGER<br>2301 JOHANNESON AVE, NW<br>BEMIDJI, MN 56601 | Dean Foods Company | LICENSING AGREEMENT DATED 10/16/2017 | $ - |
| 3707 | | JOHN A. PIXLEY<br>3212 ADAMS ROAD<br>KINGSVILLE, OH 44048 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3708 | | JOHN A. PIXLEY<br>3212 ADAMS ROAD<br>KINGSVILLE, OH 44048 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3709 | | JOHN ARNWINE<br>169 COUNTY ROAD 265<br>NIOTA, TN 37826 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3710 | | JOHN ARNWINE<br>169 COUNTY ROAD 265<br>NIOTA, TN 37826 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3711 | | JOHN B. OR SHARON L. KLINE<br>610 SOUTH RAMONA RD<br>MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3712 | | JOHN B. OR SHARON L. KLINE<br>610 SOUTH RAMONA RD<br>MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3713 | | JOHN E. SHROCK, JR.<br>7860 STATE ROUTE 534<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3714 | | JOHN E. SHROCK, JR.<br>7860 STATE ROUTE 534<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3715 | | JOHN GOOD COMPANY LLC<br>ATTN JOSEPH E GOODMAN, MGR<br>2630 GAYLAR CIRCLE<br>SALT LAKE CITY, UT 84109 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/30/2011 | $ 12,609.68 |
| 3716 | | JOHN GOOD COMPANY LLC<br>ATTN JOSEPH E GOODMAN, MGR<br>2630 GAYLAR CIRCLE<br>SALT LAKE CITY, UT 84109 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/16/2017 | $ - |
| 3717 | | JOHN GOOD COMPANY LLC<br>ATTN JOSEPH E GOODMAN, MGR<br>2630 GAYLAR CIRCLE<br>SALT LAKE CITY, UT 84109 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/27/2006 | $ - |
| 3718 | | JOHN GOOD COMPANY LLC<br>ATTN JOSEPH E GOODMAN, MGR<br>2630 GAYLAR CIRCLE<br>SALT LAKE CITY, UT 84109 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/15/2001 | $ - |
| 3719 | | JOHN GOOD COMPANY LLC<br>ATTN JOSEPH E GOODMAN, MGR<br>2630 GAYLAR CIRCLE<br>SALT LAKE CITY, UT 84109 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/27/2006 | $ - |
| 3720 | | JOHN H. KEMPF<br>5346 KINSMAN ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3721 | | JOHN H. KEMPF<br>5346 KINSMAN ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3722 | 4715 / 3722 | JOHN HANCOCK LIFE INSURANCE COMPANY<br>ATTN BOND AND CORP FINANCE GROUP C-02<br>197 CLARENDON ST<br>BOSTON, MA 02116 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND | $ - |
| 3723 | 4716 / 3723 | JOHN HANCOCK LIFE INSURANCE COMPANY<br>ATTN BOND AND CORP FINANCE GROUP C-02<br>197 CLARENDON ST<br>BOSTON, MA 02116 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 10/01/2008 | $ - |
| 3724 | 4717 / 3724 | JOHN HANCOCK LIFE INSURANCE COMPANY<br>ATTN BOND AND CORP FINANCE GROUP C-02<br>197 CLARENDON ST<br>BOSTON, MA 02116 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND | $ - |
| 3725 | | JOHN HENRY MAST<br>208 SUGAR RUN ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3726 | | JOHN HENRY MAST<br>208 SUGAR RUN ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3727 | | JOHN L OR ELLA N BYLER AND NEIL E MILLER<br>16910 TAVERN RD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3728 | | JOHN L OR ELLA N BYLER AND NEIL E MILLER<br>16910 TAVERN RD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3729 | | JOHN LEWIS INDUSTRIES LTD<br>ATTN LUIGI GENTILE<br>1101 BOUL DUCHARME<br>LA TUQUE, QC G9X 3P3 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 09/21/2019 | $ 66,605.69 |
| 3730 | | JOHN LEWIS INDUSTRIES LTD<br>ATTN LUIGI GENTILE<br>1101 BOUL DUCHARME<br>LA TUQUE, QC G9X 3P3 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/01/2009 | $ - |
| 3731 | | JOHN M. MOORE<br>1342 DRY VALLEY ROAD NORTHEAST<br>CLEVELAND, TN 37312 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3732 | | JOHN M. MOORE<br>1342 DRY VALLEY ROAD NORTHEAST<br>CLEVELAND, TN 37312 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3733 | | JOHN M. OR CASTON M. RAMSEY<br>527 INDEPENDENCE ROAD<br>LIVINGSTON, TN 38570 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3734 | | JOHN M. OR CASTON M. RAMSEY<br>527 INDEPENDENCE ROAD<br>LIVINGSTON, TN 38570 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3735 | | JOHN OR ALISHA RISSER<br>2501 SOUTH LINCOLN AVENUE<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3736 | | JOHN OR ALISHA RISSER<br>2501 SOUTH LINCOLN AVENUE<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3737 | | JOHN OR NORMAN BAILEY<br>PO BOX 57<br>CLYMER, NY 14724 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3738 | | JOHN OR NORMAN BAILEY<br>PO BOX 57<br>CLYMER, NY 14724 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3739 | | JOHN OR PAMELA SCHUYLER<br>153 SCHUYLER ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3740 | | JOHN OR PAMELA SCHUYLER<br>153 SCHUYLER ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3741 | | JOHN POLCHIN<br>2411 SENTENEL ROAD<br>DORSET, OH 44032 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3742 | | JOHN POLCHIN<br>2411 SENTENEL ROAD<br>DORSET, OH 44032 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3743 | | JOHN RICHARDSON<br>860 TAYLORSVILLE ROAD<br>BLOOMFIELD, KY 40008 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3744 | | JOHN RICHARDSON<br>860 TAYLORSVILLE ROAD<br>BLOOMFIELD, KY 40008 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3745 | | JOHN RIVER ENTERPRISES LLC ATTN JOHN SNYDER JR PO BOX 748 NEW ROADS, LA 70760 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 08/11/2010 | $ - |
| 3746 | | JOHN S. LEE FARM #2 377 COUNTY ROAD 410 MADISONVILLE, TN 37354 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3747 | | JOHN S. LEE FARM #2 377 COUNTY ROAD 410 MADISONVILLE, TN 37354 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3748 | | JOHN S. LEE 377 COUNTY ROAD 410 MADISONVILLE, TN 37354 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3749 | | JOHN S. LEE 377 COUNTY ROAD 410 MADISONVILLE, TN 37354 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3750 | | JOHNNY BRADY 122 COUNTY ROAD 2 RICEVILLE, TN 37370 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3751 | | JOHNNY BRADY 122 COUNTY ROAD 2 RICEVILLE, TN 37370 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3752 | | JOHNSON FEED INC ATTN RON INGEBRIGTSON 305 W INDUSTRIAL RD CANTON, SD 57013 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 12/28/2010 | $ 500.00 |
| 3753 | | JOHNSON FEED INC ATTN RON INGEBRIGTSON 305 W INDUSTRIAL RD CANTON, SD 57013 | Dean Foods North Central, LLC | LEASE: EQUIPMENT DATED 04/04/2018 | $ - |
| 3754 | | JOHNSON FEED INC ATTN RON INGEBRIGTSON 305 W INDUSTRIAL RD CANTON, SD 57013 | Dean Foods North Central, LLC | LEASE: EQUIPMENT DATED 04/24/2018 | $ - |
| 3755 | | JOHNSON, CARL R ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3756 | | JOHNSON, JENNIFER H ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $ - |
| 3757 | | JOHNSON, KENNETH S ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3758 | | JOHNSON, WAYNE R ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3759 | | JOINT COUNCIL #42 DAIRY COUNCIL TEAMSTERS JC 42 981 CORPORATE CENTER DR. SUITE 200 POMONA, CA 91768 | Alta-Dena Certified Dairy, LLC | UNION CONTRACT | $ - |
| 3760 | | JOINT COUNCIL OF TEAMSTERS #42 TEAMSTERS JC 42 981 CORPORATE CENTER DR. SUITE 200 POMONA, CA 91768 | Alta-Dena Certified Dairy, LLC | UNION CONTRACT DATED 06/19/2017 | $ - |
| 3761 | 3761 / 2695 | JOINT DEVT AUTHORITY OF ATHENS-CLARK COUNTY, JACKSON COUNTY, MADISON COUNTY, MORGAN COUNTY, OCONEE COUNTY, OGLETHORPE COUNTY & WALTON COUNTY, GA JACKSON CTY, MADISON CTY, MORGAN CTY, OCONEE COUNTY, OGLETHORPE COUNTY & WALTON COUNTY, GA WALTON COUNTY, GA | Dean Foods Company | LEASE: BUILDING AND LAND DATED 12/01/1996 | $ - |
| 3762 | 3762 / 2702 | JOINT DEVT AUTHORITY OF ATHENS-CLARK COUNTY, JACKSON COUNTY, MADISON COUNTY, MORGAN COUNTY, OCONEE COUNTY, OGLETHORPE COUNTY & WALTON COUNTY, GA JACKSON CTY, MADISON CTY, MORGAN CTY, OCONEE COUNTY, OGLETHORPE COUNTY & WALTON COUNTY, GA WALTON COUNTY, GA | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 04/27/2004 | $ - |
| 3763 | | JOKUR LLC PO BOX 545 GILLETTE, WY 82717 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 03/13/2018 | $ 1,650.00 |
| 3764 | | JONATHAN OR DEBRA SUMMY 1960 PRESCOTT ROAD MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3765 | | JONATHAN OR DEBRA SUMMY 1960 PRESCOTT ROAD MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3766 | | JONES, JANET M ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3767 | | JONES, JUSTIN L ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3768 | | JOSEPH & RACHEL STOLTZFUS 15619 HERNDON OAK GROVE ROAD OAK GROVE, KY 42262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3769 | | JOSEPH & RACHEL STOLTZFUS 15619 HERNDON OAK GROVE ROAD OAK GROVE, KY 42262 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3770 | | JOSEPH B. ZOOK 272 PICKLE HILL ROAD FT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3771 | | JOSEPH B. ZOOK 272 PICKLE HILL ROAD FT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 3772 | | JOSEPH J. BRYER JR.<br>7198 BROOKS ROAD<br>LINESVILLE, PA 16424 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3773 | | JOSEPH J. BRYER JR.<br>7198 BROOKS ROAD<br>LINESVILLE, PA 16424 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3774 | | JOSEPH M. OR SUSAN K. VORISEK<br>4895 CARPENTER ROAD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3775 | | JOSEPH M.M. OR SUSAN K. VORISEK<br>4895 CARPENTER ROAD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3776 | | JOSEPH YODER<br>16360 MUMFORD ROAD<br>BURTON, OH 44021 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3777 | | JOSEPH YODER<br>16360 MUMFORD ROAD<br>BURTON, OH 44021 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3778 | 3778 / 2901 | JOST CEMENT LLC<br>ATTN BRIAN JOST<br>428 COLTON AVE<br>PO BOX 69<br>BURLINGTON, ND 58722 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ - |
| 3779 | | JOY CONE CO<br>ATTN DAVID GEORGE<br>3435 LAMOR RD<br>HERMITAGE, PA 16148 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/01/2019 | $ 59,760.00 |
| 3780 | 3780 / 608 | JP MORGAN CHASE NA<br>C/O ASSET-BACKED FINANCE<br>ATTN KYLE KIMME<br>10 S DEARBORN, 13TH FL, IL 1-0612<br>CHICAGO, IL 60603 | Suiza Dairy Group, LLC | BANKING SERVICE AGREEMENT DATED 06/04/2008 | $ - |
| 3781 | 3781 / 609 | JP MORGAN CHASE NA<br>C/O ASSET-BACKED FINANCE<br>ATTN KYLE KIMME<br>10 S DEARBORN, 13TH FL, IL 1-0612<br>CHICAGO, IL 60603 | Suiza Dairy Group, LLC | BANKING SERVICE AGREEMENT | $ - |
| 3782 | 1719 / 3782 / 7731 | JP MORGAN CHASE NA<br>C/O ASSET-BACKED FINANCE<br>ATTN KYLE KIMME<br>10 S DEARBORN, 13TH FL, IL 1-0612<br>CHICAGO, IL 60603 | Dean Dairy Holdings, LLC | BANKING SERVICE AGREEMENT 06/12/2014 | $ - |
| 3783 | 1720 / 3783 / 7732 | JP MORGAN CHASE NA<br>C/O ASSET-BACKED FINANCE<br>ATTN KYLE KIMME<br>10 S DEARBORN, 13TH FL, IL 1-0612<br>CHICAGO, IL 60603 | Garelick Farms, LLC | BANKING SERVICE AGREEMENT 06/12/2014 | $ - |
| 3784 | 1721 / 3784 / 7733 | JP MORGAN CHASE NA<br>C/O ASSET-BACKED FINANCE<br>ATTN KYLE KIMME<br>10 S DEARBORN, 13TH FL, IL 1-0612<br>CHICAGO, IL 60603 | Suiza Dairy Group, LLC | BANKING SERVICE AGREEMENT 06/12/2014 | $ - |
| 3785 | 1722 / 3785 / 7734 | JP MORGAN CHASE NA<br>C/O ASSET-BACKED FINANCE<br>ATTN KYLE KIMME<br>10 S DEARBORN, 13TH FL, IL 1-0612<br>CHICAGO, IL 60603 | Mayfield Dairy Farms, LLC | BANKING SERVICE AGREEMENT 06/12/2014 | $ - |
| 3786 | 1723 / 3786 / 7735 | JP MORGAN CHASE NA<br>C/O ASSET-BACKED FINANCE<br>ATTN KYLE KIMME<br>10 S DEARBORN, 13TH FL, IL 1-0612<br>CHICAGO, IL 60603 | Reiter Dairy, LLC | BANKING SERVICE AGREEMENT 06/12/2014 | $ - |
| 3787 | 1724 / 3787 / 7736 | JP MORGAN CHASE NA<br>C/O ASSET-BACKED FINANCE<br>ATTN KYLE KIMME<br>10 S DEARBORN, 13TH FL, IL 1-0612<br>CHICAGO, IL 60603 | Shenandoah'S Pride, LLC | BANKING SERVICE AGREEMENT 06/12/2014 | $ - |
| 3788 | 1725 / 3788 / 7737 | JP MORGAN CHASE NA<br>C/O ASSET-BACKED FINANCE<br>ATTN KYLE KIMME<br>10 S DEARBORN, 13TH FL, IL 1-0612<br>CHICAGO, IL 60603 | Suiza Dairy Group, LLC | BANKING SERVICE AGREEMENT 06/12/2014 | $ - |
| 3789 | 3789 / 1648 | JPMORGAN CHASE BANK NA<br>2200 ROSS AVE<br>DALLAS, TX 75201 | Suiza Dairy Group, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $ - |
| 3790 | 3790 / 1650 | JPMORGAN CHASE BANK NA<br>2200 ROSS AVE<br>DALLAS, TX 75201 | Dean Dairy Holdings, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $ - |
| 3791 | 3791 / 1651 | JPMORGAN CHASE BANK NA<br>2200 ROSS AVE<br>DALLAS, TX 75201 | Suiza Dairy Group, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $ - |
| 3792 | 3792 / 1688 | JPMORGAN CHASE BANK NA<br>2200 ROSS AVE<br>DALLAS, TX 75201 | Country Fresh, LLC<br>Dean Foods Company | BANKING SERVICE AGREEMENT | $ - |
| 3793 | | JPMORGAN CHASE BANK NA<br>2200 ROSS AVE<br>DALLAS, TX 75201 | Country Fresh, LLC | BANKING SERVICE AGREEMENT | $ - |
| 3794 | | JPMORGAN CHASE BANK NA<br>2200 ROSS AVE<br>DALLAS, TX 75201 | Dean Foods Company | BANKING SERVICE AGREEMENT | $ - |
| 3795 | | JPMORGAN CHASE BANK NA<br>2200 ROSS AVE<br>DALLAS, TX 75201 | Dean Dairy Holdings, LLC | BANKING SERVICE AGREEMENT | $ - |
| 3796 | | JPMORGAN CHASE BANK NA<br>2200 ROSS AVE<br>DALLAS, TX 75201 | Southern Foods Group, LLC | BANKING SERVICE AGREEMENT | $ - |
| 3797 | | JPMORGAN CHASE BANK NA<br>2200 ROSS AVE<br>DALLAS, TX 75201 | Suiza Dairy Group, LLC | BANKING SERVICE AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3798 | | JPMORGAN CHASE BANK NA<br>2200 ROSS AVE<br>DALLAS, TX 75201 | Reiter Dairy, LLC | BANKING SERVICE AGREEMENT | $ - |
| 3799 | | JPMORGAN CHASE BANK NA<br>2200 ROSS AVE<br>DALLAS, TX 75201 | Verifine Dairy Products Of Sheboygan, LLC | BANKING SERVICE AGREEMENT | $ - |
| 3800 | | JPMORGAN CHASE BANK NA<br>2200 ROSS AVE<br>DALLAS, TX 75201 | Country Fresh, LLC | BANKING SERVICE AGREEMENT | $ - |
| 3801 | | JPMORGAN CHASE BANK NA<br>ATTN ALAN P ENGLISH, EXEC DIR<br>10 S DEARBORN ST<br>CHICAGO, IL 60603 | Dean Foods Company | BANKING SERVICE AGREEMENT DATED 07/11/2012 | $ - |
| 3802 | | JPMORGAN CHASE BANK NA<br>ATTN ALAN P ENGLISH, EXEC DIR<br>10 S DEARBORN ST<br>CHICAGO, IL 60603 | Dean Foods Company | BANKING SERVICE AGREEMENT DATED 07/11/2012 | $ - |
| 3803 | | JPMORGAN CHASE BANK NA<br>ATTN JOEL C GEDROIC, EXEC DIR<br>10 S DEARBORN ST<br>CHICAGO, IL 60603 | Dean Foods Company | BANKING SERVICE AGREEMENT DATED 12/18/2012 | $ - |
| 3804 | | JPMORGAN CHASE BANK NA<br>ATTN JOEL C GEDROIC, EXEC DIR<br>10 S DEARBORN ST<br>CHICAGO, IL 60603 | Dean Foods Company | BANKING SERVICE AGREEMENT DATED 12/18/2012 | $ - |
| 3805 | | JR ANSTINE'S WAREHOUSE LEASING<br>12631 220TH STREET<br>PARK RAPIDS, MN 56470 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 3806 | | JS COMPLIANCE LLC<br>330 RAYFORD RD 319<br>SPRING, TX 77386 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ 4,875.00 |
| 3807 | | JS COMPLIANCE LLC<br>330 RAYFORD RD 319<br>SPRING, TX 77386 | Country Fresh, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/27/2019 | $ - |
| 3808 | | JS COMPLIANCE LLC<br>330 RAYFORD RD 319<br>SPRING, TX 77386 | Country Fresh, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 09/27/2019 | $ - |
| 3809 | | JUDGE INC<br>ATTN A FELDMAN, GENERAL COUNSEL<br>300 CONSHOHOCKEN STATE RD, STE 300<br>WEST CONSHOHOCKEN, PA 19428 | Dean Foods Company | EMPLOYMENT AGENCY DATED 07/18/2016 | $ - |
| 3810 | | JUNGLELAND PRODUCTIONS LLC<br>810 7TH AVE, 27TH FL<br>NEW YORK, NY 10019 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 3811 | | JUNGLELAND PRODUCTIONS LLC<br>810 7TH AVE, 27TH FL<br>NEW YORK, NY 10019 | Dean Foods Company | LICENSING AGREEMENT DATED 08/31/2018 | $ - |
| 3812 | | JUNGLELAND PRODUCTIONS LLC<br>810 7TH AVE, 27TH FL<br>NEW YORK, NY 10019 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 3813 | | JUST ENERGY ADVANCED SOLUTIONS LLC<br>D/B/A TERRAPASS<br>ATTN DUNCAN STILES, SVP<br>5251 WESTHEIMER RD, STE 1000<br>HOUSTON, TX 77056 | Friendly'S Manufacturing And Retail, LLC | PURCHASE CONTRACT DATED 08/31/2018 | $ - |
| 3814 | | JUST ENERGY ADVANCED SOLUTIONS LLC<br>D/B/A TERRAPASS<br>ATTN DUNCAN STILES, SVP<br>5251 WESTHEIMER RD, STE 1000<br>HOUSTON, TX 77056 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 3815 | | JUST ENERGY ADVANCED SOLUTIONS LLC<br>D/B/A TERRAPASS<br>ATTN DUNCAN STILES, SVP<br>5251 WESTHEIMER RD, STE 1000<br>HOUSTON, TX 77056 | Friendly'S Manufacturing And Retail, LLC | PURCHASE CONTRACT | $ - |
| 3816 | | JUSTIN FULLER FARM #2<br>507 RESERVOIR ROAD<br>NEWPORT, NY 13416 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3817 | | JUSTIN FULLER FARM #2<br>507 RESERVOIR ROAD<br>NEWPORT, NY 13416 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3818 | | K & S ENTERPRISES LLC<br>2775 PELZER AVE<br>MONTGOMERY, AL 36109 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/25/2019 | $ 1,100.00 |
| 3819 | | K & S ENTERPRISES LLC<br>2775 PELZER AVE<br>MONTGOMERY, AL 36109 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 12/01/2010 | $ - |
| 3820 | | K & S ENTERPRISES LLC<br>401 PAUL RD<br>MONTGOMERY, AL 36108 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/25/2004 | $ - |
| 3821 | | K & S ENTERPRISES LLC<br>401 PAUL RD<br>MONTGOMERY, AL 36108 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/08/1999 | $ - |
| 3822 | | K PRIME INC<br>3621 WESTWIND BLVD<br>SANTA ROSA, CA 95403 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/08/2017 | $ - |
| 3823 | 6607 / 3823 | KAHALA MANAGEMENT LLC<br>D/B/A KAHALA BRANDS<br>ATTN JENNY MOODY<br>9311 E VIA DE VENTURA<br>SCOTTSDALE, AZ 85258 | Dean Foods Company | LICENSING AGREEMENT DATED 06/01/2017 | $ - |
| 3824 | | KAKLEY, SUSAN M<br>ADDRESS ON FILE | Friendly'S Manufacturing And Retail, LLC | SEVERANCE CONTRACT | $ - |
| 3825 | | KALAS FARM<br>373 STOREY ROAD<br>ORWELL, OH 44076 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3826 | | KALAS FARM<br>373 STOREY ROAD<br>ORWELL, OH 44076 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----|-----|-----|-----|-----|
| 3827 | | KALMEY DAIRY FARM<br>2800 ZARING MILL ROAD<br>SHELBYVILLE, KY 40065 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3828 | | KALMEY DAIRY FARM<br>2800 ZARING MILL ROAD<br>SHELBYVILLE, KY 40065 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3829 | | KAMALIA, BHAVNA M<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3830 | | KANAGY DAIRY<br>4135 OLD RR LN<br>GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3831 | | KANAGY DAIRY<br>4135 OLD RR LN<br>GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3832 | | KANDEL TRANSPORT INC<br>ATTN JACK DANIELS<br>PO BOX 6570<br>AKRON, OH 44312 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/13/2014 | $ 149,903.25 |
| 3833 | | KANDEL TRANSPORT INC<br>ATTN JACK DANIELS, PRESIDENT<br>2700 GILCHRIST RD<br>AKRON, OH 44305 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/01/2017 | $ - |
| 3834 | | KANE, STEVEN J<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3835 | | KANE, STEVEN J<br>ADDRESS ON FILE | Garelick Farms, LLC | RETENTION AGREEMENT | $ - |
| 3836 | | KANSAS CITY SERIES OF LOCKTON COMPANIES LLC<br>ATTN JENNI KUPERSMITH, ACCT EXEC<br>717 HARWOOD, STE 2500<br>DALLAS, TX 75201 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/16/2011 | $ - |
| 3837 | | KANTAR RETAIL LLC<br>PO BOX 7247-6187<br>PHILADELPHIA, PA 19170 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/02/2014 | $ - |
| 3838 | | KANTAR RETAIL LLC<br>PO BOX 7247-6187<br>PHILADELPHIA, PA 19170 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/02/2014 | $ - |
| 3839 | | KANTAR RETAIL LLC<br>PO BOX 7247-6187<br>PHILADELPHIA, PA 19170 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 12/11/2017 | $ - |
| 3840 | | KANTAREVIC, RAMIZ<br>ADDRESS ON FILE | Garelick Farms, LLC | SEVERANCE CONTRACT | $ - |
| 3841 | | KAPPELMAN, KEVIN M<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3842 | | KAREN STROCK<br>3918 PHALANX MILLS HERNER ROAD<br>SOUTHINGTON, OH 44470 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3843 | | KAREN STROCK<br>3918 PHALANX MILLS HERNER ROAD<br>SOUTHINGTON, OH 44470 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3844 | | KARLSTROM, ASHLEY E<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3845 | | KARR, CARLOS A<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3846 | | KAS YOSEMITE LLC<br>6303 BLUE LAGOON DR STE 350<br>MIAMI, FL 33126 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 09/27/2019 | $ - |
| 3847 | | KBS<br>ATTN STEVEN G MCCALL, DIR GLOBAL BUS LEAD<br>160 VARICK ST, 4TH FL<br>NEW YORK, NY 10013 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/22/2018 | |
| 3848 | | KDV LABEL COMPANY INC<br>PO BOX 1006<br>WAUKESHA, WI 53187-1006 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 12/17/2018 | $ - |
| 3849 | | KEATON, KENNETH D<br>ADDRESS ON FILE | Mayfield Dairy Farms, LLC | SEVERANCE CONTRACT | $ - |
| 3850 | | KEATOR FARM<br>4814 COUNTY HIGHWAY 10 EAST<br>MEREDITH, NY 13757 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3851 | | KEATOR FARM<br>4814 COUNTY HIGHWAY 10 EAST<br>MEREDITH, NY 13757 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3852 | | KEB DAIRY<br>3510 STATE ROUTE 208<br>KNOX, PA 16232 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3853 | | KEB DAIRY<br>3510 STATE ROUTE 208<br>KNOX, PA 16232 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3854 | | KEETON FARM<br>1238 TRESS SHOP ROAD<br>TRENTON, KY 42286 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3855 | | KEETON FARM<br>1238 TRESS SHOP ROAD<br>TRENTON, KY 42286 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3856 | | KEITH A. RACKOWSKI<br>292 FT HUNTER RD<br>AMSTERDAM, NY 12010 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3857 | | KEITH A. RACKOWSKI<br>292 FT HUNTER RD<br>AMSTERDAM, NY 12010 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3858 | | KEITH LANHAM
1225 STONEHOUSE ROAD
BARDSTOWN, KY 40004 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3859 | | KEITH LANHAM
1225 STONEHOUSE ROAD
BARDSTOWN, KY 40004 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3860 | | KEKERIX, PAUL VAN
1012 9TH AVE
ROCK VALLEY, IA 51247 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 01/16/2013 | $ - |
| 3861 | | KELLE'S TRANSPORT SERVICE INC
ATTN KELLE SIMON, PRES
5305 W 2400 S
SALT LAKE CITY, UT 84120 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 06/02/2014 | $ - |
| 3862 | | KELLES TRANSPORT SERVICE
MARQUETTE TRANSPORTATION FINANCE INC
NW 7939 PO BOX 1450
MINNEAPOLIS, MN 55485 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3863 | | KELLOGG COMPANY
ATTN BOB HASSE
1 KELLOGG SQ
PO BOX 3599
BATTLE CREEK, MI 49016-3599 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 09/01/2007 | $ 73,396.15 |
| 3864 | | KELLOGG COMPANY
ATTN BOB HASSE
1 KELLOGG SQ
PO BOX 3599
BATTLE CREEK, MI 49016-3599 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/05/2018 | $ - |
| 3865 | | KELLY REFRIGERATION SERVICES LLC
C/O WAGNER-MEINERT ENGINEERING
ATTN CFO
7617 FREEDOM WY
FORT WAYNE, IN 46818 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 07/10/2017 | $ 1,166.63 |
| 3866 | | KELSAY FARMS, L.P.
6848 NORTH 250 EAST
WHITELAND, IN 46184 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3867 | | KELSAY FARMS, L.P.
6848 NORTH 250 EAST
WHITELAND, IN 46184 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3868 | | KELVIN AND/OR ELISSA MARTIN
19912 GREYTOWN HILLS RD
CAMBRIDGE SPRINGS, PA 16403 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3869 | | KELVIN AND/OR ELISSA MARTIN
19912 GREYTOWN HILLS RD
CAMBRIDGE SPRINGS, PA 16403 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3870 | | KEMPENAAR DAIRY LLC
3362 COUNTY ROAD 2346
COMO, TX 75431 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3871 | | KEMPENAAR DAIRY LLC
3362 COUNTY ROAD 2346
COMO, TX 75431 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3872 | | KEN OR JACOB SMITH
3268 COUNTY HIGHWAY 31
CHERRY VALLEY, NY 13320 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3873 | | KEN OR JACOB SMITH
3268 COUNTY HIGHWAY 31
CHERRY VALLEY, NY 13320 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3874 | | KENNESAW TRANSPORTATION INC
ATTN CHARLES W PATRICK, PRESIDENT
3794 HWY 411 NE
RYDAL, GA 30171 | Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 12/08/2016 | $ 251,412.66 |
| 3875 | | KENNETH BOWSER
570 BURNS ROAD
PUNXSUTAWNEY, PA 15767 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3876 | | KENNETH BOWSER
570 BURNS ROAD
PUNXSUTAWNEY, PA 15767 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3877 | | KENS FOODS INC
1 D'ANGELO DR
MARLBOROUGH, MA 01752 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 06/08/2015 | $ - |
| 3878 | | KEN'S FOODS INC
ATTN GENERAL COUNSEL
1 D'ANGELO DR
MARLBOROUGH, MA 01752 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 06/08/2015 | $ - |
| 3879 | | KENT MYERS
803 EAST MCKEE STREET
GREENVILLE, TN 37743 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3880 | | KENT MYERS
803 EAST MCKEE STREET
GREENVILLE, TN 37743 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3881 | | KENTON L. MARTIN
539 SPRINGVILLE ROAD
EPHRATA, PA 17522 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3882 | | KENTON L. MARTIN
539 SPRINGVILLE ROAD
EPHRATA, PA 17522 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3883 | | KEVIN BENTER
6642 SOUTH COUNTY ROAD 325 EAST
BROWNSTOWN, IN 47220 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3884 | | KEVIN BENTER
6642 SOUTH COUNTY ROAD 325 EAST
BROWNSTOWN, IN 47220 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3885 | | KEVIN OR ALLISON SELLERS
180 HORSESHOE PIKE
LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3886 | | KEVIN OR ALLISON SELLERS
180 HORSESHOE PIKE
LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3887 | | KEVIN OR AMANDA BUSH
10686 JAMESTOWN RD
WATTSBURG, PA 16442 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3888 | | KEVIN OR AMANDA BUSH<br>10686 JAMESTOWN RD<br>WATTSBURG, PA 16442 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3889 | | KEVIN SENSENIG<br>4620 BUTLER ROAD<br>ELKTON, KY 42220 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3890 | | KEVIN SENSENIG<br>4620 BUTLER ROAD<br>ELKTON, KY 42220 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3891 | | KEY EQUIPMENT FINANCE<br>17 CORPORATE WOODS BLVD<br>ALBANY, NY 12211 | Dean Transportation, Inc. | GUARANTEES DATED 08/10/2016 | $ - |
| 3892 | | KEY EQUIPMENT FINANCE<br>17 CORPORATE WOODS BLVD<br>ALBANY, NY 12211 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 08/10/2015 | $ 151,183.73 |
| 3893 | | KEY EQUIPMENT FINANCE<br>17 CORPORATE WOODS BLVD<br>ALBANY, NY 12211 | Dean Transportation, Inc. | GUARANTEES DATED 10/31/2016 | $ - |
| 3894 | | KEY EQUIPMENT FINANCE<br>17 CORPORATE WOODS BLVD<br>ALBANY, NY 12211 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/31/2016 | $ - |
| 3895 | | KEYENCE CORP OF AMERICA<br>ATTN AARON BUTCHER<br>669 RIVER DR, STE 403<br>ELMWOOD PK, NJ 07407 | Dean Foods Company | PURCHASE CONTRACT | $ 10,170.25 |
| 3896 | | KEYENCE CORP OF AMERICA<br>ATTN LEGAL DEPT<br>669 RIVER DR, STE 403<br>ELMWOOD PK, NJ 07407 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/12/2019 | $ - |
| 3897 | | KEYSTONE FIRE PROTECTION CO<br>ATTN MARK HAMMER<br>433 INDUSTRIAL DR<br>NORTH WALES, PA 19454 | Garelick Farms, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/06/2019 | $ 1,308.57 |
| 3898 | | KEYSTONE FIRE PROTECTION CO<br>ATTN MARK HAMMER<br>433 INDUSTRIAL DR<br>NORTH WALES, PA 19454 | Tuscan/Lehigh Dairies, Inc. | MAINTENANCE: EQUIPMENT DATED 04/01/2017 | $ - |
| 3899 | | KIDS TREAT<br>13450 COUNTY LINE ROAD<br>CORRY, PA 16407 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3900 | | KIDS TREAT<br>13450 COUNTY LINE ROAD<br>CORRY, PA 16407 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3901 | | KIEFER, NATHANIEL<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3902 | 3902 / 322 | KII TELECOMMUNICATIONS LLC<br>60 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | Dean Foods Company | SERVICE CONTRACT DATED 09/05/2013 | $ 20,500.00 |
| 3903 | 3903 / 324 | KII TELECOMMUNICATIONS LLC<br>60 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | Dean Foods Company | IT CONTRACT DATED 08/01/2018 | $ - |
| 3904 | | KII TELECOMMUNICATIONS PARTNERS<br>C/O GARY RING<br>ATTN JOHN A GERSON<br>20 HUNTERS LANE<br>BASKING RIDGE, NJ 07920 | Dean Management, LLC | PARTNERSHIP AGREEMENT DATED 12/15/2009 | $ - |
| 3905 | | KII TELECOMMUNICATIONS PARTNERS<br>C/O GARY RING<br>ATTN JOHN A GERSON<br>20 HUNTERS LANE<br>BASKING RIDGE, NJ 07920 | Dean Management, LLC | PARTNERSHIP AGREEMENT | $ - |
| 3906 | | KIM, JEONG Y<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3907 | 6608 / 3907 | KING KULLEN GROCERY CO<br>ATTN AL SPINAZOLLA<br>185 CENTRAL AVE<br>BETHPAGE, NY 11714 | Dean Foods Company | LICENSING AGREEMENT DATED 05/20/2015 | $ - |
| 3908 | | KINGSBURY COLONY<br>600 KINGSBURY COLONY ROAD<br>VALIER, MT 59486-5461 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3909 | | KINGSBURY COLONY<br>600 KINGSBURY COLONY ROAD<br>VALIER, MT 59486-5461 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3910 | | KIRBY L. HORST<br>10 NORTH MILBACH ROAD<br>NEWMANSTOWN, PA 17073 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3911 | | KIRBY L. HORST<br>10 NORTH MILBACH ROAD<br>NEWMANSTOWN, PA 17073 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3912 | | KIRCH, TERESA A<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3913 | 3976 / 3913 | KIRSHENBAUM BOND SENECAL & PARTNERS LLC<br>160 VARICK ST.<br>NEW YORK, NY 10013 | Dean Foods Company | INDEPENDENT CONTRACTORS DATED 04/17/2019 | $ - |
| 3914 | | KIRSHENBAUM BOND SENECAL + PARTNERS LLC<br>ATTN CFO<br>160 VARICK ST<br>NEW YORK, NY 10013 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/01/2017 | $ - |
| 3915 | 3915 / 1954 | KITCHEN D INC<br>2711 NORTH HASKELL AVENUE<br>FLOOR 3<br>DALLAS, TX 75204 | Dean Foods Company | LICENSING AGREEMENT DATED 07/20/2011 | $ - |
| 3916 | 3916 / 1955 | KITCHEN D INC<br>2711 NORTH HASKELL AVENUE<br>FLOOR 3<br>DALLAS, TX 75204 | Dean Foods Company | LICENSING AGREEMENT DATED 07/27/2011 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3917 | | KJ PLASTICS INC<br>ATTN JAY JOHNSON, VP<br>415 N BROAD ST<br>LANSDALE, PA 19446 | Garelick Farms, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/26/2009 | $ - |
| 3918 | | KJ PLASTICS INC<br>ATTN JIM KING, PRESIDENT<br>415 N BROAD ST<br>LANSDALE, PA 19446 | Garelick Farms, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/03/2010 | $ - |
| 3919 | | KJ PLASTICS INC<br>ATTN JIM KING, PRESIDENT<br>415 N BROAD ST<br>LANSDALE, PA 19446 | Tuscan/Lehigh Dairies, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/21/2010 | $ - |
| 3920 | | KK CARRIERS<br>1831 PATTERSON AVE<br>WINSTON-SALEM, NC 27105 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ 171,328.31 |
| 3921 | | KLEIN, WILLIAM<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3922 | | KLINGENDALE FARM<br>6300 NELSON-MOSIER ROAD<br>LEVITTSBURGH, OH 44430 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3923 | | KLINGENDALE FARM<br>6300 NELSON-MOSIER ROAD<br>LEVITTSBURGH, OH 44430 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3924 | | KLITGARD, HENRY J.<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3925 | | KLLM INC<br>ATTN CHRIS WOOD, VP OF SALES<br>135 RIVERVIEW DR<br>RICHLAND, MS 39218 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3926 | | KLLM TRANSPORT SERVICES LLC<br>ATTN CHRIS WOOD, VP OF SALES<br>135 RIVERVIEW DR<br>RICHLAND, MS 39218 | Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 03/02/2017 | $ 136,012.33 |
| 3927 | | KLLM TRANSPORT SERVICES LLC<br>ATTN SALES DEPARTMENT<br>135 RIVERVIEW DR<br>RICHLAND, MS 39218 | Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 03/24/2014 | $ - |
| 3928 | | KLOCKZIEM, SCOTT D<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3929 | | KNAPP BROTHERS FARM<br>932 UPLINGER RD<br>BROOKSVILLE, PA 15825 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3930 | | KNAPP BROTHERS FARM<br>932 UPLINGER RD<br>BROOKSVILLE, PA 15825 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3931 | | KNDO-KANDEL TRANSPORT INC<br>ATTN RODNEY GAY<br>365 MONROE FALLS RD<br>TALLMADGE, OH 44278 | Dean Foods Company | LOGISTICS CONTRACT DATED 02/09/2016 | $ - |
| 3932 | | KNIGHT REFRIGERATED LLC<br>ATTN CONTRACT ADMINISTRATION<br>20002 N 19TH AVE<br>PHOENIX, AZ 85027 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 04/25/2014 | $ - |
| 3933 | | KNIGHT REFRIGERATED LLC<br>ATTN CONTRACT ADMINISTRATION<br>2002 N 19TH AVE<br>PHOENIX, AZ 85027 | Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 04/25/2014 | $ - |
| 3934 | | KNIGHT TRANSPORATION INC<br>20002 N 19TH AVE<br>PHOENIX, AZ 85027 | Dean Foods Company | LOGISTICS CONTRACT DATED 12/07/2017 | $ - |
| 3935 | 5187 / 3935 | KNOUS ENTERPRISES LLC<br>ATTN ROBERT L KNOUS<br>2203 PATTERSON ST<br>DECATUR, IN 46733 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 07/01/2011 | $ - |
| 3936 | 5188 / 3936 | KNOUS ENTERPRISES LLC<br>ATTN ROBERT L KNOUS<br>2203 PATTERSON ST<br>DECATUR, IN 46733 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 07/01/2011 | $ - |
| 3937 | | KNOUS ENTERPRISES LLC<br>ATTN ROBERT L KNOUS<br>2204 PATTERSON ST<br>DECATUR, IN 46734 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/30/2013 | $ - |
| 3938 | | KNOWLES FARM PARTNERSHIP<br>10094 KINSMAN PYMATUNING ROAD<br>KINSMAN, OH 44428 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3939 | | KNOWLES FARM PARTNERSHIP<br>10094 KINSMAN PYMATUNING ROAD<br>KINSMAN, OH 44428 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3940 | 3940 / 3501 | KOHLER MIX SPECIALTIES<br>4041 HIGHWAY 61<br>WHITE BEAR LAKE, MN 55110 | Dean Foods Company | CUSTOMER AGREEMENT DATED 11/27/1979 | $ - |
| 3941 | 3941 / 3502 | KOHLER MIX SPECIALTIES<br>4041 HIGHWAY 61<br>WHITE BEAR LAKE, MN 55110 | Dean Foods Company | CUSTOMER AGREEMENT DATED 05/28/1981 | $ - |
| 3942 | 3942 / 3503 | KOHLER MIX SPECIALTIES<br>4041 HIGHWAY 61<br>WHITE BEAR LAKE, MN 55110 | Dean Foods Company | CUSTOMER AGREEMENT DATED 11/29/1993 | $ - |
| 3943 | | KOLB LENA INC<br>ATTN THOMAS LAUSCH, DAIRY PROCUREMENT MGR<br>3990 N SUNNYSIDE RD<br>LENA, IL 61048 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 01/29/2019 | $ - |
| 3944 | | KOLLOCK, KEVIN<br>ADDRESS ON FILE | Dean Foods Company | CHANGE OF CONTROL AGREEMENT | $ - |
| 3945 | | KOLLOCK, KEVIN<br>ADDRESS ON FILE | Dean Foods Company | RESTRICTED STOCK UNIT AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3946 | | KOLLOCK, KEVIN ADDRESS ON FILE | Dean Foods Company | SIGNING BONUS AGREEMENT | $ - |
| 3947 | | KORNFEIND, BRIAN ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 3948 | | KORNFEIND, BRIAN ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3949 | | KORNFEIND, BRIAN ADDRESS ON FILE | Suiza Dairy Group, LLC | RETENTION AGREEMENT | $ - |
| 3950 | | KORTE & LUITJOHAN CONTRACTORS INC 12052 HIGHLAND ROAD HIGHLAND, IL 62249 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/20/2011 | $ 50,400.00 |
| 3951 | 4921 / 3951 | KRAFT DAIRY GROUP 221 14TH AVE N NASHVILLE, TN 37203 | Dean Foods Company | LEASE: EQUIPMENT DATED 07/01/1982 | $ - |
| 3952 | | KRAFT FOODS HOLDING INC C/O KRAFT FOODS GLOBAL INC ATTN CATEGORY BUS DIR, CULTURED PROD 1 KRAFT CRT GLENVIEW, IL 60025 | Suiza Dairy Group, LLC | LICENSING AGREEMENT DATED 10/11/2019 | $ - |
| 3953 | 6143 / 3953 | KRAFT FOODS HOLDING INC C/O KRAFT FOODS GLOBAL INC ATTN CATEGORY BUS DIR, CULTURED PROD 1 KRAFT CRT GLENVIEW, IL 60025 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 3954 | 6144 / 3954 | KRAFT FOODS INC ATTN JOHN RILEY, DIR TRADEMARK LICENSING 1 KRAFT CRT GLENVIEW, IL 60025 | Dean Foods Company | LICENSING AGREEMENT | $ 4,166.67 |
| 3955 | 6145 / 3955 | KRAFT INC C/O DAIRY GROUP;J SIDNEY TILLER PO BOX 1046 593 GLEN IRIS DR ATLANTA, GA 30301 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 3956 | | KRAFT, VICKI ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3957 | | KRAIG J SELLERS 1120 SOUTH WHITE OAK STREET LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3958 | | KRAIG J SELLERS 1120 SOUTH WHITE OAK STREET LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3959 | | KRAMER, WILLIAM L ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3960 | | KRISPY KREME DOUGHNUT CORPORATION ATTN JANE A SUMMER, VP OF FOOD SERVICE PO BOX 83 WINSTON-SALEM, NC 27102 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 10/19/2018 | $ - |
| 3961 | | KRISPY KREME DOUGHNUT CORPORATION PO BOX 83 WINSTON-SALEM, NC 27102 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 10/19/2018 | $ - |
| 3962 | | KROEKER FARMS USA INC ATTN AL GIESBRECHT 299 GATEWAY DR NE EAST GRAND FORKS, MN 56721 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 05/15/2019 | $ 2,000.00 |
| 3963 | | KROGER CO, THE 1014 VINE STREET CINCINNATI, OH 45202 | Mayfield Dairy Farms, LLC | VENDOR AGREEMENT DATED 10/08/2018 | $ 1,982,015.17 |
| 3964 | | KROGER CO, THE 1014 VINE STREET CINCINNATI, OH 45202 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 09/21/2018 | $ - |
| 3965 | | KRONOS PO BOX 743208 ATLANTA, GA 30374 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 06/17/2008 | $ - |
| 3966 | | KUMMER, TROY M ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3967 | | KURT EZELL ESTATE PO BOX B FORT STOCKTON, TX 79735 | Dean Foods Company | LEASE: BUILDING AND LAND | $ 160.00 |
| 3968 | 6609 / 3968 | K-VA-T FOOD STORES ATTN ROSS PURDY 1 FOOD CITY CIRCLE ABINGDON, VA 24210 | Dean Foods Company | LICENSING AGREEMENT DATED 10/28/2019 | $ - |
| 3969 | | KYGER, FRANKLIN ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $ - |
| 3970 | | LABORMAX STAFFING 182 S-10 NEFF AVE HARRISONBURG, VA 22801 | Dean Foods Company | EMPLOYMENT AGENCY DATED 08/01/2016 | $ - |
| 3971 | | LAFAYETTE MARKETING INC D/B/A TREE PRO ATTN THOMAS B MILLS, PRES 3180 W 250 N WEST LAFAYETTE, IN 47906 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/03/2013 | $ - |
| 3972 | | LAKESHORE RECYCLING SYSTEMS LLC ATTN R COLLARD, PRES 6132 OAKTON ST MORTON GROVE, IL 60053 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/03/2018 | $ - |
| 3973 | 7329 / 3973 | LALA BRANDED PRODUCTS LLC ATTN TOBY PURDY, CHIEF MARKETING OFFICER 8750 N CENTRAL EXPRESSWAY, STE 400 DALLAS, TX 75231 | Alta-Dena Certified Dairy, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/18/2016 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 3974 | 6610 / 3974 | LALA BRANDED PRODUCTS LLC<br>ATTN TOBY PURDY, CHIEF MARKETING OFFICER<br>8750 N CENTRAL EXPRESSWAY, STE 400<br>DALLAS, TX 75231 | Dean Foods Company<br>Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT DATED 12/19/2016 | $ - |
| 3975 | | LALA USA INC<br>ATTN PRESIDENT<br>8750 N CENTRAL EXPRESSWAY, STE 400<br>DALLAS, TX 75231 | Dean Foods Company | LICENSING AGREEMENT DATED 02/21/2011 | $ - |
| 3976 | 3976 / 3913 | LAM, DAN<br>RESEARCHING ADDRESS | Dean Foods Company | INDEPENDENT CONTRACTORS DATED 04/17/2019 | $ - |
| 3977 | | LAMAR COMPANIES,THE<br>LAMAR ADVERTISING COMPANY<br>5321 CORPORATE BLVD.<br>BATON ROUGE, LA 70808 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 05/15/2019 | $ - |
| 3978 | | LAME FARMS<br>452 THOMPSON LN<br>PORTLAND, TN 37148 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3979 | | LAME FARMS<br>452 THOMPSON LN<br>PORTLAND, TN 37148 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3980 | | LANCE FARMS<br>506 ARZIE ROAD<br>MORRISON, TN 37357 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 3981 | | LANCE FARMS<br>506 ARZIE ROAD<br>MORRISON, TN 37357 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 3982 | | LANCIOTTI, JAMES<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 3983 | | LAND O LAKES - ALL OTHER<br>122 MAIN AVE S<br>THIEF RIVER FALLS, MN 56538 | Dean Foods Company | PRE-PETITION MILK | $ 3,208,700.00 |
| 3984 | | LAND O LAKES INC<br>400 S M ST<br>TULARE, CA 93274-5431 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT | $ - |
| 3985 | | LAND O LAKES INC<br>ATTN FRANCIS O'CONNOR, DIR SOURCING & RISK MGT<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Berkeley Farms, LLC | CUSTOMER AGREEMENT DATED 08/03/2018 | $ - |
| 3986 | | LAND O LAKES INC<br>ATTN GENERAL COUNSEL<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods North Central, LLC | CUSTOMER AGREEMENT DATED 07/10/2000 | $ - |
| 3987 | 4430 / 3987 | LAND O LAKES<br>122 MAIN AVE S<br>THIEF RIVER FALLS, MN 56538 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 3988 | | LAND O'LAKES INC<br>400 SOUTH M ST<br>TULARE, CA 93274-5431 | Berkeley Farms, LLC | CUSTOMER AGREEMENT | $ - |
| 3989 | | LAND O'LAKES INC<br>400 SOUTH M ST<br>TULARE, CA 93274-5431 | Suiza Dairy Group, LLC | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 3990 | | LAND O'LAKES INC<br>ATTN FRANCIS O'CONNOR, DIR SOURCING & RISK MGMT<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Berkeley Farms, LLC | CUSTOMER AGREEMENT DATED 08/03/2018 | $ - |
| 3991 | | LAND O'LAKES INC<br>ATTN GENERAL COUNSEL<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods North Central, LLC | VENDOR AGREEMENT DATED 07/06/2000 | $ - |
| 3992 | | LAND O'LAKES INC<br>ATTN GENERAL COUNSEL<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods North Central, LLC | VENDOR AGREEMENT DATED 04/13/2001 | $ - |
| 3993 | | LAND O'LAKES INC<br>ATTN GENERAL COUNSEL<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | VENDOR AGREEMENT | $ - |
| 3994 | | LAND O'LAKES INC<br>ATTN GENERAL COUNSEL<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Berkeley Farms, LLC | VENDOR AGREEMENT | $ - |
| 3995 | | LAND O'LAKES INC<br>ATTN GENERAL COUNSEL<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Berkeley Farms, LLC | VENDOR AGREEMENT | $ - |
| 3996 | | LAND O'LAKES INC<br>ATTN GENERAL COUNSEL<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Berkeley Farms, LLC | VENDOR AGREEMENT | $ - |
| 3997 | | LAND O'LAKES INC<br>ATTN GENERAL COUNSEL<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Berkeley Farms, LLC | VENDOR AGREEMENT | $ - |
| 3998 | | LAND O'LAKES INC<br>ATTN GENERAL COUNSEL<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Berkeley Farms, LLC | VENDOR AGREEMENT | $ - |
| 3999 | | LAND O'LAKES INC<br>ATTN GENERAL COUNSEL<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Berkeley Farms, LLC | CUSTOMER AGREEMENT DATED 08/03/2018 | $ - |
| 4000 | | LAND O'LAKES INC<br>ATTN GENERAL COUNSEL<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Berkeley Farms, LLC | CUSTOMER AGREEMENT | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4001 | | LAND O'LAKES INC ATTN JIM SLEPER 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 4002 | | LAND O'LAKES INC ATTN JIM SLEPER, DIR OF MILK SUPPLY 1200 COUNTRY RD F WEST ARDEN HILLS, MN 55112 | Dean Foods North Central, LLC | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 4003 | | LAND O'LAKES INC ATTN JIM SLEPER, DIR OF MILK SUPPLY 1200 COUNTRY RD F WEST ARDEN HILLS, MN 55112 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 4004 | | LAND O'LAKES INC ATTN JIM SLEPER, DIR OF MILK SUPPLY 1200 COUNTRY RD F WEST ARDEN HILLS, MN 55112 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 4005 | | LAND O'LAKES INC ATTN JIM SLEPER, DIR OF MILK SUPPLY 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | VENDOR AGREEMENT DATED 06/25/2008 | $ - |
| 4006 | | LAND O'LAKES INC ATTN JIM SLEPER, DIR OF MILK SUPPLY 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 4007 | | LAND O'LAKES INC ATTN JIM SLEPER, DIR OF MILK SUPPLY 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 4008 | | LAND O'LAKES INC ATTN JIM SLEPER, DIR OF MILK SUPPLY 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 4009 | | LAND O'LAKES INC ATTN JIM SLEPER, DIR OF MILK SUPPLY PO BOX 64101 SAINT PAUL, MN 55164-0101 | Dean Foods Company | VENDOR AGREEMENT DATED 07/02/2008 | $ - |
| 4010 | | LAND O'LAKES INC ATTN JIM SLEPER, DIR OF MILK SUPPLY PO BOX 64101 SAINT PAUL, MN 55164-0101 | Dean Foods Company | VENDOR AGREEMENT DATED 07/02/2008 | $ - |
| 4011 | 4011 / 1927 | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 07/24/2002 | $ - |
| 4012 | 4012 / 1928 | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 4013 | 4013 / 1929 | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 07/24/2002 | $ - |
| 4014 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 04/24/2003 | $ - |
| 4015 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 04/26/2004 | $ - |
| 4016 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 04/04/2005 | $ - |
| 4017 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 11/12/2004 | $ - |
| 4018 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 08/26/2005 | $ - |
| 4019 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 07/11/2005 | $ - |
| 4020 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 10/20/2005 | $ - |
| 4021 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 07/20/2006 | $ - |
| 4022 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 05/07/2007 | $ - |
| 4023 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 07/22/2008 | $ - |
| 4024 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 06/09/2011 | $ - |
| 4025 | 4846 / 4025 | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 03/29/2013 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 4026 | 6195 / 4026 | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | TRADEMARK OR IP AGREEMENT DATED 03/30/2011 | $ - |
| 4027 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 01/14/2013 | $ - |
| 4028 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 07/09/2008 | $ - |
| 4029 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 06/09/2011 | $ - |
| 4030 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 04/24/2003 | $ - |
| 4031 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 07/24/2002 | $ - |
| 4032 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 08/30/2004 | $ - |
| 4033 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 11/12/2004 | $ - |
| 4034 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 08/26/2005 | $ - |
| 4035 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 07/11/2005 | $ - |
| 4036 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 10/20/2005 | $ - |
| 4037 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 07/20/2006 | $ - |
| 4038 | | LAND O'LAKES INC ATTN LAW DEPARTMENT 4001 LEXINGTON AVE NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 05/07/2007 | $ - |
| 4039 | | LAND O'LAKES INC ATTN LAW DEPT 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods North Central, LLC | CUSTOMER AGREEMENT 07/10/2000 | $ - |
| 4040 | | LAND O'LAKES INC ATTN PETER S JANZEN, VP & GEN COUNSEL 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 4041 | | LAND O'LAKES INC ATTN PETER S JANZEN, VP & GEN COUNSEL 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 4042 | | LAND O'LAKES INC ATTN PETER S JANZEN, VP & GEN COUNSEL 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 4043 | | LAND O'LAKES INC ATTN PETER S JANZEN, VP & GEN COUNSEL 4001 LEXINGTON AVE N ARDEN HILLS, MN 55126 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 4044 | | LAND O'LAKES INC ATTN PETER S JANZEN, VP & GEN COUNSEL 4001 LEXINGTON AVE N ARDEN HILLS, MN 55164 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 4045 | | LAND O'LAKES INC ATTN ROBERT BROWN 400 SOUTH M ST TULARE, CA 93274-5431 | Dean Foods Company | CUSTOMER AGREEMENT | $ - |
| 4046 | | LAND O'LAKES INC ATTN ROBERT C BROWN 400 SOUTH M ST TULARE, CA 93274 | Dean Foods Company | CUSTOMER AGREEMENT | $ - |
| 4047 | | LAND O'LAKES INC ATTN ROBERT C BROWN 400 SOUTH M ST TULARE, CA 93274-5431 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 4048 | | LAND O'LAKES INC ATTN ROBERT C BROWN 400 SOUTH M ST TULARE, CA 93274-5431 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 4049 | | LAND O'LAKES INC ATTN ROBERT C BROWN 400 SOUTH M ST TULARE, CA 93274-5431 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 4050 | | LAND O'LAKES INC ATTN ROBERT C BROWN 400 SOUTH M ST TULARE, CA 93274-5431 | Dean Foods Company | LICENSING AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4051 | | LAND O'LAKES INC<br>ATTN ROBERT C BROWN<br>400 SOUTH M ST<br>TULARE, CA 93274-5431 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 4052 | | LANDIS FARM<br>22679 GRAVEL RUN ROAD<br>SAEGERTOWN, PA 16433 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4053 | | LANDIS FARM<br>22679 GRAVEL RUN ROAD<br>SAEGERTOWN, PA 16433 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4054 | | LAND-O-SUN II LLC<br>747 SIMUEL RD.<br>SPARTANBURG, SC 29301 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/01/2000 | $ - |
| 4055 | | LANDRY RESTAURANTS INC<br>ATTN NYDIA J CASAS<br>1510 W LOOP SOUTH<br>HOUSTON, TX 77027 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT | $ - |
| 4056 | | LANG, SCOTT J<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4057 | | LANGAN ENGINEERING & ENVIRONMENTAL SERVICES INC<br>ATTN ALONZO GRANADOZ, PE<br>1 ALMADEN BLVD, STE 590<br>SAN JOSE, CA 95113 | Berkeley Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 10/05/2018 | $ - |
| 4058 | | LANGFORD, KENNETH D.<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4059 | | LANSA INC<br>ATTN CONTRACT MANAGER<br>3010 HIGHLAND PKWY, STE 275<br>DOWNERS GROVE, IL 60515 | Dean Services, LLC | SERVICE CONTRACT DATED 06/18/2019 | $ - |
| 4060 | | LANSA INC<br>ATTN CONTRACT MANAGER<br>3010 HIGHLAND PKWY, STE 275<br>DOWNERS GROVE, IL 60515 | Dean Services, LLC | SERVICE CONTRACT DATED 12/20/2018 | $ - |
| 4061 | | LANSA INC<br>ATTN CONTRACT MANAGER<br>3010 HIGHLAND PKWY, STE 275<br>DOWNERS GROVE, IL 60515 | Dean Services, LLC | SERVICE CONTRACT DATED 07/26/2013 | $ - |
| 4062 | | LANSA INC<br>ATTN CONTRACT MANAGER<br>3010 HIGHLAND PKWY, STE 275<br>DOWNERS GROVE, IL 60515 | Dean Services, LLC | SERVICE CONTRACT DATED 06/11/2018 | $ - |
| 4063 | | LANSA INC<br>ATTN CONTRACT MANAGER<br>3010 HIGHLAND PKWY, STE 275<br>DOWNERS GROVE, IL 60515 | Dean Services, LLC | SERVICE CONTRACT DATED 06/11/2018 | $ - |
| 4064 | | LANSA INC<br>ATTN CONTRACT MANAGER<br>3010 HIGHLAND PKWY, STE 275<br>DOWNERS GROVE, IL 60515 | Dean Services, LLC | SERVICE CONTRACT DATED 06/12/2018 | $ - |
| 4065 | | LANSA INC<br>ATTN CONTRACT MANAGER<br>3010 HIGHLAND PKWY, STE 275<br>DOWNERS GROVE, IL 60515 | Dean Foods Company | LICENSING AGREEMENT DATED 05/04/2015 | $ - |
| 4066 | | LARC INDUSTRIES INC<br>ATTN TIMOTHY G LAFFERTY<br>1514 GREEN VALLEY DR<br>COLLEGEVILLE, PA 19426 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 10/01/2011 | $ - |
| 4067 | | LARRY EASTES<br>2980 SOUTH COMMERCE ROAD<br>WATERTOWN, TN 37184 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4068 | | LARRY EASTES<br>2980 SOUTH COMMERCE ROAD<br>WATERTOWN, TN 37184 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4069 | | LARRY MARSHALL<br>1379 WELLS RD<br>SMICKSBURG, PA 16256 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4070 | | LARRY MARSHALL<br>1379 WELLS RD<br>SMICKSBURG, PA 16256 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4071 | 4071 / 2086 | LASKIN, LINDA DAVIS<br>80 SW 8TH S, #2110<br>MIAMI, FL 33130 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/25/2004 | $ - |
| 4072 | 4072 / 2087 | LASKIN, LINDA DAVIS<br>80 SW 8TH S, #2110<br>MIAMI, FL 33130 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/25/2004 | $ - |
| 4073 | 4073 / 2088 | LASKIN, LINDA DAVIS<br>80 SW 8TH S, #2110<br>MIAMI, FL 33130 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/01/2013 | $ - |
| 4074 | 4074 / 2089 | LASKIN, LINDA DAVIS<br>80 SW 8TH S, #2110<br>MIAMI, FL 33130 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 09/15/2016 | $ - |
| 4075 | 4075 / 2090 | LASKIN, LINDA DAVIS<br>80 SW 8TH S, #2110<br>MIAMI, FL 33130 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/01/2013 | $ - |
| 4076 | | LASKIN, LINDA DAVIS<br>80 SW 8TH S, #2110<br>MIAMI, FL 33130 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 09/11/2019 | $ - |
| 4077 | 38 / 40 / 3013 / 4077 / 7648 | LAVALLEY, DANIEL J<br>RESEARCHING ADDRESS | DFC Ventures, LLC | PURCHASE CONTRACT DATED 05/04/2017 | $ - |
| 4078 | | LAWHORN, LAUNA L<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4079 | | LAWRENCE AND/OR JOYCE HICKLING<br>330 HICKLING ROAD<br>EDMESTON, NY 13335 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4080 | | LAWRENCE AND/OR JOYCE HICKLING<br>330 HICKLING ROAD<br>EDMESTON, NY 13335 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 4081 | | LAWRENCE HORNING<br>707 TRENTON TRESS SHOP ROAD<br>TRENTON, KY 42286 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 4082 | | LAWRENCE HORNING<br>707 TRENTON TRESS SHOP ROAD<br>TRENTON, KY 42286 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 4083 | | LAWRENCE POPOVICH<br>5813 ROUTE SIX<br>UNION CITY, PA 16438 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 4084 | | LAWRENCE POPOVICH<br>5813 ROUTE SIX<br>UNION CITY, PA 16438 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 4085 | | LAWRENCE S. ZIMMERMAN<br>715 CHARLIE HURT ROAD<br>ELKTON, KY 42220 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 4086 | | LAWRENCE S. ZIMMERMAN<br>715 CHARLIE HURT ROAD<br>ELKTON, KY 42220 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 4087 | | LAYMAN DAIRY<br>629 County Rd. 370<br>Athens, TN 37303 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 4088 | | LAYMAN DAIRY<br>629 County Rd. 370<br>Athens, TN 37303 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 4089 | | LAZIER INDUSTRIES INC<br>ATTN CHARLES E LAZIER, PRES<br>1740 CHASE DR<br>FENTON, MO 63026 | Dean Dairy Holdings, LLC | TRADEMARK OR IP AGREEMENT DATED 12/06/2016 | $    - |
| 4090 | | LE MARS MILK PLANT EMPLOYEE COMMITTEE<br>1345 12TH AVE. SW<br>LE MARS, IA 51031-3017 | Dean Foods North Central, LLC | UNION CONTRACT DATED 12/22/2017 | $    - |
| 4091 | | LE POPE BUILDING CO INC<br>ATTN C DENNY WALKER, PRES<br>1349 C SOUTH PARK DR<br>KERNERSVILLE, NC 27284 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 11/30/2017 | $    3,000.00 |
| 4092 | | LE POPE BUILDING CO INC<br>ATTN C DENNY WALKER, PRES<br>1349 C SOUTH PARK DR<br>KERNERSVILLE, NC 27284 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 10/05/2017 | $    - |
| 4093 | | LEAKE, AUBREY H<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $    - |
| 4094 | | LEANLOGISTICS INC<br>ATTN STEVEN G PLETENPOL, CFO<br>1351 S WAVERLY<br>HOLLAND, MI 49424 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 01/16/2014 | $    - |
| 4095 | | LEE, DONALD<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $    - |
| 4096 | | LEE, DONALD<br>ADDRESS ON FILE | Dean Dairy Holdings, LLC | RETENTION AGREEMENT | $    - |
| 4097 | | LEE, MICHAEL C<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $    - |
| 4098 | | LEGACY FOODSERVICE ALLIANCE LLC<br>PO BOX 6270<br>GLEN ALLEN, VA 23058 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 02/27/2012 | $    - |
| 4099 | | LEGEND P R PARTNERS LLC<br>373 PARK AVE S, 3RD FL<br>NEW YORK, NY 10016 | Dean Foods Company | SERVICE CONTRACT | $    - |
| 4100 | | LEGEND P R PARTNERS LLC<br>373 PARK AVE S, 3RD FL<br>NEW YORK, NY 10016 | Dean Foods Company | SERVICE CONTRACT | $    - |
| 4101 | | LEGEND P R PARTNERS LLC<br>373 PARK AVE S, 3RD FL<br>NEW YORK, NY 10016 | Dean Foods Company | SERVICE CONTRACT | $    - |
| 4102 | 4102 / 3353 | LEGEND PR PARTNERS LLC<br>ATTN MELISSA TODISCO, SR VP<br>373 PARK AVE S, 3RD FL<br>NEW YORK, NY 10016 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/01/2015 | $    - |
| 4103 | | LEGEND PR PARTNERS LLC<br>F/K/A HUNTER PUBLIC RELATIONS LLC<br>ATTN MIKE SURABIAN, SR VP<br>373 PARK AVE S, 3RD FL<br>NEW YORK, NY 10016 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 03/09/2018 | $    106,544.93 |
| 4104 | | LEGION LOGISTICS LLC<br>ATTN ANTHONY COUTSOFTIDES, CEO<br>600 MEIJER DR, STE 304<br>FLORENCE, KY 41042 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 03/25/2015 | $    - |
| 4105 | | LEGION LOGISTICS LLC<br>ATTN ANTHONY COUTSOFTIDGS, CEO<br>600 MEIJER DR, STE 304<br>FLORENCE, KY 41042 | Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 03/25/2015 | $    52,116.19 |
| 4106 | | LENOVO (UNITED STATES) INC<br>ATTN AMANDA CORBETT, ACCT EXEC<br>1009 THINK PL<br>MORRISVILLE, NC 27560 | Dean Foods Company | IT CONTRACT DATED 11/01/2016 | $    - |
| 4107 | | LENOVO (UNITED STATES) INC<br>ATTN DAVID HOWERTON, ACCT EXECUTIVE<br>1009 THINK PL<br>MORRISVILLE, NC 27560 | Dean Foods Company | CUSTOMER AGREEMENT DATED 04/16/2019 | $    - |
| 4108 | | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC<br>ATTN LEAH ANN SEIFERT<br>8001 DEVELOPMENT DR<br>MORRISVILLE, NC 27560 | Dean Foods Company | IT CONTRACT DATED 08/28/2019 | $    - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4109 | | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC ATTN LEAH ANN SEIFERT 8001 DEVELOPMENT DR MORRISVILLE, NC 27560 | Dean Foods Company | IT CONTRACT DATED 10/24/2018 | $ - |
| 4110 | | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC ATTN RYAN BRADLEY 8001 DEVELOPMENT DR MORRISVILLE, NC 27560 | Dean Foods Company | IT CONTRACT DATED 02/07/2019 | $ - |
| 4111 | | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC ATTN SALES ENABLEMENT 1009 THINK PL, 4TH FL MORRISVILLE, NC 27560 | Dean Foods Company | CUSTOMER AGREEMENT DATED 06/29/2018 | $ - |
| 4112 | | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC ATTN SALES ENABLEMENT 1009 THINK PL, 4TH FL MORRISVILLE, NC 27560 | Dean Foods Company | IT CONTRACT DATED 07/09/2019 | $ - |
| 4113 | | LEON OR ALICE THOMAS 3650 WEST US HIGHWAY 150 PAOLI, IN 47454 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4114 | | LEON OR ALICE THOMAS 3650 WEST US HIGHWAY 150 PAOLI, IN 47454 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4115 | | LEON P. SEYFERT 1800 EAST KING STREET LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4116 | | LEON P. SEYFERT 1800 EAST KING STREET LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4117 | | LEROY E. FISHER 368 GUN CLUB ROAD LITTLE FALLS, NY 13365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4118 | | LEROY E. FISHER 368 GUN CLUB ROAD LITTLE FALLS, NY 13365 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4119 | | LESCOE, MATTHEW J ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4120 | | LEUF INC ATTN JIMMY R KNIGHT, VP OF SALES 216 AVALON CIRCLE, STE B BRANDON, MS 39047 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/28/2019 | $ - |
| 4121 | | LEVI E. LEE 173 FURNACE ROAD FREDONIA, PA 16124 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4122 | | LEVI E. LEE 173 FURNACE ROAD FREDONIA, PA 16124 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4123 | | LEVI E. MILLER, JR. 5474 CLARK ROAD MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4124 | | LEVI E. MILLER, JR. 5474 CLARK ROAD MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4125 | | LEVI RAY & SHOUP INC ATTN GENERAL COUNSEL 2401 W MONROE ST SPRINGFIELD, IL 62704 | Dean Management, LLC | SERVICE CONTRACT DATED 03/09/2018 | $ - |
| 4126 | | LEVI RAY & SHOUP INC ATTN GENERAL COUNSEL 2401 W MONROE ST SPRINGFIELD, IL 62704 | Dean Management, LLC | SERVICE CONTRACT DATED 10/02/2018 | $ - |
| 4127 | | LEVI S. BLANK 2862 MEMORY LANE HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4128 | | LEVI S. BLANK 2862 MEMORY LANE HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4129 | | LEWIS S. OR AMY J. HORNING 100 WABASH ROAD EPHRATA, PA 17522 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4130 | | LEWIS S. OR AMY J. HORNING 100 WABASH ROAD EPHRATA, PA 17522 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4131 | | LEWIS, RONALD E ADDRESS ON FILE | Southern Foods Group, LLC | SEVERANCE CONTRACT | $ - |
| 4132 | | LHR FARMS INC 1430 CALVARY CHURCH RD GAINESVILLE, GA 30507 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 01/28/2014 | $ - |
| 4133 | | LHR FARMS INC 1430 CALVARY CHURCH RD GAINESVILLE, GA 30507 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 01/24/2014 | $ - |
| 4134 | 1571 / 1625 / 4134 | LIBERTY MUTUAL INSURANCE COMPANY ATTN LISA A WARD, ATTORNEY-IN-FACT 175 BERKELEY ST BOSTON, MA 02116 | Dean Foods Company | GUARANTEES DATED 04/12/2019 | $ - |
| 4135 | | LIBERTY MUTUAL INSURANCE COMPANY ATTN LISA A WARD, ATTORNEY-IN-FACT 175 BERKELEY ST BOSTON, MA 02116 | Dean Dairy Holdings, LLC | GUARANTEES DATED 01/14/2010 | $ - |
| 4136 | 5399 / 4136 | LIBERTY MUTUAL INSURANCE COMPANY HO FINANCIAL - CREDIT ATTN SJ WAHLEN-SECURITIES ANALYST/LMS 175 BERKELEY ST BOSTON, MA 02117 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 4137 | 4137 / 4138 / 4139 / 4293 | LIBERTY POWER DISTRICT OF COLUMBIA LLC ATTN LEAH LOPEZ 1901 W CYPRESS CREEK RD, STE 600 FT LAUDERDALE, FL 33309 | Suiza Dairy Group, LLC Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/16/2002 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------|------------|-----------|---------------------|-------------|
| 4138 | 4137 / 4138 / 4139 / 4293 | LIBERTY POWER HOLDINGS LLC<br>ATTN LEAH LOPEZ<br>1901 W CYPRESS CREEK RD, STE 600<br>FT LAUDERDALE, FL 33309 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/16/2002 | $ - |
| 4139 | 4137 / 4138 / 4139 / 4293 | LIBERTY POWER MARYLAND LLC<br>ATTN LEAH LOPEZ<br>1901 W CYPRESS CREEK RD, STE 600<br>FT LAUDERDALE, FL 33309 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/16/2002 | $ - |
| 4140 | | LIBERTY SPECIALTY MARKETSAGENCY LIMITED<br>ATTN CLAIMS MANAGER<br>141 FRONT ST<br>HAMILTON, HM 19 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 4141 | | LIFT INC<br>ATTN FRANK SYLVESTER<br>5538 POTTSVILLE PIKE<br>LEESPORT, PA 17533 | Tuscan/Lehigh Dairies, Inc. | MAINTENANCE: EQUIPMENT | $ - |
| 4142 | | LIFT TRUCKS<br>17700 E 32ND PL<br>AURORA, CO 80011 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 04/01/2019 | $ - |
| 4143 | | LIFT TRUCKS<br>17700 E 32ND PL<br>AURORA, CO 80011 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 05/07/2019 | $ - |
| 4144 | | LILO, NOFO<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4145 | | LIN, KAY<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4146 | | LINDA CARTER<br>3010 COUNTRY ROAD 135<br>BROWNWOOD, TX 76801 | Dean Foods Company | LEASE - DISTRIBUTION DEPOT | $ - |
| 4147 | | LINDA DAVIS LASKIN AND NANCY J. DAVIS<br>80 SW 8TH S, #2110<br>MIAMI, FL 33130 | Dean Foods Company | LEASE - DISTRIBUTION DEPOT AGREEMENT | $ - |
| 4148 | | LINDELL FARMS<br>5207 ROUTE 957<br>RUSSELL, PA 16345 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4149 | | LINDELL FARMS<br>5207 ROUTE 957<br>RUSSELL, PA 16345 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4150 | | LINDELL FARMS, LLC<br>5207 ROUTE 957<br>RUSSELL, PA 16345 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4151 | | LINDELL FARMS, LLC<br>5207 ROUTE 957<br>RUSSELL, PA 16345 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4152 | 1510 / 3001 / 4152 / 4706 | LINEAGE LOGISTICS LLC<br>PO BOX 101389<br>PASADENA, CA 91189 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 04/04/2014 | $ - |
| 4153 | 3003 / 4153 / 4753 / 4839 | LINEAGE LOGISTICS LLC<br>PO BOX 101389<br>PASADENA, CA 91189 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 01/27/2016 | $ 31,450.41 |
| 4154 | 3004 / 4154 / 4754 / 4842 | LINEAGE LOGISTICS LLC<br>PO BOX 101389<br>PASADENA, CA 91189 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 01/27/2016 | $ - |
| 4155 | | LIONS DEN PRODUCTIONS LLC<br>C/O REDER & FEIG LLP<br>421 S BEVERLY DR, FL 8<br>BEVERLY HILLS, CA 90212 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 4156 | | LIONS GATE FILMS INC<br>ATTN LEGAL DEPT/NAYSAN MAHMOUDI<br>2700 COLORADO AVE<br>SANTA MONICA, CA 90404 | Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT | $ - |
| 4157 | 6611 / 4157 | LIPARI FOODS LLC<br>ATTN JAMES FARBER<br>2666 BUNERT RD<br>WARREN, MI 48089 | Dean Foods Company | LICENSING AGREEMENT DATED 02/25/2016 | $ - |
| 4158 | | LIPPOLD, DEAN ANDREW<br>ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 4159 | | LIPPOLD, DEAN ANDREW<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4160 | 3422 / 4160 / 4193 | LIQUIBOX CANADA INC<br>ATTN CARLA SYKORA, CFO<br>707 MISSISSAUGA RD<br>MISSISSAUGA, ON L5N5M8 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2009 | $ - |
| 4161 | 3423 / 4161 / 4194 | LIQUIBOX CANADA INC<br>ATTN CARLA SYKORA, CFO<br>707 MISSISSAUGA RD<br>MISSISSAUGA, ON L5N5M8 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2013 | $ - |
| 4162 | 3426 / 4162 / 4183 | LIQUI-BOX CANADA INC<br>ATTN CEO<br>7070 MISSISSAUGA RD<br>MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 01/01/2010 | $ - |
| 4163 | 3427 / 4163 / 4184 | LIQUI-BOX CANADA INC<br>ATTN CEO<br>7070 MISSISSAUGA RD<br>MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 09/01/2013 | $ - |
| 4164 | 4180 / 4164 | LIQUI-BOX CANADA INC<br>ATTN CEO<br>7070 MISSISSAUGA RD<br>MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 05/12/2014 | $ - |
| 4165 | 4181 / 4165 | LIQUI-BOX CANADA INC<br>ATTN CEO<br>7070 MISSISSAUGA RD<br>MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 01/17/2014 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4166 | 4182 / 4166 | LIQUI-BOX CANADA INC ATTN CEO 7070 MISSISSAUGA RD MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 04/01/2014 | $ - |
| 4167 | 4190 / 4167 | LIQUI-BOX CANADA INC ATTN CEO 7070 MISSISSAUGA RD MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 07/22/2014 | $ - |
| 4168 | 3424 / 4168 / 4195 | LIQUI-BOX CANADA INC ATTN CFO 7070 MISSISSAUGA RD MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT | $ - |
| 4169 | 3425 / 4169 / 4196 | LIQUI-BOX CANADA INC ATTN CFO 7070 MISSISSAUGA RD MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 01/01/2013 | $ - |
| 4170 | 4185 / 4170 | LIQUI-BOX CANADA INC ATTN DAVE KLOPP, VP SALES, US 7070 MISSISSAUGA RD MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 12/08/2016 | $ - |
| 4171 | 4186 / 4171 | LIQUI-BOX CANADA INC ATTN DAVE KLOPP, VP SALES, US 7070 MISSISSAUGA RD MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 05/01/2018 | $ - |
| 4172 | 4187 / 4172 | LIQUI-BOX CANADA INC ATTN DAVE KLOPP, VP SALES, US 7070 MISSISSAUGA RD MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 05/11/2018 | $ - |
| 4173 | 4188 / 4173 | LIQUI-BOX CANADA INC ATTN DAVE KLOPP, VP SALES, US 7070 MISSISSAUGA RD MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 11/30/2018 | $ - |
| 4174 | 4189 / 4174 | LIQUI-BOX CANADA INC ATTN DAVE KLOPP, VP SALES, US 7070 MISSISSAUGA RD MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 05/07/2018 | $ - |
| 4175 | 4191 / 4175 | LIQUI-BOX CANADA INC ATTN PAUL KASE, SVP SALES & MARKETING 7070 MISSISSAUGA RD MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 03/19/2019 | $ - |
| 4176 | 4192 / 4176 | LIQUI-BOX CANADA INC ATTN PAUL KASE, SVP SALES & MKTG 7070 MISSISSAUGA RD MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 08/19/2019 | $ - |
| 4177 | 4197 / 4177 | LIQUI-BOX CANADA INC ATTN SVP SALES 7070 MISSISSAUGA RD MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 12/01/2014 | $ - |
| 4178 | 4198 / 4178 | LIQUI-BOX CANADA INC ATTN SVP SALES 7070 MISSISSAUGA RD MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 07/01/2016 | $ - |
| 4179 | 4199 / 4179 | LIQUI-BOX CANADA INC ATTN SVP SALES 7070 MISSISSAUGA RD MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 06/15/2016 | $ - |
| 4180 | 4180 / 4164 | LIQUI-BOX CORPORATION ATTN CEO 6950 WORTHINGTON-GALENA RD WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 05/12/2014 | $ - |
| 4181 | 4181 / 4165 | LIQUI-BOX CORPORATION ATTN CEO 6950 WORTHINGTON-GALENA RD WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 01/17/2014 | $ - |
| 4182 | 4182 / 4166 | LIQUI-BOX CORPORATION ATTN CEO 6950 WORTHINGTON-GALENA RD WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 04/01/2014 | $ - |
| 4183 | 3426 / 4162 / 4183 | LIQUI-BOX CORPORATION ATTN DAVE KLOPP, VP SALES, US 6950 WORTHINGTON-GALENA RD WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 01/01/2010 | $ - |
| 4184 | 3427 / 4163 / 4184 | LIQUI-BOX CORPORATION ATTN DAVE KLOPP, VP SALES, US 6950 WORTHINGTON-GALENA RD WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 09/01/2013 | $ - |
| 4185 | 4185 / 4170 | LIQUI-BOX CORPORATION ATTN DAVE KLOPP, VP SALES, US 6950 WORTHINGTON-GALENA RD WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 12/08/2016 | $ - |
| 4186 | 4186 / 4171 | LIQUI-BOX CORPORATION ATTN DAVE KLOPP, VP SALES, US 6950 WORTHINGTON-GALENA RD WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 05/01/2018 | $ - |
| 4187 | 4187 / 4172 | LIQUI-BOX CORPORATION ATTN DAVE KLOPP, VP SALES, US 6950 WORTHINGTON-GALENA RD WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 05/11/2018 | $ - |
| 4188 | 4188 / 4173 | LIQUI-BOX CORPORATION ATTN DAVE KLOPP, VP SALES, US 6950 WORTHINGTON-GALENA RD WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 11/30/2018 | $ - |
| 4189 | 4189 / 4174 | LIQUI-BOX CORPORATION ATTN DAVE KLOPP, VP SALES, US 6950 WORTHINGTON-GALENA RD WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 05/07/2018 | $ - |
| 4190 | 4190 / 4167 | LIQUI-BOX CORPORATION ATTN DAVE KLOPP, VP SALES, US 6950 WORTHINGTON-GALENA RD WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 07/22/2014 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 4191 | 4191 / 4175 | LIQUI-BOX CORPORATION ATTN PAUL KASE, SVP SALES & MARKETING 6950 WORTHINGTON-GALENA RD WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 03/19/2019 | $ - |
| 4192 | 4192 / 4176 | LIQUI-BOX CORPORATION ATTN PAUL KASE, SVP SALES & MKTG 6950 WORTHINGTON-GALENA RD WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 08/19/2019 | $ - |
| 4193 | 3422 / 4160 / 4193 | LIQUIBOX CORPORATION ATTN PRESIDENT 6950 WORTHINGTON GALENA RD WORTHINGTON, OH 43085 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2009 | $ 1,051,967.60 |
| 4194 | 3423 / 4161 / 4194 | LIQUIBOX CORPORATION ATTN PRESIDENT 6950 WORTHINGTON GALENA RD WORTHINGTON, OH 43085 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2013 | $ - |
| 4195 | 3424 / 4168 / 4195 | LIQUI-BOX CORPORATION ATTN PRESIDENT 6950 WORTHINGTON-GALENA RD WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT | $ - |
| 4196 | 3425 / 4169 / 4196 | LIQUI-BOX CORPORATION ATTN PRESIDENT 6950 WORTHINGTON-GALENA RD WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 01/01/2013 | $ - |
| 4197 | 4197 / 4177 | LIQUI-BOX CORPORATION ATTN SVP SALES 6950 WORTHINGTON-GALENA RD WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 12/01/2014 | $ - |
| 4198 | 4198 / 4178 | LIQUI-BOX CORPORATION ATTN SVP SALES 6950 WORTHINGTON-GALENA RD WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 07/01/2016 | $ - |
| 4199 | 4199 / 4179 | LIQUI-BOX CORPORATION ATTN SVP SALES 6950 WORTHINGTON-GALENA RD WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 06/15/2016 | $ - |
| 4200 | | LIQUID ENVIRONMENTAL SOLUTIONS OF TEXAS LLC ATTN MICHELLE BESTERFELDT, DIR KEY ACCT SOLUTIONS 7651 ESTERS BLVD, STE 200 IRVING, TX 75063 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 12/01/2018 | $ 27,223.87 |
| 4201 | | LISMA LOGISTICS INC ATTN VICTOR RODRIGUEZ, PRESIDENT 8209 SUN SPRING CIR, UNIT #33 ORLANDO, FL 32825 | Dean Foods Company | LOGISTICS CONTRACT DATED 04/14/2015 | $ 142,971.50 |
| 4202 | | LISMA LOGISTICS INC ATTN VICTOR RODRIGUEZ, PRESIDENT 8209 SUN SPRING CIR, UNIT #33 ORLANDO, FL 32825 | Dean Foods Company | LOGISTICS CONTRACT DATED 04/14/2015 | $ - |
| 4203 | | LISMA LOGISTICS INC ATTN VICTOR RODRIGUEZ, PRESIDENT 8209 SUN SPRING CIR, UNIT #33 ORLANDO, FL 32825 | Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 04/21/2015 | $ - |
| 4204 | | LISMA LOGISTICS INC ATTN VICTOR RODRIGUEZ, PRESIDENT 8209 SUN SPRING CIR, UNIT #33 ORLANDO, FL 32825 | Suiza Dairy Group, LLC | LOGISTICS CONTRACT | $ - |
| 4205 | | LISMA LOGISTICS INC ATTN VICTOR RODRIGUEZ, PRESIDENT 8209 SUN SPRING CIR, UNIT #33 ORLANDO, FL 32825 | Suiza Dairy Group, LLC | LOGISTICS CONTRACT | $ - |
| 4206 | | LISMA LOGISTICS INC ATTN VICTOR RODRIGUEZ, PRESIDENT 8209 SUN SPRING CIR, UNIT #33 ORLANDO, FL 32825 | Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 04/14/2015 | $ - |
| 4207 | | LISMA LOGISTICS INC ATTN VICTOR RODRIGUEZ, PRESIDENT 8209 SUN SPRING CIR, UNIT #33 ORLANDO, FL 32825 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 02/15/2016 | $ - |
| 4208 | | LISMA LOGISTICS INC ATTN VICTOR RODRIGUEZ, PRESIDENT 8209 SUN SPRING CIR, UNIT #33 ORLANDO, FL 32825 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT | $ - |
| 4209 | | LITTLE HILL FARM LLC 2003 MOUNT ZION ROAD LEBANON, PA 17046 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4210 | | LITTLE HILL FARM LLC 2003 MOUNT ZION ROAD LEBANON, PA 17046 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4211 | | LIVINGSTON FARM 928 NORTH WINFIELD ROAD WEST WINFIELD, NY 13491 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4212 | | LIVINGSTON FARM 928 NORTH WINFIELD ROAD WEST WINFIELD, NY 13491 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4213 | 4213 / 2563 | LIVONIA ESTATES LTD C/O JAFFE RAITT HEUER & WEISS PC ATTN MARK G COOPER 27777 FRANKLIN RD, STE 2500 SOUTHFIELD, MI 48034-8222 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 06/21/2017 | $ - |
| 4214 | | LIVONIA LOGISTICS & COLD STORAGE LLC ATTN JOHN CONNOR 30405 INDUSTRIAL DR LIVONIA, MI 48150 | Country Fresh, LLC | STORAGE AGREEMENT DATED 05/02/2014 | $ - |
| 4215 | | LLAMASOFT INC 201 S MAIN ST, 4TH FL ANN ARBOR, MI 48104 | Dean Foods Company | PURCHASE CONTRACT | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 4216 | | LLAMASOFT INC<br>ATTN MATT HEMPTON<br>201 S MAIN ST, 4TH FL<br>ANN ARBOR, MI 48104 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 4217 | | LLOYDS TOWING SERVICE INC<br>ATTN STEVEN M EVANS, PRES<br>4835 OLD MOORINGSPORT RD<br>SHREVEPORT, LA 71107 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 07/31/2017 | $ 5,560.00 |
| 4218 | | LLOYDS TOWING SERVICE INC<br>ATTN STEVEN M EVANS, PRES<br>4835 OLD MOORINGSPORT RD<br>SHREVEPORT, LA 71107 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 01/13/2015 | $ - |
| 4219 | | LLOYDS TOWING SERVICE INC<br>ATTN STEVEN M EVANS, PRES<br>4835 OLD MOORINGSPORT RD<br>SHREVEPORT, LA 71107 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 4220 | | LOAD DELIVERED LOGISTICS LLC<br>PO BOX 74008032<br>CHICAGO, IL 60674 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4221 | | LOCAL #379 RETAIL WHOLESALE AND DEPT STORE UNION<br>3181 EASTERN AVENUE SOUTHEAST<br>GRAND RAPIDS, MI 49508 | Suiza Dairy Group, LLC | UNION CONTRACT | $ - |
| 4222 | | LOCAL 142 INTL LONGSHORE & WAREHOUSE UNION<br>451 ATKINSON DRIVE<br>HONOLULU, HI 96814 | Southern Foods Group, LLC | UNION CONTRACT DATED 09/16/2016 | $ - |
| 4223 | | LOCAL 17 TEAMSTERS CHAUFFERS WAREHOUSEMEN & HELPERS<br>LOCAL #429<br>PO BOX 15222<br>READING, PA 19612 | Southern Foods Group, LLC | UNION CONTRACT DATED 01/20/2017 | $ - |
| 4224 | | LOCAL 174 INTL UNION UNITED AUTOMOBILE AEROSPACE<br>& AGRICULTURAL IMPLEMENT WORKERS OF AMERICA<br>8000 EAST JEFFERSON AVENUE<br>DETROIT, MI 48214 | Country Fresh, LLC | UNION CONTRACT DATED 09/05/2017 | $ - |
| 4225 | | LOCAL 1808 RETAIL WHOLESALE & DEPT STORE<br>UNION/UNITED FOOD & COMMERCIAL WORKS UNION<br>370 7TH AVE<br>NEW YORK, NY 10001 | Dean Transportation, Inc. | UNION CONTRACT DATED 08/30/2017 | $ - |
| 4226 | | LOCAL 20 INTL BROTHERHOOD OF TEAMSTERS<br>CHAUFFEURS WAREHOUSEMEN AND HELPERS OF AMERICA | Suiza Dairy Group, LLC | UNION CONTRACT | $ - |
| 4227 | | LOCAL 20 INTL BROTHERHOOD OF TEAMSTERS<br>CHAUFFEURS WAREHOUSEMEN AND HELPERS OF AMERICA | Suiza Dairy Group, LLC | UNION CONTRACT DATED 02/13/2017 | $ - |
| 4228 | | LOCAL 222 INTL BROTHERHOOD OF TEAMSTERS<br>2641 SOUTH 3270 WEST<br>SALT LAKE CITY, UT 84119 | Midwest Ice Cream Company, LLC | UNION CONTRACT DATED 01/25/2018 | $ - |
| 4229 | | LOCAL 222 INTL BROTHERHOOD OF TEAMSTERS<br>2641 SOUTH 3270 WEST<br>SALT LAKE CITY, UT 84119 | Southern Foods Group, LLC | UNION CONTRACT DATED 02/07/2017 | $ - |
| 4230 | | LOCAL 261 INTL BROTHERHOOD OF TEAMSTERS<br>HEALTH & WELFARE<br>351 NORTH GATE CIRCLE SUITE B<br>NEW CASTLE, PA 16105 | Dean Dairy Holdings, LLC | UNION CONTRACT DATED 08/24/2017 | $ - |
| 4231 | | LOCAL 337 INTL BROTHERHOOD OF TEAMSTERS<br>CHAUFFEURS WAREHOUSEMEN AND HELPERS OF AMERICA, THE | Country Fresh, LLC | UNION CONTRACT DATED 10/20/2017 | $ - |
| 4232 | | LOCAL 379 RETAIL WHOLESALE & DEPT STORE UNION<br>3181 EASTERN AVENUE SOUTHEAST<br>GRAND RAPIDS, MI 49508 | Suiza Dairy Group, LLC | UNION CONTRACT DATED 01/22/2018 | $ - |
| 4233 | | LOCAL 379 RETAIL WHOLESALE & DEPT STORE UNION<br>3181 EASTERN AVENUE SOUTHEAST<br>GRAND RAPIDS, MI 49508 | Suiza Dairy Group, LLC | UNION CONTRACT | $ - |
| 4234 | | LOCAL 379 RETAIL WHOLESALE & DEPT STORE/UNITED<br>FOOD & COMM WORKERS<br>3181 EASTERN AVE SE<br>GRAND RAPIDS, MI 49508-1322 | Suiza Dairy Group, LLC | UNION CONTRACT DATED 01/22/2018 | $ - |
| 4235 | | LOCAL 379 RETAIL WHOLESALE & DEPT STORE/UNITED<br>FOOD & COMM WORKERS<br>3181 EASTERN AVE SE<br>GRAND RAPIDS, MI 49508-1322 | Suiza Dairy Group, LLC | UNION CONTRACT | $ - |
| 4236 | | LOCAL 553 IBT<br>265 WEST 14TH STREET SUITE 305<br>NEW YORK, NY 10011 | Tuscan/Lehigh Dairies, Inc. | UNION CONTRACT DATED 08/14/2018 | $ - |
| 4237 | | LOCAL 745 INTL BROTHERHOOD OF TEAMSTERS<br>CHAUFFERS WAREHOUSEMEN & HELPERS OF AMERICA | Dean Dairy Holdings, LLC | UNION CONTRACT DATED 04/13/2017 | $ - |
| 4238 | | LOCAL 783 INTL BROTHERHOOD OF TEAMSTERS<br>7711 BEULAH CHURCH ROAD<br>LOUISVILLE, KY 40228 | Dean Dairy Holdings, LLC | UNION CONTRACT DATED 06/11/2019 | $ - |
| 4239 | 4239 / 1453 | LOCKTON INSURANCE AGENCY OF DALLAS INC<br>2100 ROSS AVENUE, SUITE 1400<br>DALLAS, TX 75201 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 4240 | 4240 / 1454 | LOCKTON INSURANCE AGENCY OF DALLAS INC<br>2100 ROSS AVENUE, SUITE 1400<br>DALLAS, TX 75201 | Dean Foods Company | INSURANCE POLICIES | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4241 | | LOEHMER DAIRY LLC #2<br>4544 NORTH 400 EAST<br>MONTEREY, IN 46960 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4242 | | LOEHMER DAIRY LLC #2<br>4544 NORTH 400 EAST<br>MONTEREY, IN 46960 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4243 | | LOEHMER DAIRY LLC<br>4544 NORTH 400 EAST<br>MONTEREY, IN 46960 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4244 | | LOEHMER DAIRY LLC<br>4544 NORTH 400 EAST<br>MONTEREY, IN 46960 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4245 | | LOLITA INC<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 12/18/2014 | $ - |
| 4246 | | LOLITA INC<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 12/15/2011 | $ - |
| 4247 | | LOLITA INC<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 11/14/2008 | $ - |
| 4248 | | LOLITA INC<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 4249 | | LOLITA INC<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/20/2006 | $ - |
| 4250 | | LOLITA INC<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/28/1996 | $ - |
| 4251 | | LOLITA INC<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/09/2003 | $ - |
| 4252 | | LOLITA INC<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/09/2003 | $ - |
| 4253 | | LOLITA INC<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/01/1999 | $ - |
| 4254 | | LOLITA INC<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/09/2001 | $ - |
| 4255 | | LOLITA INC<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/28/1996 | $ - |
| 4256 | | LOLITA INC<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/26/1997 | $ - |
| 4257 | | LOLITA INC<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/28/1996 | $ - |
| 4258 | | LOLITA INC<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/27/1996 | $ - |
| 4259 | | LOLITA INC<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/28/1996 | $ - |
| 4260 | | LOLITA INC<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/20/2006 | $ - |
| 4261 | | LOLITA INC<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 11/27/2017 | $ - |
| 4262 | | LONA, JAVIER<br>ADDRESS ON FILE | Berkeley Farms, LLC | SEVERANCE CONTRACT | $ - |
| 4263 | | LONE STAR COLD STORAGE INC<br>ATTN ANDREW P FISK, PRESIDENT<br>401 N GROVE RD<br>RHICARDSON, TX 75081 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 03/01/2017 | $ 17,023.41 |
| 4264 | | LONE STAR COLD STORAGE INC<br>ATTN ANDREW P FISK, PRESIDENT<br>401 N GROVE RD<br>RHICARDSON, TX 75081 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 10/22/2018 | $ - |
| 4265 | | LONE STAR COLD STORAGE INC<br>ATTN ANDREW P FISK, PRESIDENT<br>401 N GROVE RD<br>RHICARDSON, TX 75081 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 02/01/2019 | $ - |
| 4266 | | LONE STAR COLD STORAGE INC<br>ATTN ANDREW P FISK, PRESIDENT<br>401 N GROVE RD<br>RHICARDSON, TX 75081 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 03/01/2017 | $ - |
| 4267 | | LONE STAR COLD STORAGE INC<br>ATTN ANDREW P FISK, PRESIDENT<br>401 N GROVE RD<br>RHICARDSON, TX 75081 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 06/22/2018 | $ - |
| 4268 | | LONE STAR COLD STORAGE INC<br>ATTN ANDREW P FISK, PRESIDENT<br>401 N GROVE RD<br>RHICARDSON, TX 75081 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 06/01/2016 | $ - |
| 4269 | | LONE STAR COLD STORAGE INC<br>ATTN ANDREW P FISK, PRESIDENT<br>401 N GROVE RD<br>RHICARDSON, TX 75081 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $ - |
| 4270 | | LONE STAR MILK PRODUCERS INC<br>813 8TH ST STE 300<br>WICHITA FALLS, TX 76301 | Dean Foods Company | PURCHASE CONTRACT DATED 01/31/2019 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 4271 | | LONE STAR MILK PRODUCERS INC<br>813 8TH ST STE 300<br>WICHITA FALLS, TX 76301 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/30/2016 | $ - |
| 4272 | | LONE STAR MILK PRODUCERS INC<br>813 8TH ST STE 300<br>WICHITA FALLS, TX 76301 | Dean Foods Company | PURCHASE CONTRACT DATED 04/28/2017 | $ - |
| 4273 | | LONE STAR MILK PRODUCERS LC<br>ATTN JIM BAIRD<br>RT 1, BOX 59B<br>WINDTHORST, TX 76389 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 03/09/2000 | $ - |
| 4274 | | LOREN M. OR ALMA M. HORNING<br>400 FONTANA AVENUE<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4275 | | LOREN M. OR ALMA M. HORNING<br>400 FONTANA AVENUE<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4276 | | LORIEN PRODUCTIONS LLC<br>401 BINGHAM STREET<br>PITTSBURGH, PA 15203 | Reiter Dairy, LLC | LICENSING AGREEMENT DATED 05/13/2010 | $ - |
| 4277 | | LOS ANGELES SMSA LTD PARTNERSHIP<br>D/B/A VERIZON WIRELESS<br>ATTN NETWORK REAL ESTATE<br>180 WASHINGTON VALLEY RD<br>BEDMINSTER, NJ 07921 | Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT DATED 11/14/2018 | $ - |
| 4278 | | LOS ANGELES SMSA LTD PARTNERSHIP<br>D/B/A VERIZON WIRELESS<br>ATTN NETWORK REAL ESTATE<br>180 WASHINGTON VALLEY RD<br>BEDMINSTER, NJ 07921 | Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT DATED 11/14/2018 | $ - |
| 4279 | | LOST ACRES FARM<br>22363 S BEAVER RD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4280 | | LOST ACRES FARM<br>22363 S BEAVER RD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4281 | | LOT HILL DAIRY FARM LLC<br>10025 N COUNTY RD 375 E<br>SEYMOUR, IN 47274 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4282 | | LOT HILL DAIRY FARM LLC<br>10025 N COUNTY RD 375 E<br>SEYMOUR, IN 47274 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4283 | | LOUIS & CAROL CALIGNA<br>357 DOLAN RD<br>CASTROVILLE, CA 95039 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/29/2018 | $ - |
| 4284 | | LOUISVILLE GAS AND ELECTRIC COMPANY<br>ATTN DEBORAH E PARRISH<br>820 W BROADWAY, PO BOX 32020<br>LOUISVILLE, KY 40232 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/30/2003 | $ - |
| 4285 | | LOUISVILLE GAS AND ELECTRIC COMPANY<br>ATTN GAS SUPPLY SPECIALIST<br>PO BOX 32020<br>LOUISVILLE, KY 40232 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 02/13/2019 | $ 18,020.71 |
| 4286 | | LOUISVILLE GAS AND ELECTRIC COMPANY<br>ATTN GAS SUPPLY SPECIALIST<br>PO BOX 32020<br>LOUISVILLE, KY 40232 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 11/01/2000 | $ - |
| 4287 | | LOUISVILLE GAS AND ELECTRIC COMPANY<br>ATTN GAS SUPPLY SPECIALIST<br>PO BOX 32020<br>LOUISVILLE, KY 40232 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 11/01/2016 | $ - |
| 4288 | | LOVETT, LISA N<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4289 | | LOVETTE, JOSEPH M<br>ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $ - |
| 4290 | | LOWENBERG, SONIA<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4291 | | LOWENBERG, SONIA<br>ADDRESS ON FILE | Dean Management, LLC | RETENTION AGREEMENT | $ - |
| 4292 | 6612 / 4292 | LOWES FOODS<br>ATTN CLAUDIA MOTA<br>1381 OLD MILL CIRCLE, STE 200<br>WINSTON-SALEM, NC 27103 | Dean Foods Company | LICENSING AGREEMENT DATED 04/19/2018 | $ - |
| 4293 | 4137 / 4138 / 4139 / 4293 | LPT LLC<br>ATTN LEAH LOPEZ<br>1901 W CYPRESS CREEK RD, STE 600<br>FT LAUDERDALE, FL 33309 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/16/2002 | $ - |
| 4294 | | LTI TRUCKING SERVICES INC<br>PO BOX 150247<br>OGDEN, UT 84415 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4295 | | LUBERSKI INC<br>D/B/A HIDDEN VILLA RANCH<br>ATTN RICH SCHMIDT, LA DIV GM<br>310 N HARBOR BLVD, STE 205<br>FULLERTON, CA 92832 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/14/2018 | $ - |
| 4296 | | LUBERSKI INC<br>D/B/A HIDDEN VILLA RANCH<br>ATTN RICH SCHMIDT, LA DIV GM<br>310 N HARBOR BLVD, STE 205<br>FULLERTON, CA 92832 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/14/2018 | $ - |
| 4297 | | LUBY'S RESTAURANTS LP<br>ATTN JENNIFER LUBE<br>13111 NORTHWEST FWY, STE 600<br>HOUSTON, TX 77040 | Southern Foods Group, LLC | CUSTOMER AGREEMENT | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4298 | 6613 / 4298 | LUCERNE FOODS INC<br>ATTN MARLOWE DIAS<br>PO BOX 99<br>PLEASANTON, CA 94566 | Dean Foods Company | LICENSING AGREEMENT DATED 05/08/2015 | $         - |
| 4299 | | LUCKY'S ENERGY SERVICE<br>ATTN DAVE LUCHTMAN, PRESIDENT<br>1009 TAMARAC DR<br>CARPENTERSVILLE, IL 60110 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 07/03/2018 | $         - |
| 4300 | | LUEKEN DAIRY FARM, INC.<br>10100 EAST TAYLOR HOLLOW ROAD<br>BIRDSEYE, IN 47513 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $         - |
| 4301 | | LUEKEN DAIRY FARM, INC.<br>10100 EAST TAYLOR HOLLOW ROAD<br>BIRDSEYE, IN 47513 | Dean Foods Company | TRANSPORTATION AGREEMENT | $         - |
| 4302 | | LUFKIN DISTRIBUTION AND SUPPLY INC<br>ATTN RUFUS H DUNCAN JR, PRESIDENT<br>PO BOX 151538<br>LUFKIN, TX 7591S | Dean Foods Company | LEASE: BUILDING AND LAND | $     1,500.00 |
| 4303 | | LUFKIN DISTRIBUTION AND SUPPLY INC<br>ATTN RUFUS H DUNCAN JR, PRESIDENT<br>PO BOX 151538<br>LUFKIN, TX 7591S | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $         - |
| 4304 | | LUFKIN DISTRIBUTION AND SUPPLY INC<br>ATTN RUFUS H DUNCAN JR, PRESIDENT<br>PO BOX 151538<br>LUFKIN, TX 7591S | Dean Foods Company | LEASE: BUILDING AND LAND | $         - |
| 4305 | | LUFKIN DISTRIBUTION AND SUPPLY INC<br>ATTN RUFUS H DUNCAN JR, PRESIDENT<br>PO BOX 151538<br>LUFKIN, TX 7591S | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $         - |
| 4306 | | LUMINANT ENERGY COMPANY LLC<br>ATTN CLAUDIA MORROW, VP COMMERCIAL SALES<br>1601 BRYAN ST, STE 23-063<br>DALLAS, TX 75201 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 11/09/2017 | $         - |
| 4307 | | LUMINANT ENERGY COMPANY LLC<br>ATTN CLAUDIA MORROW, VP COMMERCIAL SALES<br>6555 SIERRA DRIVE<br>IRVING, TX 75039 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 10/18/2019 | $         - |
| 4308 | | LUMINANT ENERGY COMPANY LLC<br>ATTN CONTRACT ADMIN<br>1601 BRYAN ST, STE 23-063<br>DALLAS, TX 75201 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 11/13/2017 | $         - |
| 4309 | | LUMINANT ENERGY COMPANY LLC<br>ATTN RICK BRADLEY<br>6555 SIERRA DRIVE<br>IRVING, TX 75039 | Southern Foods Group, LLC | SERVICE CONTRACT DATED 03/05/2019 | $         - |
| 4310 | | LUMINANT ENERGY COMPANY LLC<br>ATTN RICK BRADLEY<br>6555 SIERRA DRIVE<br>IRVING, TX 75039 | Southern Foods Group, LLC | SERVICE CONTRACT DATED 03/05/2019 | $         - |
| 4311 | 7300 / 4311 | LUMINANT ENERGY COMPANY LLC<br>ATTN STEPHEN J MUSCATO, VP NATURAL GAS TRADING<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT | $    12,859.48 |
| 4312 | | LUMINANT ENERGY COMPANY LLC<br>ATTN STEPHEN J MUSCATO, VP NATURAL GAS TRADING<br>1601 BRYAN ST, EP-11<br>DALLAS, TX 75201 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 12/07/2007 | $         - |
| 4313 | 1114 / 4313 / 6097 | LUNA, JOSE DE<br>C/O MATT MORRIS<br>LAW OFFICES OF MATT H MORRIS<br>47040 WASHINGTON ST STE 3201<br>LA QUINTA, CA 92253 | Dean Foods Company | PARTNERSHIP AGREEMENT DATED 09/16/2010 | $         - |
| 4314 | | LUNA, JOSE DE<br>PO BOX 580005<br>NORTH PALM SPRINGS, CA 92258 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 03/06/2008 | $         - |
| 4315 | 6614 / 4315 | LUND FOOD HOLDINGS INC<br>ATTN JULIE GRIFFIN<br>4100 WEST 50 ST<br>EDINA, MN 55424 | Dean Foods Company | LICENSING AGREEMENT DATED 05/04/2017 | $       518.28 |
| 4316 | | LYBRAND, KATHY M<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $         - |
| 4317 | | LYN & WILLIAM FRASIER<br>227 VAN ANTWERP ROAD<br>JOHNSTOWN, NY 12095 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $         - |
| 4318 | | LYN & WILLIAM FRASIER<br>227 VAN ANTWERP ROAD<br>JOHNSTOWN, NY 12095 | Dean Foods Company | TRANSPORTATION AGREEMENT | $         - |
| 4319 | | LYNCH OIL COMPANY INC<br>ATTN CRAIG LYNCH, PRESIDENT<br>PO BOX 450669<br>KISSIMMEE, FL 34745 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 09/16/2016 | $         - |
| 4320 | | LYNCH, TIMOTHY M<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $         - |
| 4321 | 628 / 1490 / 2803 / 4321 / 4962 | LYNN ENERGY CENTER LLC<br>C/O NEW ENERGY CAPITAL CORP<br>ATTN DANIEL GOLDMAN, CFO<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 04/15/2005 | $         - |
| 4322 | 629 / 1491 / 2804 / 4322 / 4963 | LYNN ENERGY CENTER LLC<br>C/O NEW ENERGY CAPITAL CORP<br>ATTN DANIEL GOLDMAN, CFO<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 04/15/2005 | $         - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 4323 | 1492 / 2489 / 2794 / 4323 / 4995 | LYNN ENERGY CENTER LLC<br>C/O NEW ENERGY CAPITAL CORP<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/08/2007 | $ - |
| 4324 | 4498 / 4324 | LYNN ENERGY CENTER LLC<br>C/O NEW ENERGY CAPITAL CORP<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 4325 | | LYNN JOHNSON<br>4753 CARTER ROAD<br>CEDAR HILL, TN 37032 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4326 | | LYNN JOHNSON<br>4753 CARTER ROAD<br>CEDAR HILL, TN 37032 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4327 | | LYTX INC<br>8911 BALBOA AVE, STE 200<br>SAN DIEGO, CA 92123 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/27/2015 | $ 593,341.06 |
| 4328 | | LYTX INC<br>8911 BALBOA AVE, STE 200<br>SAN DIEGO, CA 92123 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/27/2015 | $ - |
| 4329 | | LYTX INC<br>8911 BALBOA AVE, STE 200<br>SAN DIEGO, CA 92123 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/27/2015 | $ - |
| 4330 | | LYTX INC<br>ATTN VP MARKET OPS<br>8911 BALBOA AVE, STE 200<br>SAN DIEGO, CA 92123 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/27/2015 | $ - |
| 4331 | | M & R TRANSPORTATION LLC<br>ATTN CHERYL ANN CHEETHAM<br>46 BRADWAY RD<br>MONSON, MA 01057 | Friendly'S Manufacturing And Retail, LLC | LOGISTICS CONTRACT DATED 10/01/2018 | $ 38,397.95 |
| 4332 | | M F MCGEECHIE<br>2422 RO K9<br>CORTEZ, CO 81321 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 11/03/2006 | $ - |
| 4333 | | MAC INCORPORATED<br>ATTN MICHAEL ALEMAN, BUSINESS DEV<br>31461 RANCHO VIEJO RD, STE 201<br>SAN JUAN CAPISTRANO, CA 92675 | Dean Management, LLC | EMPLOYMENT AGENCY 05/18/2016 | $ - |
| 4334 | | MAC INCORPORATED<br>ATTN MICHAEL ALEMAN, BUSINESS DEV<br>31461 RANCHO VIEJO RD, STE 201<br>SAN JUAN CAPISTRANO, CA 92675 | Dean Management, LLC | EMPLOYMENT AGENCY 06/09/2015 | $ - |
| 4335 | | MAC TRAILER LEASING<br>D/B/A PLM TRAILER LEASING<br>ATTN ROBERT A SUKOVICH, CFO<br>100 PARAGON DR<br>MONTVALE, NJ 07645 | Friendly'S Manufacturing And Retail, LLC | LEASE: EQUIPMENT DATED 02/01/2017 | $ - |
| 4336 | | MACALUSO, DEAN P<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4337 | | MACEDONIO, JODY L<br>ADDRESS ON FILE | Dean Foods Company | SEVERANCE AGREEMENT DATED 09/30/2019 | $ - |
| 4338 | | MACEDONIO, JODY L<br>ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 4339 | | MACEDONIO, JODY L<br>ADDRESS ON FILE | Dean Foods Company | SEVERANCE CONTRACT | $ - |
| 4340 | | MACMILLAN, CRAIG R<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4341 | | MACQUARIE BANK LTD<br>ATTN EXEC DIR, LEGAL RISK MGMT DIV<br>1 MARTIN PL<br>SYDNEY, NSW, 2000 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 11/26/2013 | $ - |
| 4342 | | MACQUARIE BANK LTD<br>ATTN EXEC DIR, LEGAL RISK MGMT DIV<br>1 MARTIN PL<br>SYDNEY, NSW, 2000 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 11/27/2013 | $ - |
| 4343 | | MACRI, JAMES F<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4344 | | MAGNA CARTA INSURANCE LTD<br>ATTN ELIZABETH MARTINA<br>WINDSOR PLACE, 22 QUEEN ST<br>HAMILTON, HM 12 | Dean Foods Company | INSURANCE POLICIES DATED 09/30/2019 | $ - |
| 4345 | | MAGNA CARTA INSURANCE LTD<br>ATTN ELIZABETH MARTINA<br>WINDSOR PLACE, 22 QUEEN ST<br>HAMILTON, HM 12 | Dean Foods Company | INSURANCE POLICIES DATED 09/30/2019 | $ - |
| 4346 | 4346 / 912 | MAGNA CARTA INSURANCE LTD<br>ATTN ELIZABETH MARTINA<br>WINDSOR PLACE, 22 QUEEN ST<br>HAMILTON, HM12 | Dean Foods Company | INSURANCE POLICIES DATED 09/30/2019 | $ - |
| 4347 | | MAGNA CARTA INSURANCE LTD<br>ATTN ELIZABETH MARTINA<br>WINDSOR PLACE, 22 QUEEN ST<br>HAMILTON, HM12 | Dean Foods Company | INSURANCE POLICIES DATED 09/30/2019 | $ - |
| 4348 | | MAGUIRE EQUIPMENT INC<br>ATTN THOMAS MAGUIRE, VP<br>PO BOX 13<br>HYDE PARK, MA 02137 | Country Fresh, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/20/2016 | $ 9,058.79 |
| 4349 | | MAGUIRE EQUIPMENT INC<br>ATTN THOMAS MAGUIRE, VP<br>PO BOX 13<br>HYDE PARK, MA 02137 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/28/2016 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4350 | | MAGUIRE EQUIPMENT INC<br>ATTN THOMAS MAGUIRE, VP<br>PO BOX 13<br>HYDE PARK, MA 02137 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 02/28/2019 | $    - |
| 4351 | | MAGUIRE EQUIPMENT INC<br>ATTN THOMAS MAGUIRE, VP<br>PO BOX 13<br>HYDE PARK, MA 02137 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/24/2016 | $    - |
| 4352 | | MAGUIRE EQUIPMENT INC<br>ATTN THOMAS MAGUIRE, VP<br>PO BOX 13<br>HYDE PARK, MA 02137 | Dean Foods North Central, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/11/2019 | $    - |
| 4353 | | MAGUIRE EQUIPMENT INC<br>ATTN THOMAS MAGUIRE, VP<br>PO BOX 13<br>HYDE PARK, MA 02137 | Dean Foods North Central, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/04/2019 | $    - |
| 4354 | | MAGUIRE EQUIPMENT INC<br>ATTN THOMAS MAGUIRE, VP<br>PO BOX 13<br>HYDE PARK, MA 02137 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/09/2019 | $    - |
| 4355 | | MAGUIRE EQUIPMENT INC<br>ATTN THOMAS MAGUIRE, VP<br>PO BOX 13<br>HYDE PARK, MA 02137 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/04/2016 | $    - |
| 4356 | | MAGUIRE EQUIPMENT INC<br>ATTN THOMAS MAGUIRE, VP<br>PO BOX 13<br>HYDE PARK, MA 02137 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/15/2016 | $    - |
| 4357 | | MAGUIRE EQUIPMENT INC<br>ATTN THOMAS MAGUIRE, VP<br>PO BOX 13<br>HYDE PARK, MA 02137 | Tuscan/Lehigh Dairies, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 12/14/2015 | $    - |
| 4358 | | MAHAN, DARRYL L<br>16290 BOWLINE ST<br>BOKELIA, FL 33922 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/21/2007 | $    - |
| 4359 | | MAILLOUX, J. WAYNE<br>ADDRESS ON FILE | Dean Foods Company | RESTRICTED STOCK AWARDS | $    - |
| 4360 | | MAILLOUX, J. WAYNE<br>ADDRESS ON FILE | Dean Foods Company | RESTRICTED STOCK UNIT AGREEMENT | $    - |
| 4361 | | MAINTENANCE OF HOUSTON INC<br>ATTN TRAVIS WALLACE<br>4007 WALDO ST<br>HOUSTON, TX 77063 | Southern Foods Group, LLC | SERVICE CONTRACT | $    35,388.00 |
| 4362 | | MAINTENANCE OF HOUSTON INC<br>ATTN TRAVIS WALLACE<br>4007 WALDO ST<br>HOUSTON, TX 77063 | Southern Foods Group, LLC | SERVICE CONTRACT DATED 03/09/2016 | $    - |
| 4363 | | MAINTENANCE OF HOUSTON INC<br>ATTN TRAVIS WALLACE<br>4007 WALDO ST<br>HOUSTON, TX 77063 | Southern Foods Group, LLC | SERVICE CONTRACT DATED 03/09/2016 | $    - |
| 4364 | | MAINTENANCE OF HOUSTON INC<br>ATTN TRAVIS WALLACE<br>4007 WALDO ST<br>HOUSTON, TX 77063 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 03/09/2016 | $    - |
| 4365 | | MAIZE PROPERTIES INC<br>ATTN TIM GUTORMSON<br>239 34TH AVE<br>BROOKINGS, SD 57006 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 10/23/2015 | $    550.00 |
| 4366 | | MAIZE PROPERTIES INC<br>ATTN TIM GUTORMSON<br>239 34TH AVE<br>BROOKINGS, SD 57006 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $    - |
| 4367 | | MAIZE PROPERTIES INC<br>ATTN TIM GUTORMSON<br>239 34TH AVE<br>BROOKINGS, SD 57006 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 12/02/2013 | $    - |
| 4368 | | MAIZE PROPERTIES INC<br>ATTN TIM GUTORMSON<br>239 34TH AVE<br>BROOKINGS, SD 57006 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $    - |
| 4369 | | MAJOR DAIRY<br>6851 CAINSVILLE RD<br>LEBANON, TN 37090 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 4370 | | MAJOR DAIRY<br>6851 CAINSVILLE RD<br>LEBANON, TN 37090 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 4371 | | MALESKI DAIRY<br>1465 FRENCH CREEK-MINA ROAD<br>CLYMER, NY 14724 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 4372 | | MALESKI DAIRY<br>1465 FRENCH CREEK-MINA ROAD<br>CLYMER, NY 14724 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 4373 | | MALLIK, NEHA<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $    - |
| 4374 | 4922 / 4374 | MALONE & HADE INC<br>ATTN ED MARTIN<br>221 14TH AVE N<br>NASHVILLE, TN 37203 | Dean Foods Company | LEASE: EQUIPMENT DATED 06/23/1987 | $    - |
| 4375 | 4375 / 5173 / 5475 | MALONE & HYDE INC<br>ATTN ED MARTIN<br>221 14TH AVE N<br>NASHVILLE, TN 37203 | Dean Foods Company | TRADEMARK OR IP AGREEMENT | $    - |
| 4376 | | MANAGEMENT AND TRAINING CORPORATION<br>ATTN TONY EVANS<br>500 N MARKETPLACE DR<br>CENTERVILLE, UT 84014 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 06/01/2016 | $    - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4377 | | MANAGEMENT AND TRAINING CORPORATION<br>ATTN TONY EVANS<br>500 N MARKETPLACE DR<br>CENTERVILLE, UT 84014 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 07/08/2019 | $ - |
| 4378 | | MANCE, KENNETH W<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4379 | | MANITO SUPER 1 FOODS INC<br>240 W HAYDEN AVE<br>HAYDEN, ID 83835 | Southern Foods Group, LLC | PURCHASE CONTRACT | $ - |
| 4380 | | MANPOWERGROUP US INC<br>ATTN NA-LEGAL, BUSINESS LAW TEAM<br>100 MANPOWER PL<br>MILWAUKEE, WI 53212 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 10/01/2018 | $ 210,644.16 |
| 4381 | | MANPOWERGROUP US INC<br>ATTN NA-LEGAL, BUSINESS LAW TEAM<br>100 MANPOWER PL<br>MILWAUKEE, WI 53212 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 10/01/2018 | $ - |
| 4382 | | MANPOWERGROUP US INC<br>ATTN VINCE JENNINGS, VP CLIENT RELATIONS<br>100 MANPOWER PL<br>MILWAUKEE, WI 53212 | Dean Management, LLC | EMPLOYMENT AGENCY | $ - |
| 4383 | | MANSFIELD OIL COMPANY OF GAINESVILLE INC<br>ATTN KEVIN LITTLE<br>1025 AIRPORT PKWY SW<br>GAINESVILLE, GA 30501 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 11/01/2013 | $ - |
| 4384 | | MANSFIELD OIL COMPANY OF GAINESVILLE INC<br>ATTN KEVIN LITTLE<br>1025 AIRPORT PKWY SW<br>GAINESVILLE, GA 30501 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 02/04/2016 | $ - |
| 4385 | | MANSFIELD OIL COMPANY OF GAINESVILLE INC<br>ATTN KEVIN LITTLE<br>1025 AIRPORT PKWY SW<br>GAINESVILLE, GA 30501 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 09/08/2016 | $ - |
| 4386 | | MANSFIELD OIL COMPANY OF GAINESVILLE INC<br>ATTN KEVIN LITTLE<br>1025 AIRPORT PKWY SW<br>GAINESVILLE, GA 30501 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 11/01/2013 | $ - |
| 4387 | | MANSFIELD OIL COMPANY OF GAINESVILLE INC<br>ATTN KEVIN LITTLE<br>1025 AIRPORT PKWY SW<br>GAINESVILLE, GA 30501 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 02/04/2016 | $ - |
| 4388 | | MANSFIELD OIL COMPANY OF GAINESVILLE INC<br>ATTN KEVIN LITTLE<br>1025 AIRPORT PKWY SW<br>GAINESVILLE, GA 30501 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 07/01/2016 | $ - |
| 4389 | | MANSFIELD OIL COMPANY OF GAINESVILLE INC<br>ATTN KEVIN LITTLE<br>1025 AIRPORT PKWY SW<br>GAINESVILLE, GA 30501 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 02/04/2016 | $ - |
| 4390 | | MANSFIELD OIL COMPANY OF GAINESVILLE INC<br>ATTN KEVIN LITTLE<br>1025 AIRPORT PKWY SW<br>GAINESVILLE, GA 30501 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 09/08/2016 | $ - |
| 4391 | | MANSFIELD OIL COMPANY OF GAINESVILLE INC<br>ATTN KEVIN LITTLE<br>1025 AIRPORT PKWY, SW<br>GAINESVILLE, FL 30501 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 11/01/2013 | $ - |
| 4392 | | MANSFIELD POWER AND GAS LLC<br>ATTN CONFIRMATIONS DEPT<br>1025 AIRPORT PKWY SW<br>GAINESVILLE, GA 30501 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/22/2019 | $ - |
| 4393 | | MANSFIELD POWER AND GAS LLC<br>ATTN ED YOUNG, VP COMMERCIAL OPS<br>1025 AIRPORT PKWY SW<br>GAINESVILLE, GA 30501 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/22/2019 | $ - |
| 4394 | | MANSFIELD POWER AND GAS LLC<br>ATTN LAW DEPT<br>1025 AIRPORT PKWY SW<br>GAINESVILLE, GA 30501 | Dean Dairy Holdings, LLC | GUARANTEES DATED 04/23/2019 | $ - |
| 4395 | | MANSFIELD POWER AND GAS LLC<br>ATTN LAW DEPT<br>1025 AIRPORT PKWY SW<br>GAINESVILLE, GA 30501 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/22/2015 | $ 88,132.71 |
| 4396 | | MAPLE DAIRY<br>15857 BEAR MOUNTAIN BLVD<br>BAKERSFIELD, CA 93311 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 12/06/2010 | $ - |
| 4397 | | MAPLE DAIRY<br>15857 BEAR MOUNTAIN BLVD<br>BAKERSFIELD, CA 93311 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4398 | | MAPLE DAIRY<br>15857 BEAR MOUNTAIN BLVD<br>BAKERSFIELD, CA 93311 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4399 | | MAPLE GLORY SWISS<br>10872 SPERRY ROAD<br>ATLANTIC, PA 16111 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4400 | | MAPLE GLORY SWISS<br>10872 SPERRY ROAD<br>ATLANTIC, PA 16111 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4401 | | MAPLEWOOD FARMS<br>7472 STANHOPE KELLOGGSVILLE<br>WILLIAMSFIELD, OH 44093 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4402 | | MAPLEWOOD FARMS<br>7472 STANHOPE KELLOGGSVILLE<br>WILLIAMSFIELD, OH 44093 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4403 | | MARBO INC<br>ATTN DEBORAH BODEN MANOOGIAN, CEO<br>2425 W BARRY AVE<br>CHICAGO, IL 60618 | Suiza Dairy Group, LLC | TRADEMARK OR IP AGREEMENT DATED 02/18/1999 | $ 954,910.78 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|----------------------|--------------|
| 4404 | | MARBO INC<br>ATTN JOHN C CARSON, CEO<br>2425 W BARRY AVE<br>CHICAGO, IL 60618 | Southern Foods Group, LLC | TRADEMARK OR IP AGREEMENT DATED 07/01/2000 | $ - |
| 4405 | | MARBO INC<br>ATTN JOHN C CARSON, CEO<br>2425 W BARRY AVE<br>CHICAGO, IL 60618 | Alta-Dena Certified Dairy, LLC | TRADEMARK OR IP AGREEMENT DATED 10/07/1997 | $ - |
| 4406 | | MARBO INC<br>ATTN JOHN C CARSON, CEO<br>2425 W BARRY AVE<br>CHICAGO, IL 60618 | Garelick Farms, LLC | TRADEMARK OR IP AGREEMENT | $ - |
| 4407 | | MARBO INC<br>ATTN PEDRO DEJESUS, SVP & GENERAL COUNSEL<br>2425 W BARRY AVE<br>CHICAGO, IL 60618 | Alta-Dena Certified Dairy, LLC | TRADEMARK OR IP AGREEMENT DATED 05/28/2009 | $ - |
| 4408 | | MARCELLO, JONI<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4409 | | MARCO TRANSPORT<br>MARCO TRANSPORT INC<br>PO BOX 410040<br>SALT LAKE CITY, UT 84141 | Dean Foods Company | THIRD PARTY CARRIER AGREEMENT | $ 26,994.54 |
| 4410 | | MARCUS J. HOSTETTER<br>7024 STATE HIGHWAY 5<br>FORT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4411 | | MARCUS J. HOSTETTER<br>7024 STATE HIGHWAY 5<br>FORT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4412 | | MARCUS STEINER<br>23926 WILKIE ROAD<br>SAMBRIDGE SPRIINGS, PA 16403 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4413 | | MARCUS STEINER<br>23926 WILKIE ROAD<br>SAMBRIDGE SPRIINGS, PA 16403 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4414 | | MARIE, MICHAEL T<br>ADDRESS ON FILE | Garelick Farms, LLC | SEVERANCE CONTRACT | $ - |
| 4415 | | MARINER CONSTRUCTION<br>ATTN DOUG HANSON<br>1771 W CAVALRY DR<br>BISMARCK, ND 58504 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/23/2019 | $ - |
| 4416 | | MARITIME INTERNATIONAL INC<br>ATTN TIMOTHY M RAY, COO<br>PO BOX 47745<br>NEW BEDFORD, MA 02742 | Dean Foods Company | LEASE: EQUIPMENT DATED 03/29/2001 | $ - |
| 4417 | | MARK DEARDORFF<br>10729 NORTH STREET ROAD 19<br>MACY, IN 46951 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4418 | | MARK DEARDORFF<br>10729 NORTH STREET ROAD 19<br>MACY, IN 46951 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4419 | | MARK HOBBY<br>1711 MOORESVILLE ROAD<br>CULLEOKA, TN 38451 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4420 | | MARK HOBBY<br>1711 MOORESVILLE ROAD<br>CULLEOKA, TN 38451 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4421 | | MARK MATTINGLY<br>615 TOAD MATTINGLY ROAD<br>LEBANON, KY 40033 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4422 | | MARK MATTINGLY<br>615 TOAD MATTINGLY ROAD<br>LEBANON, KY 40033 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4423 | 4423 / 3299 | MARK MORRISON<br>2445 LITTLETON RD<br>MONROE, NH 03771 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 4424 | | MARK OR ALICE OR DUANE COPENHAVER<br>984 FORNEY LANE<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4425 | | MARK OR ALICE OR DUANE COPENHAVER<br>984 FORNEY LANE<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4426 | | MARK P. BALMER<br>1640 WEST KERCHER AVENUE<br>LEBANON, PA 17046 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4427 | | MARK P. BALMER<br>1640 WEST KERCHER AVENUE<br>LEBANON, PA 17046 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4428 | | MARK REINFORD<br>7629 ROUTE 58<br>EMLENTON, PA 16373 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4429 | | MARK REINFORD<br>7629 ROUTE 58<br>EMLENTON, PA 16373 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4430 | 4430 / 3987 | MARK SAND & GRAVEL CO<br>PO BOX 458<br>FARGUS FALL, MN 56538 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 4431 | | MARK SAND & GRAVEL CO<br>PO BOX 458<br>FARGUS FALL, MN 56538 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/20/2017 | $ 1,500.00 |
| 4432 | | MARK SAND & GRAVEL CO<br>PO BOX 458<br>FARGUS FALL, MN 56538 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 02/02/2011 | $ - |
| 4433 | | MARK SAND & GRAVEL CO<br>PO BOX 458<br>FARGUS FALL, MN 56538 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/20/2017 | $ - |
| 4434 | | MARK VOGEL<br>8459 LEE ROAD<br>WATTSBURG, PA 16442 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4435 | | MARK VOGEL<br>8459 LEE ROAD<br>WATTSBURG, PA 16442 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4436 | | MARK W HOOVER<br>4890 BUTLER ROAD<br>ELKTON, KY 42220 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4437 | | MARK W HOOVER<br>4890 BUTLER ROAD<br>ELKTON, KY 42220 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4438 | | MARK W. HOOVER<br>4890 BUTLER ROAD<br>ELKTON, KY 42220 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4439 | | MARK W. HOOVER<br>4890 BUTLER ROAD<br>ELKTON, KY 42220 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4440 | | MARKEL BERMUDA LIMITED<br>MARKEL HOUSE, 2 FRONT ST<br>HAMILTON, HM11 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 4441 | | MARKEM-IMAJE CORP<br>ATTN LEE HAMILTON<br>100 CHASTAIN BLVD, STE 165<br>KENNESAW, GA 30144 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2017 | $ 59,558.98 |
| 4442 | 4442 / 5174 / 5476 | MARKET BASKET INC<br>875 EAST ST<br>TEWKSBURY, MA 01876 | Dean Foods Company | TRADEMARK OR IP AGREEMENT | $ - |
| 4443 | 4443 / 3405 | MARKET FUSION ANALYTICS LLC<br>5550 GRANITE PARKWAY SUITE 205<br>PLANO, TX 75024 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/01/2019 | $ 710.99 |
| 4444 | 6615 / 4444 | MARKETBASKET<br>875 EAST ST<br>TEWKSBURY, MA 01469 | Dean Foods Company | LICENSING AGREEMENT DATED 04/24/2018 | $ - |
| 4445 | | MARKETING ARM INC, THE<br>ATTN COO<br>1999 BRYAN ST, STE 1800<br>DALLAS, TX 75201 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 09/12/2016 | $ - |
| 4446 | | MARKS-D FARM<br>153 OLD FENTONVILLE ROAD<br>FREWSBURG, NY 14738 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4447 | | MARKS-D FARM<br>153 OLD FENTONVILLE ROAD<br>FREWSBURG, NY 14738 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4448 | | MARLIN OR CHRISTINA HIGH JR<br>105 CREST ROAD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4449 | | MARLIN OR CHRISTINA HIGH JR<br>105 CREST ROAD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4450 | | MARSH CLEARSIGHT LLC<br>PO BOX 201739<br>DALLAS, TX 75320 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 12/17/2018 | $ - |
| 4451 | | MARSH INC<br>540 W MADISON<br>CHICAGO, IL 60661 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 4452 | | MARSH LTD<br>C/O MARSH USA (INC)<br>ONE UNIVERSITY DR<br>PRINCETON, NJ 08540 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 4453 | | MARSH LTD<br>C/O MARSH USA (INC)<br>ONE UNIVERSITY DR<br>PRINCETON, NJ 08540 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 4454 | 4454 / 223 | MARSH QSG<br>540 W MADISON, STE 1200<br>CHICAGO, IL 60661 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 4455 | | MARSH RISK CONSULTING<br>ATTN AMY ODON, SR VP<br>540 W MADISON<br>CHICAGO, IL 60661 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 09/18/2019 | $ - |
| 4456 | | MARSH RISK CONSULTING<br>ATTN AMY ODON, SR VP<br>540 W MADISON<br>CHICAGO, IL 60661 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/17/2019 | $ - |
| 4457 | | MARSH SUPERMARKETS LLC<br>ATTN GENERAL COUNSEL<br>9800 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 11/01/2013 | $ - |
| 4458 | 6616 / 4458 | MARSH SUPERMARKETS LLC<br>ATTN JEFF WAGNER<br>9800 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256-3350 | Dean Foods Company | LICENSING AGREEMENT 04/19/2016 | $ - |
| 4459 | | MARSH SUPERMARKETS LLC<br>ATTN JOE KELLEY, CEO/PRESIDENT<br>9800 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 11/01/2013 | $ - |
| 4460 | | MARSH SUPERMARKETS LLC<br>ATTN JOE KELLEY, CEO/PRESIDENT<br>9800 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 03/05/2012 | $ - |
| 4461 | | MARSH SUPERMARKETS LLC<br>ATTN JOE KELLEY, CEO/PRESIDENT<br>9800 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 03/05/2012 | $ - |
| 4462 | | MARSH USA INC (SAFE-CHI)<br>540 WEST MADISON ST<br>CHICAGO, IL 60662 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 4463 | 4463 / 3520 | MARSH USA INC<br>ATTN ROCHELL THOMPSON<br>540 W MADISON ST, 12TH FL<br>CHICAGO, IL 60661 | Dean Foods Company | INSURANCE POLICIES | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4464 | | MARSH USA INC<br>ATTN ROCHELL THOMPSON<br>540 W MADISON ST, 12TH FL<br>CHICAGO, IL 60661 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 4465 | | MARSH USA INC<br>ATTN ROCHELL THOMPSON<br>540 W MADISON ST, 12TH FL<br>CHICAGO, IL 60661 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 03/13/2019 | $ - |
| 4466 | | MARSH USA INC<br>ATTN ROCHELL THOMPSON<br>540 W MADISON ST, 12TH FL<br>CHICAGO, IL 60661 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 04/26/2019 | $ - |
| 4467 | | MARSH USA INC<br>ATTN ROCHELL THOMPSON<br>540 W MADISON ST, 12TH FL<br>CHICAGO, IL 60661 | Dean Foods Company | INSURANCE POLICIES DATED 10/16/2019 | $ - |
| 4468 | | MARSH USA-DALLAS<br>C/O FLOOD SERVICE CENTER<br>1935 3RD AVE E, STE 120<br>KALISPELL, MT 59901 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 4469 | 571 / 4469 / 7978 | MARSH<br>1 TOWER PL WEST<br>LONDON, EC3R5BU | Dean Foods Company | INSURANCE POLICIES | $ - |
| 4470 | | MARSH<br>1 TOWER PL WEST<br>LONDON, EC3R5BU | Dean Foods Company | INSURANCE POLICIES | $ - |
| 4471 | | MARSH<br>1 TOWER PL WEST<br>LONDON, EC3R5BU | Dean Foods Company | INSURANCE POLICIES DATED 09/30/2019 | $ - |
| 4472 | | MARTEN TRANSPORT LTD<br>ATTN SALES SERVICES<br>129 MARTEN ST<br>MONDOVI, WI 54755 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 12/03/2014 | $ - |
| 4473 | | MARTEN TRANSPORT LTD<br>ATTN SALES SERVICES<br>129 MARTEN ST<br>MONDOVI, WI 54755 | Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 12/03/2014 | $ - |
| 4474 | | MARTEN TRANSPORT LTD<br>ATTN SALES SERVICES<br>129 MARTEN ST<br>MONDOVI, WI 54755 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/14/2014 | $ - |
| 4475 | | MARTEN TRANSPORT LTD<br>ATTN TIMOTHY NASH, VP SALES/MARKETING<br>129 MARTEN ST<br>MONDOVI, WI 54755 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 07/17/2017 | $ - |
| 4476 | | MARTEN TRANSPORT LTD<br>ATTN TIMOTHY NASH, VP SALES/MARKETING<br>129 MARTEN ST<br>MONDOVI, WI 54755 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/07/2018 | $ - |
| 4477 | | MARTEN TRANSPORT LTD<br>ATTN TIMOTHY NASH, VP SALES/MARKETING<br>129 MARTEN ST<br>MONDOVI, WI 54755 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT | $ - |
| 4478 | | MARTEN TRANSPORT SERVICES LTD<br>ATTN LEGAL DEPARTMENT<br>129 MARTEN ST<br>MONDOVI, WI 54755 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT | $ 76,871.80 |
| 4479 | | MARTEN TRANSPORT SERVICES LTD<br>ATTN LEGAL DEPARTMENT<br>129 MARTEN ST<br>MONDOVI, WI 54755 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT | $ - |
| 4480 | | MARTEN TRANSPORT SERVICES LTD<br>ATTN LEGAL DEPARTMENT<br>129 MARTEN ST<br>MONDOVI, WI 54755 | Dean Foods Company | FREIGHT SERVICES AGREEMENT | $ - |
| 4481 | | MARTIN BULK MILK SERVICE INC<br>ATTN ROBERT E HAUN, SAFETY DIRECTOR<br>1101 WATER ST<br>WILTON, WI 54670 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/12/2014 | $ 81,475.41 |
| 4482 | | MARTIN BULK MILK SERVICE INC<br>ATTN ROBERT E HAUN, SAFETY DIRECTOR<br>1101 WATER ST<br>WILTON, WI 54670 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/01/2017 | $ - |
| 4483 | | MARTIN WAREHOUSING LLC<br>PO BOX 276<br>WILTON, WI 54670 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 05/21/2019 | $ 232,057.57 |
| 4484 | | MARTIN WAREHOUSING LLC<br>PO BOX 276<br>WILTON, WI 54670 | Southern Foods Group, LLC | STORAGE AGREEMENT | $ - |
| 4485 | | MARTIN, DYAME P<br>ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 4486 | | MARTIN, DYAME P<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4487 | | MARTINEZ, SERGIO F<br>D/B/A PROCESS SOLUTIONS<br>2124 107TH AVE<br>OAKLAND, CA 94603 | Berkeley Farms, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/12/2015 | $ - |
| 4488 | | MARTINSDALE COLONY<br>ACCT 314253 PO BOX 152<br>MARTINSDALE, MT 59053-0000 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4489 | | MARTINSDALE COLONY<br>ACCT 314253 PO BOX 152<br>MARTINSDALE, MT 59053-0000 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4490 | | MARVANADAWN LLC<br>940 PLANTATION DR<br>BURLINGTON, NC 27215 | Suiza Dairy Group, LLC | ADVERTISING CONTRACT DATED 06/19/2008 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 4491 | | MARVANADAWN LLC<br>940 PLANTATION DR<br>BURLINGTON, NC 27215 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 11/20/2008 | $ - |
| 4492 | | MARVANADAWN LLC<br>940 PLANTATION DR<br>BURLINGTON, NC 27215 | Suiza Dairy Group, LLC | PURCHASE CONTRACT | $ - |
| 4493 | | MARVIN D. AND ESTHER B. MAST<br>16899 NEWCOMB ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4494 | | MARVIN D. AND ESTHER B. MAST<br>16899 NEWCOMB ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4495 | | MARVIN SHROCK<br>14620 NASH ROAD<br>BURTON, OH 44021 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4496 | | MARVIN SHROCK<br>14620 NASH ROAD<br>BURTON, OH 44021 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4497 | 4996 / 4497 | MARY HITCHCOCK MEMORIAL HOSPITAL<br>ATTN OFFICE OF GENERAL COUNSEL<br>1 MEDICAL CENTER DR<br>LEBANON, NH 03166 | Garelick Farms, LLC | CUSTOMER AGREEMENT DATED 05/01/2018 | $ - |
| 4498 | 4498 / 4324 | MASSACHUSETTS ELECTRIC COMPANY<br>ATTN DIR OF DISTRIBUTED RESOURCES<br>55 BEARFOOT DR<br>NORTHBORO, MA 01532 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 4499 | | MASSACHUSETTS ELECTRIC COMPANY<br>ATTN DIR OF DISTRIBUTED RESOURCES<br>55 BEARFOOT DR<br>NORTHBORO, MA 01532 | Garelick Farms, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 4500 | | MASTERSON COMPANY INC<br>ATTN MICHAEL MASTERSON<br>4023 W NATIONAL AVE<br>MILWAUKEE, WI 53215 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/30/2019 | $ - |
| 4501 | | MASTERSON COMPANY INC<br>ATTN MICHAEL MASTERSON<br>4023 W NATIONAL AVE<br>MILWAUKEE, WI 53215 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/01/2008 | $ - |
| 4502 | | MATERIAL HANDLING SUPPLY INC<br>6965 AIRPORT HWY LANE<br>PENNSAUKEN, NJ 08109 | Tuscan/Lehigh Dairies, Inc. | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 4503 | | MATHEW FISHER<br>962 BURRELL ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4504 | | MATHEW FISHER<br>962 BURRELL ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4505 | | MATHIS, FRANK<br>2544 CIRCLE DR<br>SANTA CLARA, UT 84765 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 01/26/2015 | $ - |
| 4506 | 4506 / 3286 | MATNEY, DALE<br>10218 FULKERTH RD<br>CERES, CA 95307 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/29/2018 | $ - |
| 4507 | | MATSON, ROBERT B<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4508 | | MATSON, ROBERT B<br>ADDRESS ON FILE | Suiza Dairy Group, LLC | RETENTION AGREEMENT | $ - |
| 4509 | | MATSUNO ENTERPRISES LTD<br>ATTN STEPHEN UEDA<br>333 KILAUEA AVE, STE 202<br>HILO, HI 96720 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 07/16/2019 | $ 10,631.79 |
| 4510 | | MATSUNO ENTERPRISES LTD<br>ATTN STEPHEN UEDA<br>333 KILAUEA AVE, STE 202<br>HILO, HI 96720 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 4511 | | MATSUYAMA DEVELOPMENT COMPANY<br>ATTN BURKE MATSUYAMA, PNR<br>73-4354B MAMALAHOA HWY<br>KAILUA-KONA, HI 96740 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 03/01/2016 | $ - |
| 4512 | | MATSUYAMA DEVELOPMENT COMPANY<br>ATTN BURKE MATSUYAMA, PNR<br>73-4354B MAMALAHOA HWY<br>KAILUA-KONA, HI 96740 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 03/01/2010 | $ - |
| 4513 | | MATSUYAMA DEVELOPMENT COMPANY<br>ATTN BURKE MATSUYAMA, PNR<br>73-4354B MAMALAHOA HWY<br>KAILUA-KONA, HI 96740 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 03/01/2010 | $ - |
| 4514 | | MATSUYAMA DEVELOPMENT COMPANY<br>ATTN BURKE MATSUYAMA, PNR<br>73-4354B MAMALAHOA HWY<br>KAILUA-KONA, HI 96740 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 4515 | | MATSUYAMA DEVELOPMENT COMPANY<br>ATTN BURKE MATSUYAMA, PNR<br>73-4354B MAMALAHOA HWY<br>KAILUA-KONA, HI 96740 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 4516 | | MATSUYAMA DEVELOPMENT COMPANY<br>ATTN BURKE MATSUYAMA, PNR<br>73-4354B MAMALAHOA HWY<br>KAILUA-KONA, HI 96740 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 4517 | | MATSUYAMA DEVELOPMENT<br>73-4354 MAMALAHOA HWY<br>KAILUA-KONA, HI 96740 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 4518 | | MATTHEW OR DOROTHY IRWIN<br>15175 HINDMAN ROAD<br>LINESVILLE, PA 16424 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4519 | | MATTHEW OR DOROTHY IRWIN<br>15175 HINDMAN ROAD<br>LINESVILLE, PA 16424 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4520 | | MATTHEWS, JILL R ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4521 | | MATTHEWS, JILL R ADDRESS ON FILE | Dean Management, LLC | RETENTION AGREEMENT | $ - |
| 4522 | | MAURICE TILLEY 204 COUNTY ROAD 311 SWEETWATER, TN 37874 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4523 | | MAURICE TILLEY 204 COUNTY ROAD 311 SWEETWATER, TN 37874 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4524 | | MAVERICK TRANSPORTATION LLC ATTN TAYLOR SMITH 13301 VALENTINE RD NORTH LITTLE ROCK, AR 72117 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 01/01/2017 | $ - |
| 4525 | | MAX D. TODD 2397 BLACKWELL ROAD CHAPEL HILL, TN 37034 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4526 | | MAX D. TODD 2397 BLACKWELL ROAD CHAPEL HILL, TN 37034 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4527 | | MAY, JOSEPH R ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4528 | | MAY, JOSEPH R ADDRESS ON FILE | Suiza Dairy Group, LLC | RETENTION AGREEMENT | $ - |
| 4529 | | MAYA MANAGEMENT GROUP LLC ATTN ROBERT GALLEGOS 11411 HILLGUARD DALLAS, TX 75243 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 08/01/2018 | $ - |
| 4530 | | MAYFIELD DAIRIES 4221 E 19TH AVE TAMPA, FL 33605 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 4531 | 6089 / 4531 | MAYFIELD DAIRIES 4221 E 19TH AVE TAMPA, FL 33605 | Suiza Dairy Group, LLC | LEASE: AUTO DATED 04/16/2009 | $ - |
| 4532 | | MAYFIELD, CHARLES S, JR RESEARCHING ADDRESS | Mayfield Dairy Farms, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/01/2018 | $ - |
| 4533 | | MAYFIELD, CHARLES S, JR RESEARCHING ADDRESS | Mayfield Dairy Farms, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/01/2019 | $ - |
| 4534 | | MAYFIELD, CHARLES S, JR RESEARCHING ADDRESS | Mayfield Dairy Farms, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/01/2017 | $ - |
| 4535 | | MAYFIELD, CHARLES S, JR RESEARCHING ADDRESS | Mayfield Dairy Farms, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/01/2014 | $ - |
| 4536 | | MB EQUIPMENT FINANCE LLC 230 SCHILLING CIR, STE 340 HUNT VALLEY, MD 21031 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ - |
| 4537 | | MB EQUIPMENT FINANCE LLC 230 SCHILLING CIR, STE 340 HUNT VALLEY, MD 21031 | Dean Transportation, Inc. | GUARANTEES DATED 07/28/2016 | $ - |
| 4538 | | MB EQUIPMENT FINANCE LLC 230 SCHILLING CIR, STE 340 HUNT VALLEY, MD 21031 | Dean Foods Company | GUARANTEES DATED 07/28/2016 | $ - |
| 4539 | | MCADAMS DAIRY FARM, LLC 278 NORTHEAST LILAC CIRCLE MAYO, FL 32066 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4540 | | MCADAMS DAIRY FARM, LLC 278 NORTHEAST LILAC CIRCLE MAYO, FL 32066 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4541 | | MCARTHUR DAIRY INC PO BOX 3033 ORLANDO, FL 32802 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 4542 | | MCARTHUR DAIRY INC PO BOX 3033 ORLANDO, FL 32802 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 4543 | | MCARTHUR DAIRY INC PO BOX 3033 ORLANDO, FL 32802 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 4544 | | MCARTHUR DAIRY INC PO BOX 3033 ORLANDO, FL 32802 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 4545 | | MCARTHUR DAIRY INC PO BOX 3033 ORLANDO, FL 32802 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 4546 | | MCARTHUR DAIRY INC PO BOX 3033 ORLANDO, FL 32802 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 4547 | | MCARTHUR DAIRY INC PO BOX 3033 ORLANDO, FL 32802 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 4548 | | MCARTHUR DAIRY INC PO BOX 3033 ORLANDO, FL 32802 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 4549 | | MCARTHUR DAIRY INC PO BOX 3033 ORLANDO, FL 32802 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/30/1985 | $ - |
| 4550 | | MCARTHUR DAIRY INC PO BOX 3033 ORLANDO, FL 32802 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 08/12/2005 | $ - |
| 4551 | | MCCLUSKEY, HELEN 7 STONY POINT RD WESTPORT, CT 06880 | Dean Foods Company | RESTRICTED STOCK UNIT AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4552 | | MCDANIEL FARM 555 MILLEN ROAD GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4553 | | MCDANIEL FARM 555 MILLEN ROAD GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4554 | | MCDERMOTT WILL & EMERY LLP ATTN CHARLES J MOLL III, ESQ 415 MISSION ST, STE 5600 SAN FRANCISCO, CA 94105-2533 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/14/2019 | $ - |
| 4555 | | MCDONALDS USA LLC ATTN DANIEL GORSKY, US VP SUPPLY CHAIN MGMT 2915 JORIE BLVD OAK BROOK, IL 60523 | Dean Foods Company | BUSIENSS RELATIONSHIP AGREEMENT | $ 60,510.94 |
| 4556 | | MCENANEY, CHAD M ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4557 | | MCFADDEN, MARTIN D ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4558 | | MCKINNEY TRAILER RENTALS 2601 SATURN ST STE 110 BREA, CA 92821 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 05/03/2017 | $ 25,854.16 |
| 4559 | | MCKINNEY, DWIGHT DAVID ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4560 | | MCKNIGHT DAIRY 9026 US HIGHWAY 50W MITCHELL, IN 47446 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4561 | | MCKNIGHT DAIRY 9026 US HIGHWAY 50W MITCHELL, IN 47446 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4562 | | MCLACHLAN DRILLING CO PO BOX 548 EVART, MI 49631 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/22/2016 | $ 750.00 |
| 4563 | | MCLANE COMPANY INC 4747 MCLANE PKWY TEMPLE, TX 76504 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/31/2017 | $ - |
| 4564 | | MCLANE COMPANY INC 4747 MCLANE PKWY TEMPLE, TX 76504 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 06/20/2014 | $ - |
| 4565 | | MCLANE COMPANY INC ATTN GRANT DEMERS, DIRECTOR 4747 MCLANE PKWY TEMPLE, TX 76504 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 01/31/2017 | $ 75,299.36 |
| 4566 | | MCLANE COMPANY INC ATTN GRANT DEMERS, DIRECTOR 4747 MCLANE PKWY TEMPLE, TX 76504 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 06/20/2014 | $ - |
| 4567 | 3076 / 3077 / 3312 / 4567 / 4569 / 4570 / 4571 | MCLEAN, MATT 17765 CHAMPAIGN DR WINTER GARDEN, FL 34787 | DFC Ventures, LLC | PURCHASE CONTRACT DATED 06/22/2017 | $ - |
| 4568 | | MCLEAN, MATTHEW C ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4569 | 3076 / 3077 / 3312 / 3313 / 4567 / 4569 / 4570 / 4571 | MCLEAN, SUSAN C/O MATT MCLEAN 17765 CHAMPAIGN DR WINTER GARDEN, FL 34787 | DFC Ventures, LLC | PURCHASE CONTRACT DATED 06/22/2017 | $ - |
| 4570 | 3076 / 3077 / 3312 / 3313 / 4567 / 4569 / 4570 / 4571 | MCLEAN, WB, III C/O MATT MCLEAN 17765 CHAMPAIGN DR WINTER GARDEN, FL 34787 | DFC Ventures, LLC | PURCHASE CONTRACT DATED 06/22/2017 | $ - |
| 4571 | 3076 / 3077 / 3312 / 3313 / 4567 / 4569 / 4570 / 4571 | MCLEAN, WB, JR C/O MATT MCLEAN 17765 CHAMPAIGN DR WINTER GARDEN, FL 34787 | DFC Ventures, LLC | PURCHASE CONTRACT DATED 06/22/2017 | $ - |
| 4572 | | MCSORLEY, TERRANCE P ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4573 | | MDI GROUP ATTN CFO 35 TECHNOLOGY PKWY S, STE 150 NORCROSS, GA 30092 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 12/16/2011 | $ - |
| 4574 | | MDI 5005 ALEX LEE BOULEVARD HICKORY, NC 28603 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT DATED 11/19/2019 | $ - |
| 4575 | | MEADOW HILL FARM 193 EAST CARLTON ROAD CARLTON, PA 16311 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4576 | | MEADOW HILL FARM 193 EAST CARLTON ROAD CARLTON, PA 16311 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4577 | | MEADOW WOOD FARMS 2075 COLEBROOK ROAD LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4578 | | MEADOW WOOD FARMS 2075 COLEBROOK ROAD LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4579 | 4758 / 4579 | MEADOWS DISTRIBUTING COMPANY, THE ATTN ROBERT D NEVILLE 1251 KINGSLAND DR BATAVIA, IL 60510 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 03/28/1994 | $ - |
| 4580 | | MEDASSETS PERFORMANCE MANAGEMENT SOLUTIONS INC 5100 TENNYSON PKWY PLANO, TX 75024 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 07/31/2017 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4581 | | MEDASSETS PERFORMANCE MANAGEMENT SOLUTIONS INC<br>5100 TENNYSON PKWY<br>PLANO, TX 75024 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT 07/25/2011 | $ - |
| 4582 | | MEENDERINK, JODEEN J.<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4583 | | MEIJER DISTRIBUTION INC<br>ATTN BUYER NO 6<br>2929 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 | Dean Foods Company | CUSTOMER AGREEMENT DATED 01/10/2008 | $ - |
| 4584 | | MEIJER DISTRIBUTION INC<br>ATTN BUYER NO 6<br>2929 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 12/20/2011 | $ - |
| 4585 | | MEIJER DISTRIBUTION INC<br>ATTN BUYER NO 6<br>2929 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT | $ - |
| 4586 | | MEIJER DISTRIBUTION INC<br>ATTN BUYER NO 6<br>2929 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 07/25/2012 | $ - |
| 4587 | | MEIJER DISTRIBUTION INC<br>ATTN BUYER NO 6<br>2929 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 07/25/2012 | $ - |
| 4588 | | MEIJER DISTRIBUTION INC<br>ATTN BUYER NO 6<br>2929 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/06/2012 | $ - |
| 4589 | | MEIJER DISTRIBUTION INC<br>ATTN BUYER NO 6<br>2929 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 12/28/2011 | $ - |
| 4590 | | MEIJER DISTRIBUTION INC<br>ATTN BUYER NO 6<br>2929 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/17/2012 | $ - |
| 4591 | | MELVIN M. WEAVER<br>7899 ROUTE 474<br>PANAMA, NY 14767 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4592 | | MELVIN M. WEAVER<br>7899 ROUTE 474<br>PANAMA, NY 14767 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4593 | | MELVIN STOLTZFUS<br>1565 MT VERNON CHURCH ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4594 | | MELVIN STOLTZFUS<br>1565 MT VERNON CHURCH ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4595 | | MELZER'S FUEL SERVICE INC<br>ATTN HOPE HOLT, OFFICE MANAGER<br>755 EAST ERIE ST<br>PAINESVILLE, OH 44077 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/26/2018 | $ - |
| 4596 | | MENARD INC<br>5101 MENARD DRIVE | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 12/05/2017 | $ - |
| 4597 | | MENARD INC<br>5101 MENARD DRIVE | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 12/01/2017 | $ - |
| 4598 | | MENARD INC<br>5101 MENARD DRIVE | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 12/05/2017 | $ - |
| 4599 | | MENARD INC<br>5101 MENARD DRIVE | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 12/01/2017 | $ - |
| 4600 | 4600 / 1643 | MENTOR VALUATIONS GROUP<br>ATTN FRANZ K FLEISCHLI, SNR MG DIR<br>245 FOSS CREEK CIRCLE<br>HEALDSBURG, CA 95448 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 4601 | | MERCER (US) INC<br>ATTN BILL RUBIDGE, PRINCIPAL<br>501 MERRITT 7<br>NORWALK, CT 06856 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 07/29/2015 | $ - |
| 4602 | | MERCER (US) INC<br>ATTN LAURA PINKALL, PRINCIPAL<br>4400 COMERICA BANK TOWER<br>1717 MAIN ST<br>DALLAS, TX 75201 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/09/2018 | $ 289,372.75 |
| 4603 | | MERCER HEALTH & BENEFITS ADMINISTRATION LLC<br>C/O MERCER CONSUMER<br>ATTN TIM WEBER, PARTNER VOLUNTARY BENEFITS<br>BUSINESS LEADER<br>12421 MEREDITH DR<br>URBANDALE, IA 50398 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 07/20/2018 | $ - |
| 4604 | | MERCER HEALTH & BENEFITS ADMINISTRATION LLC<br>C/O MERCER CONSUMER<br>ATTN TIM WEBER, PARTNER VOLUNTARY BENEFITS<br>BUSINESS LEADER<br>12421 MEREDITH DR<br>URBANDALE, IA 50398 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 01/04/2016 | $ - |
| 4605 | | MERCER HEALTH & BENEFITS LLC<br>ATTN KRISTI IMPERATO, PARTNER<br>500 DALLAS, STE 1500<br>HOUSTON, TX 77002 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 12/31/2018 | $ - |
| 4606 | | MERCER HEALTH & BENEFITS LLC<br>ATTN KRISTI IMPERATO, PARTNER<br>500 DALLAS, STE 1500<br>HOUSTON, TX 77002 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 07/26/2018 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----|-----|-----|-----|-----|
| 4607 | | MERCER HEALTH & BENEFITS LLC<br>ATTN PETER MILLAR, PRINCIPAL<br>4400 COMERICA BANK TOWER<br>1717 MAIN ST<br>DALLAS, TX 75201 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 12/27/2016 | $ - |
| 4608 | | MERCER INVESTMENT MANAGEMENT INC<br>ATTN MANUEL WEISS, VP<br>99 HIGH ST<br>BOSTON, MA 02111 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 04/09/2014 | $ - |
| 4609 | | MERCER US INC<br>ATTN BILL RUBIDGE, PRINCIPAL<br>501 MERRITT 7<br>NORWALK, CT 06856 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 12/19/2017 | $ - |
| 4610 | | MERCER US INC<br>ATTN NOEL LEE<br>4400 COMERICA BANK TOWER<br>1717 MAIN ST<br>DALLAS, TX 75201 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 06/04/2009 | $ - |
| 4611 | | MERCER<br>ATTN MIKE HALLORAN<br>4400 COMERICA BANK TOWER<br>1717 MAIN ST<br>DALLAS, TX 75201 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/16/2007 | $ - |
| 4612 | | MERCER<br>ATTN MIKE HALLORAN, SR PARTNER<br>4400 COMERICA BANK TOWER<br>1717 MAIN ST<br>DALLAS, TX 75201 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 10/16/2019 | $ - |
| 4613 | | MERIDIAN WASTE SOLUTIONS INC<br>ATTN ERICA BARTLETT, MGR BUS RELATIONS<br>1010 VILLAGE PARK, STE 103<br>GREENSBORO, GA 30642 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/03/2018 | $ - |
| 4614 | | MERIT SERVICE SOLUTIONS LLC<br>52 E SWEDESFORD RD<br>MALVERN, PA 19355 | Dean Foods Company | INDEMNITY AGREEMENT | $ - |
| 4615 | | MERIT SERVICE SOLUTIONS LLC<br>52 E SWEDESFORD RD<br>MALVERN, PA 19355 | Garelick Farms, LLC | SERVICE CONTRACT | $ - |
| 4616 | | MERKOW WHOLESALE DISTRIBUTORS INC<br>ATTN RICK MERKOW, GEN MGR<br>11400 ILEX AVE<br>SAN FERNANDO, CA 91340 | Alta-Dena Certified Dairy, LLC | DISTRIBUTION AGREEMENT DATED 12/16/2013 | $ - |
| 4617 | | MERRILL LYNCH CAPITAL SERVICES INC<br>CORPORATION TRUST CENTER<br>1209 NORTH ORANGE STREET<br>WILMINGTON, DE 19801 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 09/23/2013 | $ - |
| 4618 | | MERRILL LYNCH CAPITAL SERVICES INC<br>CORPORATION TRUST CENTER<br>1209 NORTH ORANGE STREET<br>WILMINGTON, DE 19801 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 09/23/2013 | $ - |
| 4619 | | MERRILL LYNCH COMMODITIES INC<br>C/O BANK OF AMERICA MERRILL LYNCH<br>ATTN AGREEMENTS & DOCUMENTATION<br>1133 AVE OF THE AMERICAS, 42ND FL, NY1-533-42-01<br>NEW YORK, NY 10036-6710 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 06/13/2017 | $ - |
| 4620 | | MERRILL LYNCH COMMODITIES INC<br>C/O BANK OF AMERICA MERRILL LYNCH<br>ATTN AGREEMENTS & DOCUMENTATION<br>1133 AVE OF THE AMERICAS, 42ND FL, NY1-533-42-01<br>NEW YORK, NY 10036-6710 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 05/17/2017 | $ - |
| 4621 | | MERRY MILK MAID COMPANY<br>ATTN BRUCE LACKEY<br>2680 LEWIS CENTRE WAY<br>URBANCREST, OH 43123-1770 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/16/2018 | $ 3,701.35 |
| 4622 | | MERRY MILK MAID COMPANY<br>ATTN BRUCE LACKEY<br>2680 LEWIS CENTRE WAY<br>URBANCREST, OH 43123-1770 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 06/01/2016 | $ - |
| 4623 | | METACOMMUNICATIONS INC<br>ATTN LEGAL NOTICES<br>201 E WASHINGTON ST<br>IOWA CITY, IA 52240 | Dean Foods Company | SERVICE CONTRACT DATED 12/30/2014 | $ - |
| 4624 | | METRO DISPOSAL SERVICE INC<br>9641 OLD GENTILLY RD<br>NEW ORLEANS, LA 70127 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/14/2017 | $ - |
| 4625 | 7057 / 4625 | METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY, THE<br>NASHVILLE ELECTRIC SERVICE<br>ATTN PRESIDENT AND CEO<br>1214 CHURCH ST<br>NASHVILLE, TN 37246-0002 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 11/01/2016 | $ - |
| 4626 | 7058 / 4626 | METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY, THE<br>NASHVILLE ELECTRIC SERVICE<br>ATTN PRESIDENT AND CEO<br>1214 CHURCH ST<br>NASHVILLE, TN 37246-0002 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/13/2016 | $ - |
| 4627 | 7059 / 4627 | METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY, THE<br>NASHVILLE ELECTRIC SERVICE<br>ATTN PRESIDENT AND CEO<br>1214 CHURCH ST<br>NASHVILLE, TN 37246-0002 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 09/03/2019 | $ - |
| 4628 | 7060 / 4628 | METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY, THE<br>NASHVILLE ELECTRIC SERVICE<br>ATTN PRESIDENT AND CEO<br>1214 CHURCH ST<br>NASHVILLE, TN 37246-0002 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 09/03/2019 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4629 | | METTLER-TOLEDO LLC ATTN JENNIFER PLUMMER, SVC RENEWAL SPECIALIST 1900 POLARIS PKWY COLUMBUS, OH 43240-4035 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT | $ 10,686.34 |
| 4630 | | MGA INC DISTRIBUTORS MGA TRUCKING CONTACT ATTN JERRY KATZENBERGER 113320 DEAN ST HUNTLEY, IL 60142 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/20/1987 | $ - |
| 4631 | | MGA INC DISTRIBUTORS MGA TRUCKING CONTACT ATTN JERRY KATZENBERGER 113320 DEAN ST HUNTLEY, IL 60142 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/28/2010 | $ - |
| 4632 | 283 / 596 / 1940 / 4632 / 4873 | MGA INC ATTN DEBRA ALDER, PRESIDENT 903 GENEVA ST DELAVAN, WI 53115 | Dean Holding Company | INDEMNITY AGREEMENT | $ - |
| 4633 | | MGA INC ATTN DEBRA ALDER, PRESIDENT 903 GENEVA ST DELAVAN, WI 53115 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/20/1987 | $ - |
| 4634 | | MGA INC ATTN DEBRA ALDER, PRESIDENT 903 GENEVA ST DELAVAN, WI 53115 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 06/15/2007 | $ - |
| 4635 | | MGA INC ATTN DEBRA ALSER 903 GENEVA ST DELAVAN, WI 53115 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 06/15/2007 | $ - |
| 4636 | | MGM RESORTS INTERNATIONAL OPERATIONS INC ATTN PAUL SINOWITZ, VP OF SOURCING 950 GRIER DR LAS VEGAS, NV 89119 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 01/01/2017 | $ - |
| 4637 | | MGM RESORTS INTERNATIONAL OPERATIONS INC ATTN PAUL SINOWITZ, VP OF SOURCING 950 GRIER DR LAS VEGAS, NV 89119 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 01/07/2019 | $ - |
| 4638 | | MHI INVESTMENTS LLC ATTN ANDRE RANSOM 10557 AIRLINE HWY ST. ROSE, LA 70087 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 02/16/2017 | $ 9,200.00 |
| 4639 | | MHI INVESTMENTS LLC ATTN ANDRE RANSOM 10557 AIRLINE HWY ST. ROSE, LA 70087 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/31/2017 | $ - |
| 4640 | | MICHAEL F MCGECHIE 2422 RO K9 CORTEZ, CO 81321 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 01/15/2016 | $ 600.00 |
| 4641 | | MICHAEL JORDAN 8555 CAINSVILLE PIKE LASCASSAS, TN 37085 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4642 | | MICHAEL JORDAN 8555 CAINSVILLE PIKE LASCASSAS, TN 37085 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4643 | | MICHAEL OR LORINDA SETTLE 724 STATE HWY 67 ST JOHNSVILLE, NY 13452 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4644 | | MICHAEL OR LORINDA SETTLE 724 STATE HWY 67 ST JOHNSVILLE, NY 13452 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4645 | | MICHAEL W. SUHAR 7331 ORANGEVILLE-KINSMAN ROAD KINSMAN, OH 44428 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4646 | | MICHAEL W. SUHAR 7331 ORANGEVILLE-KINSMAN ROAD KINSMAN, OH 44428 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4647 | | MICHAELS ROSS & COLE LTD ATTN SAL STRANGARONE 2001 MIDWEST RD, STE 310 OAK BROOK, IL 60523 | Dean Foods Company | SERVICE CONTRACT DATED 10/25/2018 | $ - |
| 4648 | | MICHAELS ROSS & COLE LTD ATTN SAL STRANGARONE 2001 MIDWEST RD, STE 310 OAK BROOK, IL 60523 | Dean Foods Company | SERVICE CONTRACT DATED 06/24/2015 | $ - |
| 4649 | | MICHIGAN MILK PRODUCERS ASSOCIATION ATTN ELWOOD KIRKPATRICK, PRESIDENT 26300 NORTHWESTERN HWY PO BOX 5087 SOUTHFIELD, MI 48076 | Country Fresh, LLC | CUSTOMER AGREEMENT | $ - |
| 4650 | | MICROSOFT CORPORATION ATTN ELIZABETH UZUETA-VIZCARRA DEPT 551, VOLUME LICENSING 6100 NEIL RD, STE 210 RENO, NV 89511 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 04/03/2018 | $ - |
| 4651 | | MICROSOFT CORPORATION ATTN ELIZABETH UZUETA-VIZCARRA DEPT 551, VOLUME LICENSING 6100 NEIL RD, STE 210 RENO, NV 89511-1137 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT | $ - |
| 4652 | | MICROSOFT CORPORATION ATTN TAYLOR MARTIN DEPT 551, VOLUME LICENSING 6100 NEIL RD, STE 210 RENO, NV 89511 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 04/02/2018 | $ - |
| 4653 | | MICROSOFT LICENSING GP PO BOX 842103 DALLAS, TX 75284 | Dean Foods Company | IT CONTRACT DATED 06/14/2011 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4654 | | MICROSOFT LICENSING GP PO BOX 842103 DALLAS, TX 75284 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/16/2011 | $ - |
| 4655 | | MICROSOFT ATTN TONI PEREZ 2711 N HASKELL AVE DALLAS, TX 75204 | Dean Foods Company | SERVICE CONTRACT | $ 262,925.18 |
| 4656 | 6417 / 4656 | MICROSOFT ATTN TONI PEREZ 2711 N HASKELL AVE DALLAS, TX 75204 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT | $ - |
| 4657 | | MICROSOFT ATTN TONI PEREZ 2711 N HASKELL AVE DALLAS, TX 75204 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT | $ - |
| 4658 | | MICROSOFT ATTN TONI PEREZ 2711 N HASKELL AVE DALLAS, TX 75204 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT | $ - |
| 4659 | 6418 / 4659 | MICROSOFT ATTN TONI PEREZ 2711 N HASKELL AVE DALLAS, TX 75204 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT | $ - |
| 4660 | | MICROSOFT ATTN TONI PEREZ 2711 N HASKELL AVE DALLAS, TX 75204 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT | $ - |
| 4661 | 6414 / 4661 | MICROSOFT ATTN TONI PEREZ 2711 N HASKELL AVE DALLAS, TX 75204 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT | $ - |
| 4662 | 6415 / 4662 | MICROSOFT ATTN TONI PEREZ 2711 N HASKELL AVE DALLAS, TX 75204 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT | $ - |
| 4663 | | MICROSOFT ATTN TONI PEREZ 2711 N HASKELL AVE DALLAS, TX 75204 | Dean Foods Company | SERVICE CONTRACT DATED 05/14/2019 | $ - |
| 4664 | | MIDAMERICA FREIGHT HANDLERS 900 S HWY DR, STE 202 FENTON, MO 63026 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4665 | 4665 / 1573 | MIDAMERICAN ENERGY COMPANY ATTN JOHN REXWINKEL 924 LINCOLN ST SW, PO BOX 126 LEMARS, IA 51031 | Dean Foods Company | VENDOR AGREEMENT DATED 10/03/2016 | $ - |
| 4666 | 4666 / 2484 | MIDAMERICAN ENERGY COMPANY ATTN JOHN REXWINKEL 924 LINCOLN ST SW, PO BOX 126 LEMARS, IA 51031 | Dean Foods Company | VENDOR AGREEMENT DATED 10/19/2013 | $ - |
| 4667 | 4667 / 2485 | MIDAMERICAN ENERGY COMPANY ATTN JOHN REXWINKEL 924 LINCOLN ST SW, PO BOX 126 LEMARS, IA 51031 | Dean Foods Company | VENDOR AGREEMENT DATED 10/19/2013 | $ - |
| 4668 | 7738 / 4668 | MIDAMERICAN ENERGY COMPANY ATTN JOHN REXWINKEL 924 LINCOLN ST SW, PO BOX 126 LEMARS, IA 51031 | Dean Foods North Central, LLC | VENDOR AGREEMENT DATED 01/23/2008 | $ - |
| 4669 | | MIDAMERICAN ENERGY COMPANY ATTN UNREGULATED RETAIL SERVICES ELECTRIC CONTRACT ADMIN 4299 NW URBANDALE DR URBANDALE, IA 50322 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 08/27/2012 | $ 85,079.08 |
| 4670 | | MIDAMERICAN ENERGY COMPANY ATTN UNREGULATED RETAIL SERVICES ELECTRIC CONTRACT ADMIN 4299 NW URBANDALE DR URBANDALE, IA 50322 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 08/27/2012 | $ - |
| 4671 | | MIDTOWN AMOCO ATTN BART WINEBARGER PO BOX 653 WEST JEFFERSON, NC 28694 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/29/2015 | $ - |
| 4672 | | MIDTOWN AMOCO ATTN BART WINEBARGER PO BOX 653 WEST JEFFERSON, NC 28694 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 11/17/2016 | $ - |
| 4673 | | MIDTOWN AMOCO ATTN BART WINEBARGER PO BOX 653 WEST JEFFERSON, NC 28694 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 11/17/2016 | $ - |
| 4674 | | MIDTOWN AMOCO ATTN BART WINEBARGER PO BOX 653 WEST JEFFERSON, NC 28694 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 11/28/2012 | $ - |
| 4675 | | MIDTOWN AMOCO ATTN BART WINEBARGER PO BOX 653 WEST JEFFERSON, NC 28694 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 11/28/2012 | $ - |
| 4676 | | MIDWEST CONCRETE MATERIALS INC ATTN RICHARD SHERMOEN 701 S 4TH ST PO BOX 668 MANHATTAN, KS 66505-0668 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 07/23/2019 | $ 1,200.00 |
| 4677 | | MIDWEST CONCRETE MATERIALS INC ATTN RICHARD SHERMOEN 701 S 4TH ST PO BOX 668 MANHATTAN, KS 66505-0668 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 07/30/2014 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4678 | | MIDWEST CONSTRUCTION SERVICES INC D/B/A TRILLIUM DRIVER SOLUTIONS ATTN GENERAL COUNSEL 5555 GULL RD KALAMAZOO, MI 49048 | Dean Dairy Holdings, LLC | EMPLOYMENT AGENCY DATED 12/06/2018 | $ 35,819.67 |
| 4679 | | MIDWEST CONSTRUCTION SERVICES INC D/B/A TRILLIUM DRIVER SOLUTIONS ATTN GENERAL COUNSEL 5555 GULL RD KALAMAZOO, MI 49048 | Dean Dairy Holdings, LLC | EMPLOYMENT AGENCY DATED 07/12/2013 | $ - |
| 4680 | | MIDWEST CONSTRUCTION SERVICES INC D/B/A TRILLIUM DRIVER SOLUTIONS ATTN GENERAL COUNSEL 5555 GULL RD KALAMAZOO, MI 49048 | Dean Dairy Holdings, LLC | EMPLOYMENT AGENCY DATED 07/12/2013 | $ - |
| 4681 | | MIDWEST DAIRY RECYCLING LLC 6945 ELM SUGAR RD SCOTT, OR 45886 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 02/09/2016 | $ - |
| 4682 | 4682 / 525 | MIDWEST MIX INC ATTN JIM KOHLER 4041 HWY 61 WHITE BEAR LAKE, MN 55110 | Dean Foods Company | SERVICE CONTRACT DATED 03/16/1995 | $ - |
| 4683 | | MIDWEST MOTOR EXPRESS INC PO BOX 1058 BISMARCK, ND 58502 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 01/11/1999 | $ 675.17 |
| 4684 | | MIELKE, MICHAEL J ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4685 | | MIKE RIDER 1298 TABB ROAD UPTON, KY 42784 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4686 | | MIKE RIDER 1298 TABB ROAD UPTON, KY 42784 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4687 | | MILAN EXPRESS CO INC ATTN BARRY JONES, VP PROPERTIES 1091 KEFAUVER DR MILAN, TN 38358 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/25/2013 | $ - |
| 4688 | 6332 / 4688 | MILES CITY MOVING & STORAGE ATTN GEORGE HOLOM 702 PACIFIC PO BOX 1172 MILES CITY, MT 59301 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 4689 | | MILES CITY MOVING & STORAGE ATTN GEORGE HOLOM 702 PACIFIC PO BOX 1172 MILES CITY, MT 59301 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 4690 | | MILES-VIEW FARM 629 COUNTY ROAD 370 ATHENS, TN 37303 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4691 | | MILES-VIEW FARM 629 COUNTY ROAD 370 ATHENS, TN 37303 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4692 | | MILFORD COLONY 9605 US HIGHWAY 287 WOLFCREEK, MT 59648-8637 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4693 | | MILFORD COLONY 9605 US HIGHWAY 287 WOLFCREEK, MT 59648-8637 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4694 | | MILK DRIVERS & DAIRY EMPLOYEES UNION LOCAL 471 3001 UNIVERSITY AVENUE SOUTHEAST #402 MINNEAPOLIS, MN 55414-3384 | Dean Foods North Central, LLC | UNION CONTRACT DATED 09/11/2017 | $ - |
| 4695 | | MILK INDUSTRY MANAGEMENT CORP T/A BALFORD FARMS 4 MANHATTAN DR BENSALEM, PA 19020 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 08/01/2002 | $ - |
| 4696 | | MILK INDUSTRY MANAGEMENT CORP T/A BALFORD FARMS 4 MANHATTAN DR BENSALEM, PA 19020 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 02/17/2016 | $ - |
| 4697 | | MILK INDUSTRY MANAGEMENT CORP T/A BALFORD FARMS 4 MANHATTAN DR BENSALEM, PA 19020 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 02/17/2016 | $ - |
| 4698 | | MILK INDUSTRY MANAGEMENT CORP T/A BALFORD FARMS ATTN PRESIDENT 3041 MARWIN AVE BENSALEM, PA 19020 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 07/10/2002 | $ - |
| 4699 | | MILK INDUSTRY MANAGEMENT CORP T/A BALFORD FARMS ATTN PRESIDENT 4 MANHATTAN DR BURLINGTON, NJ 08016 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 05/06/2004 | $ - |
| 4700 | | MILK INDUSTRY MANAGEMENT CORP T/A BALFORD FARMS ATTN PRESIDENT 4 MANHATTAN DR BURLINGTON, NJ 08016 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 05/06/2004 | $ - |
| 4701 | 6403 / 4701 | MILK INDUSTRY MANAGEMENT CORPORATION D/B/A BALFORD FARMS ATTN PRESIDENT 4 MANHATTAN DR BURLINGTON, NJ 08016 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 04/24/2013 | $ - |
| 4702 | | MILLARD DAIRY LLC 5310 ROUTE 167 WEST PIERPONT, OH 44082 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 4703 | | MILLARD DAIRY LLC<br>5310 ROUTE 167 WEST<br>PIERPONT, OH 44082 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4704 | 4704 / 666 | MILLARD REFRIGERATED SERVICES INC<br>ATTN CURTIS MITCHELL, VP SALES & OPERATIONS<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Dean Foods Company | STORAGE AGREEMENT DATED 08/28/1999 | $ - |
| 4705 | 4705 / 670 | MILLARD REFRIGERATED SERVICES INC<br>ATTN CURTIS MITCHELL, VP SALES & OPS<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Dean Foods Company | STORAGE AGREEMENT DATED 08/28/1999 | $ - |
| 4706 | 1510 / 3001 / 4152 / 4706 | MILLARD REFRIGERATED SERVICES INC<br>ATTN GEN COUNSEL<br>13030 PIERCE ST<br>OMAHA, NE 68114 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 04/04/2014 | $ - |
| 4707 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN GEN COUNSEL<br>13030 PIERCE ST<br>OMAHA, NE 68114 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND | $ - |
| 4708 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN GEN COUNSEL<br>13030 PIERCE ST<br>OMAHA, NE 68114 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND | $ - |
| 4709 | 1511 / 3002 / 4709 | MILLARD REFRIGERATED SERVICES INC<br>ATTN GENERAL COUNSEL<br>13030 PIERCE ST<br>OMAHA, NE 68114 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND | $ - |
| 4710 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN KIM NORGARD<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Dean Foods Company | SERVICE CONTRACT DATED 06/09/2010 | $ - |
| 4711 | 4711 / 659 | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Alta-Dena Certified Dairy, LLC | STORAGE AGREEMENT DATED 11/04/2000 | $ - |
| 4712 | 4712 / 671 | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Alta-Dena Certified Dairy, LLC | STORAGE AGREEMENT DATED 11/04/2000 | $ - |
| 4713 | 4713 / 668 | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Alta-Dena Certified Dairy, LLC | STORAGE AGREEMENT DATED 11/04/2000 | $ - |
| 4714 | 4714 / 672 | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Alta-Dena Certified Dairy, LLC | STORAGE AGREEMENT DATED 11/04/2000 | $ - |
| 4715 | 4715 / 3722 | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND | $ - |
| 4716 | 4716 / 3723 | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 10/01/2008 | $ - |
| 4717 | 4717 / 3724 | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND | $ - |
| 4718 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Dean Foods Company | STORAGE AGREEMENT DATED 08/31/2011 | $ - |
| 4719 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Dean Foods Company | STORAGE AGREEMENT DATED 08/31/2008 | $ - |
| 4720 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Dean Foods Company | STORAGE AGREEMENT DATED 08/31/2002 | $ - |
| 4721 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Dean Foods Company | STORAGE AGREEMENT DATED 08/31/2005 | $ - |
| 4722 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Dean Foods Company | STORAGE AGREEMENT DATED 08/31/2002 | $ - |
| 4723 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Dean Foods Company | STORAGE AGREEMENT DATED 08/31/2005 | $ - |
| 4724 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Dean Foods Company | STORAGE AGREEMENT DATED 08/31/2008 | $ - |
| 4725 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 04/01/2013 | $ - |
| 4726 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Dean Foods Company | STORAGE AGREEMENT DATED 08/31/2002 | $ - |
| 4727 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Dean Foods Company | STORAGE AGREEMENT DATED 08/31/2005 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 4728 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Dean Foods Company | STORAGE AGREEMENT DATED 08/31/2008 | $ - |
| 4729 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN STEVEN L OFFNER<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 4730 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN WAYNE SMITH<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Suiza Dairy Group, LLC | STORAGE AGREEMENT DATED 05/01/2013 | $ - |
| 4731 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN WAYNE SMITH<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 03/13/2003 | $ - |
| 4732 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN WAYNE SMITH<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 10/01/2004 | $ - |
| 4733 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN WAYNE SMITH<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 03/31/2007 | $ - |
| 4734 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN WAYNE SMITH<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 03/31/2010 | $ - |
| 4735 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN WAYNE SMITH<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 09/01/2010 | $ - |
| 4736 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN WAYNE SMITH<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 03/31/2007 | $ - |
| 4737 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN WAYNE SMITH<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 10/01/2004 | $ - |
| 4738 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN WAYNE SMITH<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 03/13/2003 | $ - |
| 4739 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN WAYNE SMITH<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Suiza Dairy Group, LLC | STORAGE AGREEMENT DATED 05/01/2013 | $ - |
| 4740 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN WAYNE SMITH<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Suiza Dairy Group, LLC | STORAGE AGREEMENT | $ - |
| 4741 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN WAYNE SMITH<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Suiza Dairy Group, LLC | STORAGE AGREEMENT DATED 05/01/2013 | $ - |
| 4742 | | MILLARD REFRIGERATED SERVICES INC<br>ATTN WAYNE SMITH<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Suiza Dairy Group, LLC | STORAGE AGREEMENT DATED 05/01/2013 | $ - |
| 4743 | | MILLARD REFRIGERATED SERVICES INC<br>C/O LINEAGE LOGISTICS LLC<br>ATTN GENERAL MGR<br>7201 WINSTEAD DR<br>LOUISVILLE, KY 40258 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 11/30/2016 | $ - |
| 4744 | | MILLARD REFRIGERATED SERVICES INC<br>C/O LINEAGE LOGISTICS LLC<br>ATTN GENERAL MGR<br>7201 WINSTEAD DR<br>LOUISVILLE, KY 40258 | Dean Foods Company | STORAGE AGREEMENT DATED 08/31/2008 | $ - |
| 4745 | | MILLARD REFRIGERATED SERVICES INC<br>C/O LINEAGE LOGISTICS LLC<br>ATTN GENERAL MGR<br>7201 WINSTEAD DR<br>LOUISVILLE, KY 40258 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $ - |
| 4746 | | MILLARD REFRIGERATED SERVICES INC<br>C/O LINEAGE LOGISTICS LLC<br>ATTN GENERAL MGR<br>7201 WINSTEAD DR<br>LOUISVILLE, KY 40258 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 08/31/2011 | $ - |
| 4747 | | MILLARD REFRIGERATED SERVICES INC<br>F/K/A MILLIARD REFRIGERATED SERVICES-ATLANTA INC<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 03/07/2000 | $ - |
| 4748 | | MILLARD REFRIGERATED SERVICES INC<br>F/K/A MILLIARD REFRIGERATED SERVICES-ATLANTA INC<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 03/07/2000 | $ - |
| 4749 | | MILLARD REFRIGERATED SERVICES LLC<br>ATTN TIMOTHY C SMITH, EXEC VP<br>17911 VON KARMAN AVE, STE 400<br>IRVINE, CA 92614 | Midwest Ice Cream Company, LLC | STORAGE AGREEMENT DATED 06/02/2017 | $ 851,200.35 |
| 4750 | | MILLARD REFRIGERATED SERVICES LLC<br>ATTN TIMOTHY C SMITH, EXEC VP<br>17911 VON KARMAN AVE, STE 400<br>IRVINE, CA 92614 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 04/01/2017 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4751 | | MILLARD REFRIGERATED SERVICES LLC C/O LINEAGE LOGISTICS LLC ATTN GENERAL MANAGER 7201 WINSTEAD DR LOUISVILLE, KY 40258 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 11/30/2016 | $    - |
| 4752 | | MILLARD REFRIGERATED SERVICES LLC C/O LINEAGE LOGISTICS ATTN GENERAL MANAGER 7201 WINSTEAD DR LOUISVILLE, KY 40258 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 11/30/2016 | $    - |
| 4753 | 3003 / 4153 / 4753 / 4839 | MILLARD REFRIGERATED SERVICES LLC F/K/A MILLARD REFRIGERATED SERVICES INC C/O LINEAGE LOGISTICS LLC; GEN COUNSEL 17911 VON KARMAN AVE, STE 400 IRVINE, CA 92614 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 01/27/2016 | |
| 4754 | 3004 / 4154 / 4754 / 4842 | MILLARD REFRIGERATED SERVICES LLC F/K/A MILLARD REFRIGERATED SERVICES INC C/O LINEAGE LOGISTICS LLC; GEN COUNSEL 17911 VON KARMAN AVE, STE 400 IRVINE, CA 92614 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 01/27/2016 | |
| 4755 | | MILLARD REFRIGERATED SERVICES LLC F/K/A MILLARD REFRIGERATED SERVICES INC C/O LINEAGE LOGISTICS LLC; GEN COUNSEL 17911 VON KARMAN AVE, STE 400 IRVINE, CA 92614 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND | $    - |
| 4756 | 4756 / 669 | MILLARD REFRIGERATED SERVICES ATTN CURTIS MITCHELL, VP SALES 4715 S 132ND ST OMAHA, NE 68137 | Dean Foods Company | STORAGE AGREEMENT DATED 08/28/1999 | $    - |
| 4757 | | MILLARD REFRIGERATED SERVICES PO BOX 2336 OMAHA, NE 68102-2336 | Dean Foods Company | LEASE: BUILDING AND LAND | $    - |
| 4758 | 4758 / 4579 | MILLARD REFRIGERATED SERVICES-ATLANTA INC ATTN ROBERT J SMOLA, PRESIDENT 4715 S 132ND ST OMAHA, NE 68137 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 03/28/1994 | $    - |
| 4759 | | MILLARD REFRIGERATED SERVICES-ATLANTA INC ATTN ROBERT J SMOLA, PRESIDENT 4715 S 132ND ST OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 05/01/1997 | $    - |
| 4760 | | MILLARD REFRIGERATED SERVICES-ATLANTA INC ATTN ROBERT J SMOLA, PRESIDENT 4715 S 132ND ST OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 07/01/1997 | $    - |
| 4761 | | MILLARD REFRIGERATED SERVICES-ATLANTA INC ATTN ROBERT J SMOLA, PRESIDENT 4715 S 132ND ST OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 09/13/1999 | $    - |
| 4762 | | MILLARD REFRIGERATED SERVICES-ATLANTA INC ATTN ROBERT J SMOLA, PRESIDENT 4715 S 132ND ST OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 03/28/1994 | $    - |
| 4763 | | MILLARD REFRIGERATED SERVICES-ATLANTA INC ATTN ROBERT J SMOLA, PRESIDENT 4715 S 132ND ST OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 09/13/1999 | $    - |
| 4764 | | MILLARD REFRIGERATED SERVICES-ATLANTA INC ATTN ROBERT J SMOLA, PRESIDENT 4715 S 132ND ST OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 07/01/1997 | $    - |
| 4765 | | MILLARD REFRIGERATED SERVICES-ATLANTA INC ATTN ROBERT J SMOLA, PRESIDENT 4715 S 132ND ST OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 05/01/1997 | $    - |
| 4766 | | MILLARD REFRIGERATED SERVICES-ATLANTA INC ATTN ROBERT J SMOLA, PRESIDENT 4715 S 132ND ST OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 03/28/1994 | $    - |
| 4767 | | MILLARD REFRIGERATED SERVICES-ATLANTA INC ATTN TIMOTHY C SMITH, EXECUTIVE VP 17911 VON KARMAN AVE, STE 400 IRVINE, CA 92614 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 06/02/2017 | $    - |
| 4768 | | MILLER AND CANGEMI FARM 9650 STATE ROUTE 534 MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 4769 | | MILLER AND CANGEMI FARM 9650 STATE ROUTE 534 MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 4770 | | MILLER COLONY 5130 US HIGHWAY 89 CHOTEAU, MT 59422 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 4771 | | MILLER COLONY 5130 US HIGHWAY 89 CHOTEAU, MT 59422 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 4772 | | MILLER DAIRY 155 AGNEW ROAD PULASKI, TN 38478 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 4773 | | MILLER DAIRY 155 AGNEW ROAD PULASKI, TN 38478 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 4774 | | MILLER, M TODD AND LARRY D MILLER 2024 NIX CREEK RD MARION, NC 28752 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $    - |
| 4775 | | MILLER, M TODD AND LARRY D MILLER 2024 NIX CREEK RD MARION, NC 28752 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $    - |
| 4776 | | MILLER, M TODD 2024 NIX CREEK RD MARION, NC 28752 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $    - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4777 | | MILLER, MICHAEL G<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4778 | | MILLERDALE FARM<br>998 LEWIS HILL ROAD<br>CROFTON, KY 42217 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4779 | | MILLERDALE FARM<br>998 LEWIS HILL ROAD<br>CROFTON, KY 42217 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4780 | | MILLIKEN PACKAGING CORP<br>ATTN JOE REYNOLDS<br>920 MILLIKEN RD<br>SPARTANBURG, SC 29303 | Dean Foods Of Wisconsin, LLC | LEASE: EQUIPMENT | $ - |
| 4781 | | MILLRIDGE FARM<br>155 HAUN ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4782 | | MILLRIDGE FARM<br>155 HAUN ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4783 | 6617 / 4783 | MIMCO<br>D/B/A BLAFORD FARMS<br>ATTN SHAWN CONNOR<br>4 MANHATTAN DR<br>BURLINGTON, NJ 08016 | Dean Foods Company | LICENSING AGREEMENT DATED 02/15/2016 | $ - |
| 4784 | | MINICH FARMS - TANK 2<br>3924 STATE ROUTE 861<br>RIMERSBURG, PA 16248 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4785 | | MINICH FARMS - TANK 2<br>3924 STATE ROUTE 861<br>RIMERSBURG, PA 16248 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4786 | | MINICH FARMS<br>3924 STATE ROUTE 861<br>RIMERSBURG, PA 16248 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4787 | | MINICH FARMS<br>3924 STATE ROUTE 861<br>RIMERSBURG, PA 16248 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4788 | | MINNESOTA ENERGY RESOURCES CORPORATION<br>D/B/A MERC-NMU<br>2665 145TH ST W<br>ROSEMOUNT, MN 55068-0455 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT DATED 10/31/2011 | $ 726.80 |
| 4789 | | MINNESOTA POLLUTION CONTROL AGENCY<br>C/O PETROLEUM REMEDIATION PROGRAM<br>ATTN DON MILLESS<br>520 LAFAYETTE RD N<br>ST PAUL, MN 55155-4194 | Dean Foods North Central, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/21/2008 | $ - |
| 4790 | | MINOR BROTHERS<br>675 PAGE ROAD<br>FREWSBURG, NY 14738 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4791 | | MINOR BROTHERS<br>675 PAGE ROAD<br>FREWSBURG, NY 14738 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4792 | | MINTEL GROUP LIMITED<br>D/B/A MINTEL AMERICAS<br>ATTN SARAH PASKELL<br>333 W WACKER DR, STE 1100<br>CHICAGO, IL 60606 | Dean Dairy Holdings, LLC | IT CONTRACT DATED 10/01/2018 | $ - |
| 4793 | | MINTEL INTERNATIONAL GROUP LTD<br>351 WEST HUBBARD ST, 8TH FLR<br>CHICAGO, IL 60610 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 4794 | | MINTEL INTERNATIONAL GROUP LTD<br>351 WEST HUBBARD ST, 8TH FLR<br>CHICAGO, IL 60610 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 10/01/2018 | $ - |
| 4795 | | MINTEL INTERNATIONAL GROUP LTD<br>D/B/A MINTEL AMERICAS<br>ATTN SARAH PASKELL<br>333 WEST WACKER DR, STE 1100<br>CHICAGO, IL 60606 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 10/01/2018 | $ - |
| 4796 | | MIRANDA, SANTOS<br>PO BOX 7911<br>RIVERSIDE, CA 92513 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 01/21/2011 | $ - |
| 4797 | | MITCHELL DAIRY<br>913 MILLIRON ROAD<br>BROOKVILLE, PA 15825 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4798 | | MITCHELL DAIRY<br>913 MILLIRON ROAD<br>BROOKVILLE, PA 15825 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4799 | | MITCHELL, WILLIAM<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4800 | | MITCHELLS MILE HIGH RANCH INC<br>142 PINE CREEK ROAD<br>LIVINGSTON, MT 59047 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4801 | | MITCHELLS MILE HIGH RANCH INC<br>142 PINE CREEK ROAD<br>LIVINGSTON, MT 59047 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4802 | | MITCH-HILL DAIRY<br>702 KEISTER ROAD<br>VENUS, PA 16364 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4803 | | MITCH-HILL DAIRY<br>702 KEISTER ROAD<br>VENUS, PA 16364 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4804 | | MITHVA FARM<br>2413 PARKER ROAD<br>NEW WOODSTOCK, NY 13122 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4805 | | MITHVA FARM<br>2413 PARKER ROAD<br>NEW WOODSTOCK, NY 13122 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 4806 | 5200 / 4806 | MITSUBISHI CATERPILLAR FORKLIFT AMERICA INC ATTN MIKE WOODRUFF, SR NATIONAL ACCT MGR NATIONAL ACCOUNTS 2121 W SAM HOUSTON PKWY N HOUSTON, TX 77043-2305 | Suiza Dairy Group, LLC | PURCHASE CONTRACT | $ - |
| 4807 | | MITSUBISHI CATERPILLAR FORKLIFT AMERICA INC ATTN MIKE WOODRUFF, SR NATIONAL ACCT MGR NATIONAL ACCOUNTS 2121 W SAM HOUSTON PKWY N HOUSTON, TX 77043-2305 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 4808 | 5201 / 4808 | MITSUBISHI CATERPILLAR FORKLIFT AMERICA INC ATTN MIKE WOODRUFF, SR NATIONAL ACCT MGR NATIONAL ACCOUNTS 2121 W SAM HOUSTON PKWY N HOUSTON, TX 77043-2305 | Suiza Dairy Group, LLC | PURCHASE CONTRACT | $ - |
| 4809 | | MMI DINING SYSTEMS LLC ATTN TIM SCOTT, DIR PROCUREMENT 1000 RED FERN PLACE FLOWOOD, MS 39232 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 01/01/2008 | $ - |
| 4810 | | MMI DINING SYSTEMS LLC ATTN TOM SCOTT 1000 RED FERN PL FLOWOOD, MS 39232 | Dean Dairy Holdings LLC Suiza Dairy Group LLC | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 4811 | | MOBILE FORCE LLC ATTN LUCAS KRAUT, DIR OF SALES PO BOX 13427 TEMPE, AZ 85284 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 12/06/2018 | $ - |
| 4812 | | MODERN PACKAGING INC 505 ACORN ST DEER PARK, NY 11729 | Dean Foods Company | PURCHASE CONTRACT DATED 12/05/2017 | $ - |
| 4813 | | MODULAR SPACE CORPORATION ATTN JENNIFER WAGNER 232 LOUISIANA HWY 93 SCOTT, LA 70583 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 08/30/2017 | $ - |
| 4814 | | MODULAR SPACE CORPORATION ATTN MARCOS PACHALIAN 21201 CABOT BLVD HAYWARD, CA 94545 | Berkeley Farms, LLC | LEASE: EQUIPMENT | $ - |
| 4815 | 5410 / 4815 | MOMENTIVE SPECIALTY CHEMICALS INC 12850 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | Suiza Dairy Group, LLC | LETTER OF CREDIT | $ - |
| 4816 | 4816 / 1507 | MONONGAHELA POWER COMPANY 5001 NASA BLVD FAIRMONT, WV 26554-8248 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 12/30/2005 | $ 553.10 |
| 4817 | 4817 / 1508 | MONONGAHELA POWER COMPANY 5001 NASA BLVD FAIRMONT, WV 26554-8248 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 12/14/2005 | $ - |
| 4818 | | MONROE COUNTY MILK PRODUCERS CO-OP ATTN BRIAN RUCH, PRESIDENT PO BOX 1006 BLAKESLEE, PA 18610 | Tuscan/Lehigh Dairies, Inc. | SERVICE CONTRACT | $ - |
| 4819 | | MONROE COUNTY MILK PRODUCERS CO-OP D/B/A POCONO MOUNTAIN DAIRIES ATTN DENNIS REX, PRESIDENT PO BOX 1006 BLAKESLEE, PA 18610 | Tuscan/Lehigh Dairies, Inc. | SERVICE CONTRACT DATED 05/23/2018 | $ - |
| 4820 | | MONROE COUNTY MILK PRODUCERS CO-OP PO BOX 1006 BLAKESLEE, PA 18610 | Tuscan/Lehigh Dairies, Inc. | SERVICE CONTRACT DATED 03/06/1998 | $ - |
| 4821 | | MONROE COUNTY MILK PRODUCERS CO-OP ATTN BRIAN RUCH, PRESIDENT PO BOX 1006 BLAKESLEE, PA 18610 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT | $ - |
| 4822 | | MONROE COUNTY MILK PRODUCERS CO-OP ATTN DENNIS REX, PRESIDENT PO BOX 1006 BLAKESLEE, PA 18610 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT | $ - |
| 4823 | | MONROE COUNTY MILK PRODUCERS CO-OP ATTN DENNIS REX, PRESIDENT PO BOX 1006 BLAKESLEE, PA 18610 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT | $ - |
| 4824 | | MONROE COUNTY MILK PRODUCERS CO-OP ATTN DENNIS REX, PRESIDENT PO BOX 1006 BLAKESLEE, PA 18610 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT | $ - |
| 4825 | | MONROE COUNTY MILK PRODUCERS CO-OP ATTN DENNIS REX, PRESIDENT PO BOX 1006 BLAKESLEE, PA 18610 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT | $ - |
| 4826 | | MONROE COUNTY MILK PRODUCERS CO-OP ATTN DENNIS REX, PRESIDENT PO BOX 1006 BLAKESLEE, PA 18610 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT | $ - |
| 4827 | | MONROE COUNTY MILK PRODUCERS CO-OP D/B/A POCONO MOUNTAIN DAIRIES ATTN DENNIS REX, PRESIDENT PO BOX 1006 BLAKESLEE, PA 18610 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 05/23/2018 | $ - |
| 4828 | | MONROE COUNTY MILK PRODUCERS CO-OP PO BOX 1006 BLAKESLEE, PA 18610 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 03/06/1996 | $ - |
| 4829 | | MONROE COUNTY MILK PRODUCERS COOPERATIVE ASSOCIATION D/B/A POCONO MOUNTAIN DAIRIES ATTN DENNIS REX, PRESIDENT PO BOX 1006 BLAKESLEE, PA 18610 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 05/23/2018 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|----------------------|--------------|
| 4830 | | MONROE COUNTY MILK PRODUCERS COOPERATIVE ASSOCIATION D/B/A POCONO MOUNTAIN DAIRIES ATTN MICHAEL A KANE, GEN MANAGER PO BOX 1006 BLAKESLEE, PA 18610 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 11/08/2017 | $ - |
| 4831 | | MONROE COUNTY MILK PRODUCERS COOPERATIVE ASSOCIATION D/B/A POCONO MOUNTAIN DAIRIES ATTN MIACHAEL A KANE , GM PO BOX 1006 BLAKESLEE, PA 18610 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT | $ - |
| 4832 | | MONROE, MARVIN J ADDRESS ON FILE | Dean Foods Company | STOCK OPTION AGREEMENT | $ - |
| 4833 | | MONTGOMERY, DON 6400 TEXOMA PKWY SHERMAN, TX 75090 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/06/2016 | $ 700.00 |
| 4834 | | MONTGOMERY, DON 6400 TEXOMA PKWY SHERMAN, TX 75090 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 02/14/2019 | $ - |
| 4835 | | MOODY, RANDY W ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4836 | | MOORE, LARRY O C/O JONES & KELLER PC ATTN RONALD J SNOW 1999 BROADWAY STE 3150 DENVER, CO 80202 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 4837 | | MORAN FOODS LLC D/B/A SAVE-A-LOT LTD ATTN BRYANT HARRIS, CHIEF COMMERICAL OFFICER 400 NW PLAZA DR ST ANN, MO 63074 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 02/07/2019 | $ - |
| 4838 | | MOREHOUSE, LYNN ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4839 | 3003 / 4153 / 4753 / 4839 | MORGAN STANLEY BANK NA ATTN: MR. STEPHEN BRYAN PENWELL 1585 BROADWAY AVENUE NEW YORK, NY 10036 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 01/27/2016 | $ - |
| 4840 | | MORGAN STANLEY CAPITAL SERVICES LLC C/O MORGAN STANLEY & CO LLC ATTN CLOSE-OUT NOTICES 1585 BROADWAY NEW YORK, NY 10036-8293 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT | $ - |
| 4841 | | MORGAN STANLEY CAPITAL SERVICES LLC C/O MORGAN STANLEY & CO LLC ATTN CLOSE-OUT NOTICES 1585 BROADWAY NEW YORK, NY 10036-8293 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT | $ - |
| 4842 | 3004 / 4154 / 4754 / 4842 | MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS LLC ATTN JAMES FLAUM 1585 BROADWAY, 25TH FL NEW YORK, NY 10036 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 01/27/2016 | $ - |
| 4843 | | MORING DISPOSAL INC 306 E MAIN ST FORRESTON, IL 61030 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/20/2010 | $ - |
| 4844 | | MORNINGSTAR FOODS LLC C/O SAPUTO INC ATTN REAL ESTATE DEPT 6869 METROPOLITAIN BLVD E MONTREAL, QC H1P 1X8 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/03/2013 | $ - |
| 4845 | 2399 / 4845 / 7968 | MORNINGSTAR FOODS LLC F/K/A SAPUTO DAIRY FOODS USA LLC ATTN FRANK PRADELLA 2711 N HASKELL AVE, STE 3700 DALLAS, TX 75204 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/25/2013 | $ - |
| 4846 | 4846 / 4025 | MORNINGSTAR FOODS LLC F/K/A SAPUTO DAIRY FOODS USA LLC ATTN FRANK PRADELLA 2711 N HASKELL AVE, STE 3700 DALLAS, TX 75204 | Dean Foods Company | LICENSING AGREEMENT DATED 03/29/2013 | $ - |
| 4847 | | MOSELEY, ROBERT AND LOUISE 3915 SHANNON DR PARIS, TX 75462 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 02/23/2017 | $ - |
| 4848 | | MOSELEY, ROBERT AND LOUISE 3915 SHANNON DR PARIS, TX 75462 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 02/23/2017 | $ - |
| 4849 | | MOSELEY, ROBERT AND LOUISE 3915 SHANNON DR PARIS, TX 75462 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 09/19/2019 | $ - |
| 4850 | | MOTION INDUSTRIES INC ATTN DONALD BLAND, CORP ACCOUNTS DEPT 1605 ALTON CT BIRMINGHAM, AL 35210 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2013 | $ 565,328.74 |
| 4851 | | MOTION INDUSTRIES INC ATTN DONALD BLAND, CORP ACCOUNTS DEPT 1605 ALTON CT BIRMINGHAM, AL 35210 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 09/27/2019 | $ - |
| 4852 | 4852 / 3241 | MOUNTAIN LEGACY PROPERTIES LLC 3404 YELLOW BUCKEYE LN ZEBULON, NC 27597 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/16/2017 | $ - |
| 4853 | 4853 / 3239 | MOUNTAIN LEGACY PROPERTIES LLC 3404 YELLOW BUCKEYE LN ZEBULON, NC 27597 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/16/2017 | $ - |
| 4854 | 4854 / 3240 | MOUNTAIN LEGACY PROPERTIES LLC 3404 YELLOW BUCKEYE LN ZEBULON, NC 27597 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/16/2017 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4855 | 4855 / 3565 | MOUNTAIN LEGACY PROPERTIES LLC 3404 YELLOW BUCKEYE LN ZEBULON, NC 27597 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/05/2017 | $    - |
| 4856 | 4856 / 3566 | MOUNTAIN LEGACY PROPERTIES LLC 3404 YELLOW BUCKEYE LN ZEBULON, NC 27597 | Dean Foods Company | LEASE: BUILDING AND LAND | $    - |
| 4857 | | MOUNTAIN LEGACY PROPERTIES LLC 3404 YELLOW BUCKEYE LN ZEBULON, NC 27597 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $    - |
| 4858 | | MOUNTAIN LEGACY PROPERTIES LLC 3404 YELLOW BUCKEYE LN ZEBULON, NC 27597 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $    - |
| 4859 | | MOUNTAIN LEGACY PROPERTIES LLC 3404 YELLOW BUCKEYE LN ZEBULON, NC 27597 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $    - |
| 4860 | | MOUNTAIN VIEW COLONY 14435 OSWALD ROAD BROADVIEW, MT 59015 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 4861 | | MOUNTAIN VIEW COLONY 14435 OSWALD ROAD BROADVIEW, MT 59015 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 4862 | | MOWREY'S SPRUCELAWN FARM 3272 HORMTOWN RD REYNOLDSVILLE, PA 15851 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 4863 | | MOWREY'S SPRUCELAWN FARM 3272 HORMTOWN RD REYNOLDSVILLE, PA 15851 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 4864 | | MRI SOFTWARE REAL ASSET MANAGEMENT GLOBAL HEADQUARTERS 28925 FOUNTAIN PKWY SOLON, OH 44139 | Dean Foods Company | IT - SOFTWARE MAINTENANCE AGREEMENT | $    - |
| 4865 | | MRV MARKETING LLC ATTN JEFF DEJESSE, CFO 31877 DEL OBISPO ST, STE 203 SAN JUAN CAPISTRANO, CA 92675 | Country Fresh LLC | SERVICE CONTRACT | $    - |
| 4866 | | MRV MARKETING LLC ATTN JEFF DEJESSE, CFO 31877 DEL OBISPO ST, STE 203 SAN JUAN CAPISTRANO, CA 92675 | Dean Foods Company | SERVICE CONTRACT | $    - |
| 4867 | | MRV MARKETING LLC ATTN JEFF DEJESSE, CFO 31877 DEL OBISPO ST, STE 203 SAN JUAN CAPISTRANO, CA 92675 | Dean Foods Company | SERVICE CONTRACT | $    - |
| 4868 | | MRV MARKETING LLC ATTN JEFF DEJESSE, CFO 31877 DEL OBISPO ST, STE 203 SAN JUAN CAPISTRANO, CA 92675 | Dean Foods Company | SERVICE CONTRACT | $    - |
| 4869 | | MRV MARKETING LLC ATTN JEFF DEJESSE, CFO 31877 DEL OBISPO ST, STE 203 SAN JUAN CAPISTRANO, CA 92675 | Dean Foods Company | SERVICE CONTRACT | $    - |
| 4870 | | MRV MARKETING LLC ATTN JEFF DEJESSE, CFO 31877 DEL OBISPO ST, STE 203 SAN JUAN CAPISTRANO, CA 92675 | Dean Dairy Holdings LLC Suiza Dairy Group LLC | SERVICE CONTRACT | $    - |
| 4871 | | MRV MARKETING LLC D/B/A MRV DAIRY SOLUTIONS ATTN REY RIVERA, PRESIDENT 26382 VIA DE ANZA SAN JUAN CAPISTRANO, CA 92675 | Suiza Dairy Group, LLC | ADVERTISING CONTRACT DATED 04/10/2015 | $    163,092.53 |
| 4872 | | MSLI GP 6100 NEIL RD, STE 210 DEPT 511, VOLUME LICENSING RENO, NV 89511-1137 | Dean Foods Company | IT CONTRACT DATED 10/15/2002 | $    - |
| 4873 | 283 / 596 / 1940 / 4632 / 4873 | MTW INC 2925 VAIL AVE COMMERCE, CA 90040 | Dean Holding Company | INDEMNITY AGREEMENT | $    - |
| 4874 | | MTW INC ATTN DEBRA ALSER 903 GENEVA ST DELAVAN, WI 53115 | Verifine Dairy Products Of Sheboygan, LLC | LOGISTICS CONTRACT DATED 06/15/2007 | $    - |
| 4875 | 1126 / 1136 / 1146 / 4875 | MUGNAINI, DOLORES 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 08/14/2000 | $    - |
| 4876 | 1127 / 1137 / 4876 | MUGNAINI, DOLORES 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/05/2005 | $    - |
| 4877 | 1128 / 1138 / 1147 / 4877 | MUGNAINI, DOLORES 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/01/1990 | $    - |
| 4878 | 1129 / 1139 / 1148 / 4878 | MUGNAINI, DOLORES 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 08/14/2000 | $    - |
| 4879 | 1130 / 1140 / 4879 | MUGNAINI, DOLORES 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/16/2011 | $    - |
| 4880 | 1131 / 1141 / 1149 / 4880 | MUGNAINI, DOLORES 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/01/1990 | $    - |
| 4881 | 1132 / 1142 / 1150 / 4881 | MUGNAINI, DOLORES 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 08/14/2000 | $    - |
| 4882 | 1133 / 1143 / 4882 | MUGNAINI, DOLORES 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/05/2005 | $    - |
| 4883 | 1134 / 1144 / 4883 | MUGNAINI, DOLORES 241 RIDGE ST, 4TH FL RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/16/2011 | $    - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 4884 | 1135 / 1145 / 1151 / 4884 | MUGNAINI, DOLORES<br>241 RIDGE ST, 4TH FL<br>RENO, NV 89501 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 09/01/1990 | $ - |
| 4885 | | MULTI ROSE JERSEYS INC 2<br>1636 FIR AVENUE<br>ROCK RAPIDS, IA 51246 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4886 | | MULTI ROSE JERSEYS INC 2<br>1636 FIR AVENUE<br>ROCK RAPIDS, IA 51246 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4887 | | MULTI ROSE JERSEYS INC<br>1636 FIR AVENUE<br>ROCK RAPIDS, IA 51246 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4888 | | MULTI ROSE JERSEYS INC<br>1636 FIR AVENUE<br>ROCK RAPIDS, IA 51246 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4889 | | MURANAKA, GLENN K<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4890 | | MURPHY, DWIGHT E AND TERRI L<br>BOX 100<br>WINFIELD, TN 37892 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 02/26/2018 | $ 575.00 |
| 4891 | | MURPHY, DWIGHT E AND TERRI L<br>BOX 100<br>WINFIELD, TN 37893 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 11/30/2007 | $ - |
| 4892 | | MURPHY, EDWARD<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4893 | | MURPHY, KEITH M<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4894 | | MURPHY, RYAN E<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4895 | | MURPHY, WILLIAM R<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4896 | | MURRAY INDUSTRIAL WAREHOUSING INC<br>PO BOX 1051<br>MURRAY, KY 42071 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 02/23/2018 | $ 1,600.00 |
| 4897 | | MURRAY, THOMAS N<br>ADDRESS ON FILE | Dean Foods Company | EMPLOYMENT AGREEMENT | $ - |
| 4898 | | MURRAY, THOMAS N.<br>ADDRESS ON FILE | Dean Foods Company | CHANGE OF CONTROL AGREEMENT | $ - |
| 4899 | | MURRAY, THOMAS N.<br>ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 4900 | | MURRAY, THOMAS N.<br>ADDRESS ON FILE | Dean Foods Company | RESTRICTED STOCK UNIT AGREEMENT | $ - |
| 4901 | | MUSE, JOHN R R.<br>ADDRESS ON FILE | Dean Foods Company | RESTRICTED STOCK AWARDS | $ - |
| 4902 | | MUSE, JOHN R R.<br>ADDRESS ON FILE | Dean Foods Company | RESTRICTED STOCK UNIT AGREEMENT | $ - |
| 4903 | | MYERS, SUSAN M<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4904 | | MY-WAY TRANSPORTATION INC<br>ATTN DANNY JOWERS, OPS MGR<br>191 H&H RD<br>HANCEVILLE, AL 35077 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 08/31/2018 | $ - |
| 4905 | | NADEAU, THERESA M<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4906 | | NAGLE TOLEDO INC<br>ATTN ED NAGLE<br>4520 MOLINE-MARTIN RD<br>WALBRIDGE, OH 73465 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/20/2014 | $ - |
| 4907 | | NAGLE TOLEDO INC<br>ATTN ED NAGLE<br>4520 MOLINE-MARTIN RD<br>WALBRIDGE, OH 73465 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/01/2017 | $ - |
| 4908 | | NAJA FARMS, LLC<br>299 WEST AMES ROAD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4909 | | NAJA FARMS, LLC<br>299 WEST AMES ROAD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4910 | | NALCO<br>ATTN ALEXANDRA BLAIR<br>1601 W DIEHL RD<br>NAPERVILLE, IL 60563-1198 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ 13,104.05 |
| 4911 | | NALCO<br>ATTN ALEXANDRA BLAIR<br>1601 W DIEHL RD<br>NAPERVILLE, IL 60563-1198 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 4912 | | NALCO<br>ATTN ALEXANDRA BLAIR<br>1601 W DIEHL RD<br>NAPERVILLE, IL 60563-1198 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 4913 | | NARWOLD DAIRY INC.<br>12909 NORTH STATE ROAD 229<br>BATESVILLE, IN 47006 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4914 | | NARWOLD DAIRY INC.<br>12909 NORTH STATE ROAD 229<br>BATESVILLE, IN 47006 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 4915 | | NASH FAMILY FARMS LLC<br>3983 41A NORTH<br>CHAPEL HILL, TN 37034 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 4916 | | NASH FAMILY FARMS LLC<br>3983 41A NORTH<br>CHAPEL HILL, TN 37034 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 4917 | | NASHVILLE & DAVIDSON COUNTY ELECTRIC POWER BOARD<br>1214 CHURCH ST<br>NASHVILLE, TN 37246 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/19/2014 | $    - |
| 4918 | | NASHVILLE & DAVIDSON COUNTY ELECTRIC POWER BOARD<br>1214 CHURCH ST<br>NASHVILLE, TN 37246 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/19/2014 | $    - |
| 4919 | | NASHVILLE & DAVIDSON COUNTY ELECTRIC POWER BOARD<br>1214 CHURCH ST<br>NASHVILLE, TN 37246 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/19/2014 | $    - |
| 4920 | | NASHVILLE & DAVIDSON COUNTY ELECTRIC POWER BOARD<br>1214 CHURCH ST<br>NASHVILLE, TN 37246 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/19/2014 | $    - |
| 4921 | 4921 / 3951 | NASHVILLE ELECTRIC SERVICE<br>ATTN JOSH JONES<br>1214 CHURCH ST<br>NASHVILLE, TN 37203 | Dean Foods Company | LEASE: EQUIPMENT DATED 07/01/1982 | $    - |
| 4922 | 4922 / 4374 | NASHVILLE ELECTRIC SERVICE<br>ATTN JOSH JONES<br>1214 CHURCH ST<br>NASHVILLE, TN 37203 | Dean Foods Company | LEASE: EQUIPMENT DATED 06/23/1987 | $    - |
| 4923 | | NASHVILLE ELECTRIC SERVICE<br>ATTN JOSH JONES<br>1214 CHURCH ST<br>NASHVILLE, TN 37203 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/06/2015 | $    194,311.94 |
| 4924 | | NASHVILLE ELECTRIC SERVICE<br>ATTN JOSH JONES<br>1214 CHURCH ST<br>NASHVILLE, TN 37203 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 01/31/2017 | $    - |
| 4925 | | NASHVILLE ELECTRIC SERVICE<br>ATTN JOSH JONES<br>1214 CHURCH ST<br>NASHVILLE, TN 37246 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 08/31/2016 | $    - |
| 4926 | | NASHVILLE ELECTRIC SERVICE<br>ATTN JOSH JONES<br>1214 CHURCH ST<br>NASHVILLE, TN 37246 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 08/31/2016 | $    - |
| 4927 | | NASHVILLE GAS COMPANY<br>ATTN MELANIE ESTRIDGE<br>665 MAINSTREAM DR<br>NASHVILLE, TN 37228 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT | $    - |
| 4928 | | NASHVILLE GAS COMPANY<br>ATTN MELANIE ESTRIDGE<br>665 MAINSTREAM DR<br>NASHVILLE, TN 37228 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT | $    - |
| 4929 | | NATHAN B. HOOVER<br>6260 US HIGHWAY 68 EAST<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 4930 | | NATHAN B. HOOVER<br>6260 US HIGHWAY 68 EAST<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 4931 | | NATIONAL CARRIERS INC<br>PO BOX 871107<br>KANSAS CITY, MO 64187 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    55,823.04 |
| 4932 | | NATIONAL DCP LLC<br>ATTN CEO<br>3805 CRESTWOOD PKWY, 4TH FL<br>DULUTH, GA 30096 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/26/2015 | $    - |
| 4933 | | NATIONAL DCP LLC<br>ATTN CEO<br>3805 CRESTWOOD PKWY, 4TH FL<br>DULUTH, GA 30096 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/26/2015 | $    - |
| 4934 | | NATIONAL DCP LLC<br>ATTN CEO<br>3805 CRESTWOOD PKWY, 4TH FL<br>DULUTH, GA 30096 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/09/2015 | $    - |
| 4935 | | NATIONAL DCP LLC<br>ATTN CEO<br>3805 CRESTWOOD PKWY, 4TH FL<br>DULUTH, GA 30096 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 12/09/2015 | $    - |
| 4936 | | NATIONAL DCP LLC<br>ATTN CEO<br>3805 CRESTWOOD PKWY, 4TH FL<br>DULUTH, GA 30096 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/26/2015 | $    - |
| 4937 | | NATIONAL DCP LLC<br>ATTN CEO<br>3805 CRESTWOOD PKWY, 4TH FL<br>DULUTH, GA 30096 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/26/2015 | $    - |
| 4938 | | NATIONAL DCP LLC<br>ATTN CEO<br>3805 CRESTWOOD PKWY, 4TH FL<br>DULUTH, GA 30096 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 08/01/2017 | $    - |
| 4939 | | NATIONAL DCP LLC<br>ATTN CEO<br>3805 CRESTWOOD PKWY, 4TH FL<br>DULUTH, GA 30096 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 08/01/2017 | $    - |
| 4940 | | NATIONAL DCP LLC<br>ATTN CEO<br>3805 CRESTWOOD PKWY, 4TH FL<br>DULUTH, GA 30096 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 08/01/2017 | $    - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4941 | | NATIONAL DCP LLC<br>ATTN CEO<br>3805 CRESTWOOD PKWY, 4TH FL<br>DULUTH, GA 30096 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 08/01/2017 | $ - |
| 4942 | | NATIONAL FLUID MILK PROCESSOR PROMOTION BOARD<br>PO BOX 37094<br>BALTIMORE, MD 21297 | Dean Foods Company | PRE-PETITION MILK | $ 3,089,691.00 |
| 4943 | 4943 / 3387 | NATIONAL GRID<br>PO BOX 11735<br>NEWARK, NJ 07101-4735 | Garelick Farms, LLC | INDEPENDENT CONTRACTORS | $ 146,774.44 |
| 4944 | 5634 / 4944 | NATIONAL GRID<br>PO BOX 11735<br>NEWARK, NJ 07101-4735 | Garelick Farms, LLC | INDEPENDENT CONTRACTORS | $ - |
| 4945 | | NATIONAL GRID<br>PO BOX 11735<br>NEWARK, NJ 07101-4735 | Garelick Farms, LLC | INDEPENDENT CONTRACTORS | $ - |
| 4946 | | NATIONAL GRID<br>PO BOX 11735<br>NEWARK, NJ 07101-4735 | Garelick Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 4947 | | NATIONAL GRID<br>PO BOX 11735<br>NEWARK, NJ 07101-4735 | Garelick Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 4948 | | NATIONAL GRID<br>PO BOX 11735<br>NEWARK, NJ 07101-4735 | Garelick Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 10/08/2012 | $ - |
| 4949 | | NATIONAL INFORMATION SOLUTIONS COOPERTIVE INC<br>ATTN CEO<br>1201 NYGREN DR NW<br>MANDAN, ND 58554-0728 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 06/30/2014 | $ - |
| 4950 | | NATIONAL UTILITY SERVICE INC<br>D/B/A NUS CONSULTING GROUP<br>ATTN ARNOLD FRANKEL, GENERAL MGR<br>1 MAYNARD DR<br>PARK RIDGE, NJ 08656 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 10/25/2010 | $ - |
| 4951 | | NATIONAL UTILITY SERVICE INC<br>D/B/A NUS CONSULTING GROUP<br>ATTN ARNOLD FRANKEL, GENERAL MGR<br>1 MAYNARD DR<br>PARK RIDGE, NJ 08656 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 10/25/2010 | $ - |
| 4952 | | NAVAJO EXPRESS INC<br>1400 W 64TH AVE<br>DENVER, CO 80211 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 07/18/2016 | $ 17,403.94 |
| 4953 | | NAVARRO PECAN COMPANY INC<br>ATTN DANIEL J ZEDAN<br>2131 HWY 31 E<br>CORSICANA, TX 75109 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/01/2017 | $ - |
| 4954 | | NAVARRO PECAN COMPANY INC<br>ATTN DANIEL J ZEDAN<br>32W273 ARMY TRAIL RD, STE 200<br>WAYNE, IL 60184 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2012 | $ 346,876.94 |
| 4955 | | NAVIGATOR GROUP PURCHASING INC<br>25-A VREELAND RD, STE 200<br>FLORHAM PARK, NJ 07932 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/01/2015 | $ - |
| 4956 | | NAVIGATOR GROUP PURCHASING INC<br>25-A VREELAND RD, STE 200<br>FLORHAM PARK, NJ 07932 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 09/30/2019 | $ - |
| 4957 | | NAVIGATOR GROUP PURCHASING INC<br>ATTN MARK EATON, CEO<br>1000 CORPORATE CENTER DR, STE 100<br>FRANKLIN, TN 37067 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/01/2011 | $ - |
| 4958 | | NAVIGATORS INSURANCE COMPANY<br>1 PENN PLAZA<br>NEW YORK, NY 10119 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 4959 | | NAVISTAR INC<br>PO BOX 844508<br>DALLAS, TX 75284 | Suiza Dairy Group LLC<br>Dean Dairy Holdings LLC | PURCHASE CONTRACT / PURCHASE ORDER | $ 735,052.40 |
| 4960 | | NCR CORPORATION<br>864 SPRING ST NW<br>ATLANTA, GA 30308 | Dean Services, LLC | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 4961 | | NEAPOLITAN GROUP HOLDINGS LLC<br>C/O SUN CAPITAL PARTNERS INC<br>ATTN JARED D WIEN<br>5200 TOWN CTR CIRCLE, STE 600<br>BOCA RATON, FL 33486 | Dean Foods Company | PURCHASE CONTRACT DATED 05/09/2019 | $ - |
| 4962 | 628 / 1490 / 2803 / 4321 / 4962 | NEC EPS HOLDING LLC<br>C/O NEW ENERGY CAPITAL CORP<br>ATTN DANIEL GOLDMAN, CFO<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 04/15/2005 | $ - |
| 4963 | 629 / 1491 / 2804 / 4322 / 4963 | NEC EPS HOLDING LLC<br>C/O NEW ENERGY CAPITAL CORP<br>ATTN DANIEL GOLDMAN, CFO<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 04/15/2005 | $ - |
| 4964 | | NEIL OR KAREN FISHER<br>235 HOUSE ROAD<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4965 | | NEIL OR KAREN FISHER<br>235 HOUSE ROAD<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4966 | | NEIL Z. OR ELSIE W. MARTIN<br>604 OLD LINE ROAD<br>MANHEIM, PA 17545 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4967 | | NEIL Z. OR ELSIE W. MARTIN<br>604 OLD LINE ROAD<br>MANHEIM, PA 17545 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4968 | | NELJEAN FARMS<br>263 OLD WINTER HOLLOW ROAD<br>PO BOX 138<br>NEW KINGSTON, NY 12459 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4969 | | NELJEAN FARMS<br>263 OLD WINTER HOLLOW ROAD<br>PO BOX 138<br>NEW KINGSTON, NY 12459 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4970 | | NELSON AND/OR ANNETTE HOOVER<br>700 ARTHUR HENDERSON ROAD<br>ELKTON, KY 42220 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4971 | | NELSON AND/OR ANNETTE HOOVER<br>700 ARTHUR HENDERSON ROAD<br>ELKTON, KY 42220 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4972 | | NELSON OR BARBARA MILLER<br>303 CULLEN ROAD<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4973 | | NELSON OR BARBARA MILLER<br>303 CULLEN ROAD<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4974 | | NERO, PAUL C<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 4975 | | NESCO RESOURCE LLC<br>ATTN AMY SYLVESTRE, BUSINESS DEV MGR<br>6140 PARKLAND BLVD<br>MAYFIELD HTS, OH 44124 | Dean Foods Company | EMPLOYMENT AGENCY DATED 07/12/2019 | $ - |
| 4976 | | NESTLE DREYER'S ICE CREAM COMPANY<br>ATTN GENERAL COUNSEL<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ - |
| 4977 | | NESTLE DREYER'S ICE CREAM COMPANY<br>ATTN GENERAL COUNSEL<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Model Dairy, LLC | PURCHASE CONTRACT | $ - |
| 4978 | | NESTLE DREYER'S ICE CREAM COMPANY<br>ATTN JOOYOUNG POBINER<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 12/17/2013 | $ - |
| 4979 | | NESTLE DREYER'S ICE CREAM COMPANY<br>ATTN JOOYOUNG POBINER<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/01/2015 | $ - |
| 4980 | | NESTLE DREYER'S ICE CREAM COMPANY<br>ATTN JOOYOUNG POBINER<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 11/01/2013 | $ - |
| 4981 | | NESTLE DREYER'S ICE CREAM COMPANY<br>F/K/A DREYER'S GRAND ICE CREAM INC<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT | $ - |
| 4982 | | NESTLE DREYER'S ICE CREAM COMPANY<br>F/K/A DREYER'S GRAND ICE CREAM INC<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 09/18/2019 | $ - |
| 4983 | | NESTLE DREYER'S ICE CREAM<br>F/K/A DREYER'S GRAND ICE CREAM INC | Suiza Dairy Group, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 02/01/2014 | $ - |
| 4984 | | NESTLE DREYERS ICE CREAMS COMPANY<br>F/K/A DREYERS GRAND ICE CREAM INC | Suiza Dairy Group, LLC | SERVICE CONTRACT | $ - |
| 4985 | | NESTLE DREYERS ICE CREAMS<br>ATTN MONTE MACE, PURCHASING MGR<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Dean Foods Company | SERVICE CONTRACT DATED 01/07/2013 | $ - |
| 4986 | | NESTLE DREYER'S ICE CREAMS<br>ATTN MONTE MACE, PURCHASING MGR<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Midwest Ice Cream Company, LLC | DISTRIBUTION AGREEMENT | $ - |
| 4987 | | NESTLE DREYER'S ICE CREAMS<br>ATTN MONTE MACE, PURCHASING MGR<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT DATED 01/07/2013 | $ - |
| 4988 | | NESTLE RIDGE FARM<br>229 NESTLE RD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4989 | | NESTLE RIDGE FARM<br>229 NESTLE RD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4990 | | NETCO<br>ATTN TRISH HOLT, EXEC DIR<br>PO BOX 1517<br>JOHNSON CITY, TN 37605 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 09/11/2014 | $ - |
| 4991 | | NETFLIX INC<br>5808 SUNSET BLVD 11TH FL<br>LOS ANGELES, CA 90028 | Dean Foods Company | LICENSING AGREEMENT DATED 07/24/2019 | $ - |
| 4992 | | NEVARES, HECTOR M.<br>ADDRESS ON FILE | Dean Foods Company | STOCK OPTION AGREEMENT | $ - |
| 4993 | | NEVIN ZIMMERMAN<br>2161 BIRCH ROAD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4994 | | NEVIN ZIMMERMAN<br>2161 BIRCH ROAD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4995 | 1492 / 2489 / 2794 / 4323 / 4995 | NEW ENERGY CAPITAL LLC<br>53 SOUTH MAIN STREET, THIRD FLOOR<br>HANOVER, NH 03755 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/08/2007 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 4996 | 4996 / 4497 | NEW ENGLAND ALLIANCE FOR HEALTH LLC ATTN DWIGHT TURNER, NEAH PROGRAM MANAGER 1 MEDICAL CENTER DR LEBANON, NH 03166 | Garelick Farms, LLC | CUSTOMER AGREEMENT DATED 05/01/2018 | $ - |
| 4997 | | NEW MIAMI COLONY 400 NEW MIAMI RR ROAD PO BOX 448 CONRAD, MT 59425-9321 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 4998 | | NEW MIAMI COLONY 400 NEW MIAMI RR ROAD PO BOX 448 CONRAD, MT 59425-9321 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 4999 | | NEW PRIME INC ATTN STEVE CRAWFORD 2740 N MAYFAIR AVE SPRINGFIELD, MO 65803 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/01/2017 | $ - |
| 5000 | | NEW PRIME INC ATTN STEVE CRAWFORD 2740 N MAYFAIR AVE SPRINGFIELD, MO 65803 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT | $ - |
| 5001 | | NEW ROCKPORT COLONY ROUTE 2 BOX 131 CHOTEAU, MT 59422 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5002 | | NEW ROCKPORT COLONY ROUTE 2 BOX 131 CHOTEAU, MT 59422 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5003 | | NEW WEST SOUTH KALAMATH INVESTMENTS II LLC ATTN MR LARRY MOORE 925 W KENYON AVE # 5 ENGLEWOOD, CO 80110 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 07/22/2015 | $ 10,000.00 |
| 5004 | | NEW WEST SOUTH KALAMATH INVESTMENTS II LLC ATTN MR LARRY MOORE 925 W KENYON AVE UNIT # 5 ENGLEWOOD, CO 80110 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 10/28/2013 | $ - |
| 5005 | | NEW WEST SOUTH KALAMATH INVESTMENTS II LLC ATTN MR LARRY MOORE 925 W KENYON AVE UNIT # 5 ENGLEWOOD, CO 80110 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 07/22/2015 | $ - |
| 5006 | | NEW WEST SOUTH KALAMATH INVESTMENTS II LLC ATTN MR LARRY MOORE 925 W KENYON AVE UNIT # 5 ENGLEWOOD, CO 80110 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 09/19/2016 | $ - |
| 5007 | | NEWSPRINT PRODUCTIONS INC 10 HAMILTON STREET TORONTO, ON M4M 2C5 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 5008 | | NEXBANK REALTY ADVISORS C/O CP TOWER OWNER LLC PO BOX 207651 DALLAS, TX 75320-7651 | Dean Foods Company | LEASE: BUILDING AND LAND | $ 246,212.23 |
| 5009 | | NEXEO HR 2912 EXECUTIVE PARKWAY, SUITE 175 LEHI, UT 84043 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 02/08/2017 | $ - |
| 5010 | | NEXT PRODUCTION LLC ATTN PRODUCER C/O QUIXOTE STUDIOS 10289 AIRLINE HWY, PRODUCTION BLDG, 1 FL SAINT ROSE, LA 70087 | Dean Foods Company | LICENSING AGREEMENT DATED 02/22/2016 | $ - |
| 5011 | | NEXT PRODUCTION LLC C/O QUIXOTE STUDIOS 10289 AIRLINE HWY, PRODUCTION BLDG/FL 1 SAINT ROSE, LA 70087 | Dean Foods Company | LICENSING AGREEMENT DATED 02/22/2016 | $ - |
| 5012 | | NFI INTERACTIVE LOGISTICS LLC ATTN GENERAL COUNSEL 1515 BURNT MILL RD CHERRY HILL, NJ 08003 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 01/01/2017 | $ - |
| 5013 | | NGT CORPORATION 8860 COLUMBIA 100 PARKWAY SUITE 401 COLUMBIA, MD 21045 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/04/2018 | $ - |
| 5014 | | NICHOLAS HERTING 744 MCKINLEY ROAD PALATINE BRIDGE, NY 13428 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5015 | | NICHOLAS HERTING 744 MCKINLEY ROAD PALATINE BRIDGE, NY 13428 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5016 | | NICHOLS, DANIEL WAYNE ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 5017 | | NICKEL FARMS 284 DALEY ROAD SHARPSVILLE, PA 16150 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ 300.00 |
| 5018 | | NICKEL FARMS 284 DALEY ROAD SHARPSVILLE, PA 16150 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5019 | | NIELSEN COMPANY LLC, THE ATTN VILIA JAKAITIS, DIR FINANCE 85 BROAD ST NEW YORK, NY 10004 | Dean Foods Company | LICENSING AGREEMENT 05/15/2019 | $ 183,666.33 |
| 5020 | | NIELSEN COMPANY LLC, THE ATTN VILIA JAKAITIS, DIR FINANCE 85 BROAD ST NEW YORK, NY 10004 | Dean Foods Company | LICENSING AGREEMENT DATED 05/16/2019 | $ - |
| 5021 | | NIELSEN COMPANY LLC, THE ATTN VILIA JAKAITIS, DIR FINANCE 85 BROAD ST NEW YORK, NY 10004 | Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 01/08/2014 | $ - |
| 5022 | | NIELSEN COMPANY LLC, THE ATTN VILIA JAKAITIS, DIR FINANCE 85 BROAD ST NEW YORK, NY 10004 | Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 12/15/2015 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5023 | | NIELSEN COMPANY LLC, THE<br>ATTN VILIA JAKAITIS, DIR FINANCE<br>85 BROAD ST<br>NEW YORK, NY 10004 | Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 05/19/2017 | $ - |
| 5024 | | NIELSEN COMPANY LLC, THE<br>ATTN VILIA JAKAITIS, DIR FINANCE<br>85 BROAD ST<br>NEW YORK, NY 10004 | Dean Foods Company | LICENSING AGREEMENT DATED 12/15/2015 | $ - |
| 5025 | | NIELSEN COMPANY LLC, THE<br>ATTN VILIA JAKAITIS, DIR FINANCE<br>85 BROAD ST<br>NEW YORK, NY 10004 | Dean Foods Company | LICENSING AGREEMENT DATED 10/17/2017 | $ - |
| 5026 | | NIELSEN COMPANY LLC, THE<br>ATTN VILIA JAKAITIS, DIR FINANCE<br>85 BROAD ST<br>NEW YORK, NY 10004 | Dean Foods Company | LICENSING AGREEMENT DATED 01/15/2015 | $ - |
| 5027 | | NIERMANN, MARK<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 5028 | | NIGHT OF PRODUCTIONS LLC, THE<br>RESEARCHING ADDRESS | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 5029 | | NJR RETAIL SERVICES COMPANY<br>ATTN NJRRS CONTRACT ADMINISTRATION<br>1415 WYCKOFF RD<br>PO BOX 1464<br>WALL, NJ 07719 | Tuscan/Lehigh Dairies, Inc. | PURCHASE CONTRACT DATED 10/17/2014 | $ - |
| 5030 | | NJR RETAIL SERVICES COMPANY<br>ATTN NJRRS CONTRACT ADMINISTRATION<br>1415 WYCKOFF RD<br>PO BOX 1464<br>WALL, NJ 07719 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/13/2017 | $ - |
| 5031 | | NKP PROPERTIES LLC<br>ATTN JOSEPH PICONE JR<br>1815 BROAD HOLLOW RD, STE B<br>FARMINGDALE, NY 11735 | Garelick Farms, LLC | LEASE: BUILDING AND LAND | $ 9,949.80 |
| 5032 | | NKP PROPERTIES LLC<br>ATTN JOSEPH PICONE JR<br>1815 BROAD HOLLOW RD, STE B<br>FARMINGDALE, NY 11735 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 01/08/2014 | $ - |
| 5033 | | NKP PROPERTIES LLC<br>ATTN JOSEPH PICONE JR<br>1815 BROAD HOLLOW RD, STE B<br>FARMINGDALE, NY 11735 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 06/30/2011 | $ - |
| 5034 | | NOAH M. WEAVER<br>4550 LAYTONSVILLE RD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5035 | | NOAH M. WEAVER<br>4550 LAYTONSVILLE RD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5036 | | NOAH SHROCK<br>16927 TAVERN ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5037 | | NOAH SHROCK<br>16927 TAVERN ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5038 | | NOEL ELMORE #1<br>2310 WOODSTORE ETOILE ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5039 | | NOEL ELMORE #1<br>2310 WOODSTORE ETOILE ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5040 | | NOEL ELMORE #2<br>2310 WOODSTORE ETOILE ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5041 | | NOEL ELMORE #2<br>2310 WOODSTORE ETOILE ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5042 | | NOLAN TRANSPORTATION GROUP LLC<br>ATTN ACCOUNT MANAGER<br>365 NORTHRIDGE RD<br>ATLANTA, GA 30350 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 10/10/2018 | $ 23,636.99 |
| 5043 | | NOLES, MARY N<br>1982 GILMER AVE<br>TALLASSEE, AL 36078 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 02/02/2016 | $ - |
| 5044 | | NOLES, MARY N<br>1982 GILMER AVE<br>TALLASSEE, AL 36078 | Dean Foods Company | BANKING SERVICE AGREEMENT | $ - |
| 5045 | | NORSE DAIRY SYSTEM LLC<br>ATTN TOM KITSLAAR<br>1122 LINCOLN ST<br>GREEN BAY, WI 54303 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2014 | $ - |
| 5046 | | NORSE DAIRY SYSTEM LLC<br>ATTN TOM KITSLAAR<br>1122 LINCOLN ST<br>GREEN BAY, WI 54303 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 06/23/2016 | $ - |
| 5047 | | NORSE DAIRY SYSTEM LLC<br>ATTN TOM KITSLAAR<br>1122 LINCOLN ST<br>GREEN BAY, WI 54303 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2014 | $ - |
| 5048 | | NORSE DAIRY SYSTEMS LLC<br>ATTN RANDEL E HARVEY, VP GENERAL MGR<br>1740 JOYCE AVE<br>COLUMBUS, OH 43219 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2013 | $ - |
| 5049 | | NORSE DAIRY SYSTEMS LLC<br>ATTN RANDEL E HARVEY, VP GENERAL MGR<br>1740 JOYCE AVE<br>COLUMBUS, OH 43219 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 09/28/2018 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5050 | | NORSE DAIRY SYSTEMS LLC<br>ATTN TOM KITSLAAR<br>1122 LINCOLN ST<br>GREEN BAY, WI 54303 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/08/2016 | $ - |
| 5051 | | NORTH AMERICAN COLD STORAGE INC<br>23202 ROEMER DR<br>WOODBURN, IN 46797 | Suiza Dairy Group, LLC | STORAGE AGREEMENT | $ - |
| 5052 | | NORTH BALTIMORE FARM<br>16377 N BALTIMORE RD<br>BRUCE CROSSING, MI 49912 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5053 | | NORTH BALTIMORE FARM<br>16377 N BALTIMORE RD<br>BRUCE CROSSING, MI 49912 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5054 | | NORTH COUNTRY DISPOSAL INC<br>ATTN AREA MANAGER<br>304 N M553<br>MARQUETTE, MI 49855 | Country Fresh, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/15/2016 | $ - |
| 5055 | | NORTH FORK HOLDINGS INC DBA THE SHELBY GROUP<br>ATTN CONTRACTS MANAGER<br>1933 N MEACHAM RD , STE 220<br>SCHAUMBURG, IL 60173 | Dean Foods Company | SERVICE CONTRACT DATED 01/30/2018 | $ - |
| 5056 | | NORTH FORK HOLDINGS INC DBA THE SHELBY GROUP<br>D/B/A THE SHELBY GROUP<br>ATTN TINA BENAKOVICH<br>1933 N MEACHAM RD, STE 220<br>SCHAUMBURG, IL 60173 | Dean Foods Company | SERVICE CONTRACT DATED 02/07/2018 | $ - |
| 5057 | | NORTH FORK HOLDINGS INC DBA THE SHELBY GROUP<br>D/B/A THE SHELBY GROUP<br>ATTN TINA BENAKOVICH, CONTRACTS MGR<br>1933 N MEACHAM RD, STE 220<br>SCHAUMBURG, IL 60173 | Dean Foods Company | SERVICE CONTRACT DATED 02/01/2019 | $ 70,000.00 |
| 5058 | | NORTH FORK HOLDINGS INC DBA THE SHELBY GROUP<br>D/B/A THE SHELBY GROUP<br>ATTN TINA BENAKOVICH, CONTRACTS MGR<br>1933 N MEACHAM RD, STE 220<br>SCHAUMBURG, IL 60173 | Dean Foods Company | SERVICE CONTRACT DATED 12/07/2018 | $ - |
| 5059 | | NORTH FORK HOLDINGS INC DBA THE SHELBY GROUP<br>D/B/A THE SHELBY GROUP<br>ATTN TINA BENAKOVICH, CONTRACTS MGR<br>1933 N MEACHAM RD, STE 220<br>SCHAUMBURG, IL 60173 | Dean Foods Company | SERVICE CONTRACT DATED 10/05/2018 | $ - |
| 5060 | 835 / 844 / 5060 | NORTH RISK PARTNERS-CO BROWN DIVISION<br>ATTN HAILEY VATH<br>1640 S FRONTAGE RD, STE 102<br>HASTINGS, MN 55033 | Dean Foods North Central, LLC | INSURANCE POLICIES | $ - |
| 5061 | | NORTH SHORE DAIRY<br>4706 WEST ERIE STREET EXT<br>LINESVILLE, PA 16424 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5062 | | NORTH SHORE DAIRY<br>4706 WEST ERIE STREET EXT<br>LINESVILLE, PA 16424 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5063 | | NORTH, ROBYN M<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 5064 | 5064 / 2143 | NORTHERN IL MILK ROCKFORD<br>1126 KILBURN AVE<br>ROCKFORD, IL 61101 | Dean Foods Company | FREIGHT SERVICES AGREEMENT | $ - |
| 5065 | | NORTHERN REFRIGERATED TRANSPORTATION INC<br>ATTN RATES AND CONTRACTS<br>2700 W MAIN ST<br>TURLOCK, CA 95380-9537 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 11/22/2017 | $ 54,718.65 |
| 5066 | 6618 / 5066 | NORTHERN TIER RETAIL LLC<br>D/B/A SUPERAMERICA<br>ATTN BILL SCHNOBRICH<br>576 BIELENBERG DR, STE 200<br>WOODBURY, MN 55016 | Dean Foods Company | LICENSING AGREEMENT DATED 05/10/2016 | $ - |
| 5067 | | NORTHGATE PETROLEUM COMPANY<br>ATTN S F BUD CALDWELL, PRESIDENT<br>2549 SCOTT AVE<br>CHICO, CA 95928 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 11/13/2017 | $ - |
| 5068 | | NORTHSHORE MANAGEMENT ASSOCICATES INC<br>400 SKOKIE RD, STE 875<br>NORTHBROOK, IL 60062 | Dean Foods Company | INSURANCE POLICIES DATED 07/09/2019 | $ - |
| 5069 | 222 / 382 / 856 / 1457 / 1533 / 1690 / 2226 / 2632 / 3080 / 3406 / 5069 / 5411 | NORTHWEST FARM CREDIT SERVICES FLCA<br>ATTENTION: WILLIAM HOFER<br>518 SOUTH MAIN STREET<br>CONRAD, MT 59425 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 5070 | | NORTHWESTERN CORPORATION<br>ATTN MGR - TRANSMISSION SVCS<br>11 EAST PARK<br>BUTTE, MT 59701 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 12/07/2018 | $ - |
| 5071 | | NORTHWESTERN CORPORATION<br>ATTN MGR - TRANSMISSION SVCS<br>11 EAST PARK<br>BUTTE, MT 59701 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 12/07/2018 | $ - |
| 5072 | | NORTHWESTERN CORPORATION<br>ATTN MGR - TRANSMISSION SVCS<br>11 EAST PARK<br>BUTTE, MT 59701 | Suiza Dairy Group, LLC | IT CONTRACT DATED 01/16/2013 | $ - |
| 5073 | | NORTHWESTERN CORPORATION<br>ATTN MGR - TRANSMISSION SVCS<br>40 E BROADWAY<br>BUTTE, MT 59701 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 01/16/2013 | $ - |
| 5074 | | NORTHWESTERN ENERGY<br>11 EAST PARK<br>BUTTE, MT 59701-1711 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ 15,915.31 |
| 5075 | | NORTHWESTERN ENERGY<br>11 EAST PARK<br>BUTTE, MT 59701-1711 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5076 | 5447 / 5076 | NORTHWESTERN ENERGY 11 EAST PARK BUTTE, MT 59701-1711 | Suiza Dairy Group, LLC | IT CONTRACT DATED 12/19/2012 | $ - |
| 5077 | | NORTHWESTERN ENERGY 11 EAST PARK BUTTE, MT 59701-1711 | Suiza Dairy Group, LLC | IT CONTRACT DATED 09/22/2017 | $ - |
| 5078 | | NOVATION LLC 75 REMITTANCE DR, STE 1420 CHICAGO, IL 60675-1420 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/30/2013 | $ - |
| 5079 | | NOVATION LLC ATTN GENERAL COUNSEL 125 E JOHN CARPENTER FRWY IRVING, TX 75062-2324 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/30/2013 | $ - |
| 5080 | | NOYOLA, CARLOS A ADDRESS ON FILE | Garelick Farms, LLC | SEVERANCE CONTRACT | $ - |
| 5081 | | NPD GROUP INC, THE ATTN DIANE TIELBUR, PRES FBC 900 W SHORE RD PORT WASHINGTON, NY 11050 | Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 11/02/2017 | $ 80,472.69 |
| 5082 | | NPD GROUP INC, THE ATTN DIANE TIELBUR, PRES FBC 900 W SHORE RD PORT WASHINGTON, NY 11050 | Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 01/10/2013 | $ - |
| 5083 | | NRG CURTAILMENT SOLUTIONS INC ATTN GREG FLACZYNSKI 4433 GENESEE ST,STE 401 BUFFALO, NY 14225 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 02/08/2018 | $ - |
| 5084 | | NRG CURTAILMENT SOLUTIONS INC ATTN GREG FLACZYNSKI 4433 GENESEE ST,STE 401 BUFFALO, NY 14225 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 05/10/2018 | $ - |
| 5085 | | NTB LEASING INC 84650 N HWY 81 NORFOLK, NE 68701 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 03/27/2017 | $ - |
| 5086 | | NUMERIC COMPUTER SYSTEMS INC 1025 ATLANTIC AVE BALDWIN, NY 11510 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 03/07/2000 | $ - |
| 5087 | | NUMERO UNO ACQUISTIONS LLC ATTN DOUG MINOR, PRESIDENT 6701 WILSON AVE LOS ANGELES, CA 90001 | Alta-Dena Certified Dairy, LLC | CUSTOMER AGREEMENT DATED 02/01/2017 | $ - |
| 5088 | | NUMERO UNO ACQUISTIONS LLC ATTN DOUG MINOR, PRESIDENT 6701 WILSON AVE LOS ANGELES, CA 90001 | Alta-Dena Certified Dairy, LLC | CUSTOMER AGREEMENT | $ - |
| 5089 | | NUTRITION 101 INC ATTN CORY PETER, VP 1400 N 30TH QUINCY, IL 62301 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/06/2004 | $ - |
| 5090 | | NUTRITION 101 INC ATTN CORY PETER, VP 4791 W 900 S PENDLETON, IN 46064 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/03/2010 | $ - |
| 5091 | | NUTRITION 101 INC ATTN ROSS PETER, PRESIDENT 1400 N 30TH QUINCY, IL 62301 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 03/04/1998 | $ - |
| 5092 | | NUTRITION 101 INC ATTN ROSS PETER, PRESIDENT 1400 N 30TH QUINCY, IL 62301 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 03/04/1998 | $ - |
| 5093 | | NUTRITION 101 INC D/B/A 101 INC ATTN CORY PETER, PRESIDENT 4791 W 900 S PENDLETON, IN 46064 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 01/26/2017 | $ - |
| 5094 | | NUTRITION 101 INC D/B/A 101 INC ATTN CORY PETER, PRESIDENT 4791 W 900 S PENDLETON, IN 46064 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 01/26/2017 | $ - |
| 5095 | | NUTRITION 101 ATTN CORY PETER 930 NORTH YORK RD, STE 210 HINSDALE, IL 60521 | Mayfield Dairy Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/05/2007 | $ - |
| 5096 | | NUTRITION 101 ATTN CORY PETER 930 NORTH YORK RD, STE 210 HINSDALE, IL 60521 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 02/05/2007 | $ - |
| 5097 | 5097 / 1371 | NUTRITIONAL CONCEPTS INC 1535 LAKE COOK ROAD, SUITE 204 NORTHBROOK, IL 60062 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 11/19/2013 | $ - |
| 5098 | | O & W DAIRY FARM INC. 85897 518TH AVENUE ORCHARD, NE 68764-5030 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5099 | | O & W DAIRY FARM INC. 85897 518TH AVENUE ORCHARD, NE 68764-5030 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5100 | 5100 / 1996 | O ICE LLC ATTN LEGAL DEPT 11995 EL CAMINO REAL SAN DIEGO, CA 92130 | Friendly'S Manufacturing And Retail, LLC | LEASE: BUILDING AND LAND DATED 07/11/2017 | $ - |
| 5101 | 5101 / 1997 | O ICE LLC ATTN LEGAL DEPT 11995 EL CAMINO REAL SAN DIEGO, CA 92130 | Friendly'S Manufacturing And Retail, LLC | LEASE: BUILDING AND LAND | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5102 | 5102 / 1999 | O ICE LLC ATTN LEGAL DEPT 11995 EL CAMINO REAL SAN DIEGO, CA 92130 | Friendly'S Manufacturing And Retail, LLC | LEASE: EQUIPMENT DATED 07/11/2017 | $ - |
| 5103 | 2647 / 2648 / 5103 | O ICE LLC ATTN LEGAL DEPT 600 LA TERRAZA BLVD ESCONDIDO, CA 92025 | Friendly'S Manufacturing And Retail, LLC | LEASE: BUILDING AND LAND DATED 10/30/2018 | $ - |
| 5104 | | O ICE LLC ATTN LEGAL DEPT 600 LA TERRAZA BLVD ESCONDIDO, CA 92025 | Friendly'S Ice Cream Holdings Corp. | LEASE: BUILDING AND LAND DATED 04/30/2012 | $ - |
| 5105 | | O ICE LLC ATTN LEGAL DEPT 600 LA TERRAZA BLVD ESCONDIDO, CA 92025 | Friendly'S Ice Cream Holdings Corp. | LEASE: BUILDING AND LAND DATED 12/03/2007 | $ - |
| 5106 | | O ICE LLC ATTN LEGAL DEPT 600 LA TERRAZA BLVD ESCONDIDO, CA 92025 | Friendly'S Ice Cream Holdings Corp. | LEASE: BUILDING AND LAND | $ - |
| 5107 | | O ICE LLC ATTN MICHAEL R PFEIFFER, EXEC VP 600 LA TERRAZA BLVD ESCONDIDO, CA 92025 | Friendly'S Ice Cream Holdings Corp. | LEASE: BUILDING AND LAND DATED 06/06/2008 | $ - |
| 5108 | | OAK GROVE DAIRY, INC. 652 NORTHEAST 999 AVENUE BRANFORD, FL 32008 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5109 | | OAK GROVE DAIRY, INC. 652 NORTHEAST 999 AVENUE BRANFORD, FL 32008 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5110 | | OAK ROAD INVESTMENT PARTNERS LLC ATTN EDWARD D PIKE, III & BRAIN GRIGGS, MGR 3470 MT DIABLO BLVD, STE A-205 LAYAYETTE, CA 94549 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND DATED 08/21/2018 | $ 14,277.51 |
| 5111 | | OAKDELL EGG FARMS INC ATTN CLIFF LILYWHITE 675 N MAIN PO BOX 540298 NORTH SALT LAKE, UT 84054-0298 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/01/2018 | $ 30,786.30 |
| 5112 | | OAKDELL EGG FARMS INC ATTN CLIFF LILYWHITE 675 N MAIN PO BOX 540298 NORTH SALT LAKE, UT 84054-0298 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/01/2016 | $ - |
| 5113 | | OBATA WAY LLC ATTN MARK ANTHENIEN 365 OBATA CT GILROY, CA 95020 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND | $ 2,750.00 |
| 5114 | | OBATA WAY LLC ATTN MARK ANTHENIEN 365 OBATA CT GILROY, CA 95020 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND DATED 07/21/2015 | $ - |
| 5115 | | OBATA WAY LLC ATTN MARK ANTHENIEN 365 OBATA CT GILROY, CA 95020 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND DATED 07/21/2015 | $ - |
| 5116 | | OBATA WAY LLC ATTN SUSANNA LORANT 2190 WASHINGTON ST, UNIT 1102 SAN FRANCISCO, CA 94109 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND DATED 06/05/2018 | $ - |
| 5117 | | OBATA WAY LLC ATTN SUSANNA LORANT 2190 WASHINGTON ST, UNIT 1102 SAN FRANCISCO, CA 94109 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND DATED 06/12/2018 | $ - |
| 5118 | | OBJECT INFORMATION SERVICES ATTN CHIEF EXECUTIVE OFFICER 1755 N COLLINS BLVD, STE 220 RICHARDSON, TX 75080 | Dean Management, LLC | SERVICE CONTRACT DATED 09/24/2018 | $ - |
| 5119 | | OBJECT INFORMATION SERVICES ATTN CHIEF EXECUTIVE OFFICER 1755 N COLLINS BLVD, STE 220 RICHARDSON, TX 75080 | Dean Management, LLC | SERVICE CONTRACT DATED 08/31/2016 | $ - |
| 5120 | | OCEANARC CAPITAL PARTNERS LLC 30 OLD KINGS HWY S STE 214 DARIEN, CT 06820 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 5121 | | OFFICE AND PROFECCIONAL EMPLOYEES INT'L UNION OPEIU AMALGAMATED LOCAL 29 1321 HARBOR BAY PARKWAY #104 ALAMEDA, CA 94502 | Dean Transportation, Inc. | UNION CONTRACT DATED 07/19/2019 | $ - |
| 5122 | | O'HALLORAN INTERNATIONAL 3311 ADVENTURELAND DR ALTOONA, IA 50009 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 08/29/2014 | $ - |
| 5123 | 5400 / 5123 | OHIO BUREAU OF WORKERS' COMPENSATION ATTN SELF-INSURED DEPT 30 W SPRING ST COLUMBUS, OH 43215-2256 | Suiza Dairy Group, LLC | LETTER OF CREDIT | $ - |
| 5124 | 5401 / 5124 | OHIO BUREAU OF WORKERS' COMPENSATION ATTN SELF-INSURED DEPT 30 W SPRING ST COLUMBUS, OH 43215-2256 | Dean Dairy Holdings, LLC | LETTER OF CREDIT | $ - |
| 5125 | 6619 / 5125 | OLD HOME FOODS ATTN STEVE KADISAK, CHIEF OPERATING OFFICER 7808 CREEKRIDGE CIRCLE, STE 320 BLOOMINGTON, MN 55439 | Dean Foods Company | LICENSING AGREEMENT DATED 05/03/2019 | $ - |
| 5126 | | OLD REPUBLIC PROFESSIONAL LIABILITY INC 191 N WACKER DR, STE 1000 CHICAGO, IL 60606 | Dean Foods Company | INSURANCE POLICIES DATED 08/06/2019 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5127 | | OLIVER WYMAN ACTUARIAL CONSULTING INC ATTN R SCOTT REES, PRINCIPAL 12421 MEREDITH DR URBANDALE, IA 50322 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/25/2019 | $ 1,750.00 |
| 5128 | | OLIVER WYMAN ACTUARIAL CONSULTING INC ATTN R SCOTT REES, PRINCIPAL 12421 MEREDITH DR URBANDALE, IA 50328 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/08/2017 | $ - |
| 5129 | 6478 / 5129 | OLIVINE IN SUPPORT OF ENERNOC CALIFORNIA CUSTOMER SUPPORT C13 2010 CROW CANYON PL,#100 SAN RAMON, CA 94583 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 10/19/2016 | $ - |
| 5130 | | OMAR S. STOLTZFUS 1920 SEAY ROAD TRENTON, KY 42286 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5131 | | OMAR S. STOLTZFUS 1920 SEAY ROAD TRENTON, KY 42286 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5132 | | ON ASSIGNMENT STAFFING SERVICES LLC D/B/A LAB SUPPORT ATTN LEGAL DEPT 4400 COX RD, STE 200 GLEN ALLEN, VA 23060 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 11/03/2016 | $ - |
| 5133 | | ONESTREAM SOFTWARE LLC ATTN JOHN VAN ALLMEN, CEO 362 SOUTH STREET ROCHESTER, MI 48307 | Dean Foods Company | ACKNOWLEDGEMENT FOR COMPLIANCE MATERIALS  DATED 07/26/2018 | $ - |
| 5134 | | ONESTREAM SOFTWARE LLC ATTN JOHN VAN ALLMEN, CEO 362 SOUTH STREET ROCHESTER, MI 48307-6729 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 08/23/2018 | $ - |
| 5135 | | ONESTREAM SOFTWARE LLC ATTN JOHN VAN ALLMEN, CEO 362 SOUTH STREET ROCHESTER, MI 48307-6729 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 08/21/2018 | $ - |
| 5136 | | ONESTREAM SOFTWARE LLC ATTN LAUREN BELFORD, VP NA SERVICES 362 SOUTH STREET ROCHESTER, MI 48307 | Dean Foods Company | SERVICE CONTRACT DATED 04/03/2019 | $ 351,438.80 |
| 5137 | | ONESTREAM SOFTWARE LLC ATTN LAUREN BELFORD, VP NA SERVICES 362 SOUTH STREET ROCHESTER, MI 48307 | Dean Foods Company | SERVICE CONTRACT DATED 04/03/2019 | $ - |
| 5138 | | ON-SITE FUEL SERVICE ATTN JIMMY KNIGHT, SR BUSINESS DEVELOPMENT MGR 1089 OLD FANNIN RD BRANDON, MS 39049 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/02/2015 | $ - |
| 5139 | | OPEN ACCESS TECHNOLOGY INTERNATIONAL INC ATTN WEBCARES COORDINATOR 3660 TECHNOLOGY DR NE MINNEAPOLIS, MN 55418 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 12/03/2012 | $ - |
| 5140 | 5140 / 2471 | OPPENHEIMER LIVONIA ASSOCIATES LP C/O OPPENHEIMER PROPERTIES INC ONE NEW YORK PLZ NEW YORK, NY 10004 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 11/17/1988 | $ - |
| 5141 | | ORACLE AMERICA INC ATTN GENERAL COUNSEL, LEGAL DEPT 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT DATED 05/31/2019 | $ - |
| 5142 | | ORACLE AMERICA INC ATTN GENERAL COUNSEL, LEGAL DEPT 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT DATED 05/31/2019 | $ - |
| 5143 | | ORACLE AMERICA INC ATTN GENERAL COUNSEL, LEGAL DEPT 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5144 | | ORACLE AMERICA INC ATTN GENERAL COUNSEL, LEGAL DEPT 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT DATED 11/26/2018 | $ - |
| 5145 | | ORACLE AMERICA INC ATTN GENERAL COUNSEL, LEGAL DEPT 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5146 | | ORACLE AMERICA INC ATTN GENERAL COUNSEL, LEGAL DEPT 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5147 | | ORACLE AMERICA INC ATTN GENERAL COUNSEL, LEGAL DEPT 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT DATED 05/30/2017 | $ - |
| 5148 | | ORACLE AMERICA INC ATTN GENERAL COUNSEL, LEGAL DEPT 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT DATED 10/24/2014 | $ - |
| 5149 | | ORACLE CREDIT CORP 500 ORACLE PKY MS-IP3 REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT DATED 05/30/2017 | $ 77,026.58 |
| 5150 | | ORACLE CREDIT CORP 500 ORACLE PKY MS-IP3 REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5151 | | ORANGE COUNTY CONTAINER GROUP LLC D/B/A CORRUGATED SERVICES INC 855 E HWY 80 FORNEY, TX 75126 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 02/04/2010 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 5152 | | ORBIS MES LIMITED D/B/A CORRUGATED SERVICES INC 855 E HWY 80 FORNEY, TX 75126 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 5153 | | ORBIS MES LIMITED D/B/A CORRUGATED SERVICES INC 855 E HWY 80 FORNEY, TX 75126 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5154 | | ORBIS MES LIMITED D/B/A CORRUGATED SERVICES INC 855 E HWY 80 FORNEY, TX 75126 | Dean Foods Company | SERVICE CONTRACT DATED 08/15/2016 | $ - |
| 5155 | 5421 / 5155 | ORCHARDS HAWAII ATTN RUSSELL BURNS 55 S WAKEA AVE KAHULUI MAUI, HI 96732 | Southern Foods Group, LLC | LICENSING AGREEMENT DATED 04/02/2007 | $ - |
| 5156 | 5424 / 5156 | ORCHARDS HAWAII ATTN RUSSELL BURNS 55 S WAKEA AVE KAHULUI MAUI, HI 96732 | Dean Foods Company | LICENSING AGREEMENT DATED 08/25/1997 | $ - |
| 5157 | 5422 / 5157 | ORCHARDS HAWAII ATTN RUSSELL BURNS 55 S WAKEA AVE KAHULUI MAUI, HI 96732 | Southern Foods Group, LLC | LICENSING AGREEMENT DATED 08/14/2008 | $ - |
| 5158 | | OREGON CHERRY GROWERS INC ATTN JEFF BOLES 1520 WOODROW ST NE SALEM, OR 97301 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/01/2012 | $ - |
| 5159 | | OREGON CHERRY GROWERS INC ATTN JEFF BOLES 1520 WOODROW ST NE SALEM, OR 97301 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/01/2019 | $ - |
| 5160 | 5160 / 1730 | ORGANIC VALLEY FRESH LLC ONE ORGANIC WAY LA FARGE, WI 54639 | Dean Foods Company | LICENSING AGREEMENT DATED 11/16/2016 | $ - |
| 5161 | 5161 / 1732 | ORGANIC VALLEY FRESH LLC ONE ORGANIC WAY LA FARGE, WI 54639 | Dean Foods Company | PURCHASE CONTRACT DATED 11/16/2016 | $ - |
| 5162 | 5162 / 1733 | ORGANIC VALLEY FRESH LLC ONE ORGANIC WAY LA FARGE, WI 54639 | Dean Foods Company | PURCHASE CONTRACT DATED 10/13/2017 | $ - |
| 5163 | 5163 / 1729 | ORGANIC VALLEY FRESH LLC ONE ORGANIC WAY LA FARGE, WI 54639 | Dean Foods Company | PURCHASE CONTRACT DATED 11/16/2016 | $ - |
| 5164 | 5164 / 1734 | ORGANIC VALLEY FRESH LLC ONE ORGANIC WAY LA FARGE, WI 54639 | Dean Foods Company | PURCHASE CONTRACT DATED 01/01/2019 | $ - |
| 5165 | | ORGANIC VALLEY FRESH LLC ONE ORGANIC WAY LA FARGE, WI 54639 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 11/16/2016 | $ 4,807,118.42 |
| 5166 | | ORGANIC VALLEY FRESH LLC ONE ORGANIC WAY LA FARGE, WI 54639 | Dean Foods Company | SERVICE CONTRACT DATED 07/01/2017 | $ - |
| 5167 | | ORGANIC VALLEY FRESH LLC ONE ORGANIC WAY LA FARGE, WI 54639 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 11/16/2016 | $ - |
| 5168 | | ORGANIC VALLEY FRESH LLC ONE ORGANIC WAY LA FARGE, WI 54639 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 11/16/2016 | $ - |
| 5169 | | ORGANIC VALLEY FRESH LLC ONE ORGANIC WAY LA FARGE, WI 54639 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 11/16/2016 | $ - |
| 5170 | | ORGANIC VALLEY FRESH LLC ONE ORGANIC WAY LA FARGE, WI 54639 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/16/2016 | $ - |
| 5171 | | ORGANIC VALLEY FRESH LLC ONE ORGANIC WAY LA FARGE, WI 54639 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 11/16/2016 | $ - |
| 5172 | | ORGANIC VALLEY FRESH LLC ONE ORGANIC WAY LA FARGE, WI 54639 | Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT DATED 10/13/2017 | $ - |
| 5173 | 4375 / 5173 / 5475 | ORGANIZED KASHRUS LABORATORIES 1372 CARROLL ST BROOKLYN, NY 11213 | Dean Foods Company | TRADEMARK OR IP AGREEMENT | $ - |
| 5174 | 4442 / 5174 / 5476 | ORGANIZED KASHRUS LABORATORIES 1372 CARROLL ST BROOKLYN, NY 11213 | Dean Foods Company | TRADEMARK OR IP AGREEMENT | $ - |
| 5175 | 5825 / 5175 | ORGANIZED KASHRUS LABORATORIES 1372 CARROLL ST BROOKLYN, NY 11213 | Dean Foods Company | TRADEMARK OR IP AGREEMENT DATED 09/22/1995 | $ - |
| 5176 | | ORR FAMILY FARMS, LLC 1534 PINE HOLLOW RD CREEKSIDE, PA 15732 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5177 | | ORR FAMILY FARMS, LLC 1534 PINE HOLLOW RD CREEKSIDE, PA 15732 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5178 | | ORVILLE SCHUSTER ESTATE ATTN STEVE SCHUSTER, TRUSTEE ORVILLE SCHUSTER ESTATE LE MARS, IA 51031 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ - |
| 5179 | | ORVILLE SCHUSTER ESTATE ATTN STEVE SCHUSTER, TRUSTEE ORVILLE SCHUSTER ESTATE LE MARS, IA 51031 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 11/06/2017 | $ - |
| 5180 | | ORVILLE SCHUSTER ESTATE ATTN STEVE SCHUSTER, TRUSTEE ORVILLE SCHUSTER ESTATE LE MARS, IA 51031 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 01/30/2008 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5181 | | ORVILLE SCHUSTER ESTATE<br>ATTN STEVE SCHUSTER, TRUSTEE<br>ORVILLE SCHUSTER ESTATE<br>LE MARS, IA 51031 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ - |
| 5182 | | ORVILLE SCHUSTER ESTATE<br>ATTN STEVE SCHUSTER, TRUSTEE<br>ORVILLE SCHUSTER ESTATE<br>LE MARS, IA 51031 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 01/30/2008 | $ - |
| 5183 | | OSHA/ENVIRONMENTAL COMPLIANCE SYSTEMS INC<br>2040 DOUGLAS DR N<br>GOLDEN VALLEY, MN 55422 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 03/19/2008 | $ 9,734.64 |
| 5184 | | OWENS, BOYCE C.<br>ADDRESS ON FILE | Dean Foods Company | RESTRICTED STOCK AWARDS | $ - |
| 5185 | | OWENS, BOYCE C.<br>ADDRESS ON FILE | Dean Foods Company | RESTRICTED STOCK UNIT AGREEMENT | $ - |
| 5186 | | OWL ECO WATER LLC<br>9707 ANDERSON MILL RD, STE 330<br>AUSTIN, TX 78750 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/29/2016 | $ - |
| 5187 | 5187 / 3935 | P & B TRUCKING INC.<br>ATTN ROBERT L KNOUS<br>2204 PATTERSON ST<br>DECATUR, IN 46734 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 07/01/2011 | $ - |
| 5188 | 5188 / 3936 | P & B TRUCKING INC.<br>ATTN ROBERT L KNOUS<br>2204 PATTERSON ST<br>DECATUR, IN 46734 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 07/01/2011 | $ - |
| 5189 | | P & B TRUCKING INC.<br>ATTN ROBERT L KNOUS<br>2204 PATTERSON ST<br>DECATUR, IN 46734 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/30/2013 | $ - |
| 5190 | | P AND D ENTERPRISE<br>ATTN CAROL RAYMOND<br>PO BOX 1198<br>FORSYTH, MT 59327 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 5191 | | P AND D ENTERPRISE<br>ATTN CAROL RAYMOND<br>PO BOX 1198<br>FORSYTH, MT 59327 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 02/14/2019 | $ - |
| 5192 | | P AND D ENTERPRISES<br>PO BOX 1198<br>FORSYTH, MT 59327 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 07/09/2004 | $ - |
| 5193 | | PAASCH, STEVEN R<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 5194 | | PACCAR FINANCIAL CORP<br>PO BOX 1518<br>BELLEVUE, WA 98009 | Dean Transportation, Inc. | GUARANTEES DATED 01/23/2018 | $ - |
| 5195 | | PACCAR FINANCIAL CORP<br>PO BOX 1518<br>BELLEVUE, WA 98009 | Dean Transportation, Inc. | LEASE: AUTO DATED 02/06/2018 | $ - |
| 5196 | | PACCAR FINANCIAL CORP.<br>PO BOX 1518<br>BELLEVUE, WA 98009 | Dean Transportation, Inc. | LEASE: AUTO DATED 01/23/2018 | $ 52,337.36 |
| 5197 | | PACESETTER PERSONNEL SERVICES<br>PO BOX 2324<br>HOUSTON, TX 77252 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 04/16/2018 | $ - |
| 5198 | | PACIFIC IDEMNITY COMPANY<br>202 HALL'S MILL RD<br>WHITEHOUSE STATION, NJ 08889 | Uncle Matt's Organic, Inc. | INSURANCE POLICIES | $ - |
| 5199 | | PACIFIC RIM CAPITAL INC<br>ATTN ALLAN UMANS, VP<br>15231 LAGUNA CANYON RD, STE 250<br>IRVINE, CA 92618 | Dean Foods Company | LEASE: EQUIPMENT DATED 05/23/2017 | $ - |
| 5200 | 5200 / 4806 | PACIFIC RIM CAPITAL INC<br>ATTN ERIC L ECKES, CFO<br>15231 LAGUNA CANYON RD, STE 250<br>IRVINE, CA 92618 | Suiza Dairy Group, LLC | PURCHASE CONTRACT | $ - |
| 5201 | 5201 / 4808 | PACIFIC RIM CAPITAL INC<br>ATTN ERIC L ECKES, CFO<br>15231 LAGUNA CANYON RD, STE 250<br>IRVINE, CA 92618 | Suiza Dairy Group, LLC | PURCHASE CONTRACT | $ - |
| 5202 | | PACIFIC RIM CAPITAL INC<br>ATTN ERIC L ECKES, CFO<br>15231 LAGUNA CANYON RD, STE 250<br>IRVINE, CA 92618 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/10/2017 | $ 434,539.25 |
| 5203 | | PACIFIC RIM CAPITAL INC<br>ATTN ERIC L ECKES, CFO<br>15231 LAGUNA CANYON RD, STE 250<br>IRVINE, CA 92618 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 04/01/2015 | $ - |
| 5204 | | PACIFIC RIM CAPITAL INC<br>ATTN ERIC L ECKES, CFO<br>15231 LAGUNA CANYON RD, STE 250<br>IRVINE, CA 92618 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 04/16/2015 | $ - |
| 5205 | | PACIFIC RIM CAPITAL INC<br>ATTN ERIC L ECKES, CFO<br>15231 LAGUNA CANYON RD, STE 250<br>IRVINE, CA 92618 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/18/2018 | $ - |
| 5206 | 5206 / 3010 | PACIFIC WESTERN BANK<br>9701 WILSHIRE BLVD #700<br>BEVERLY HILLS, CA 90212 | DFC Ventures, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/22/2019 | $ - |
| 5207 | 5207 / 3012 | PACIFIC WESTERN BANK<br>9701 WILSHIRE BLVD #700<br>BEVERLY HILLS, CA 90212 | DFC Ventures, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/22/2019 | $ - |
| 5208 | | PACKER, GREGORY<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5209 | | PACKER, GREGORY ADDRESS ON FILE | Dean Foods Company | STOCK OPTION AGREEMENT | $ - |
| 5210 | | PADILLA, ELOY A ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 5211 | | PAINES HOLLOW FARMS, LLC 2331 STATE RTE 168 MOHAWK, NY 13407 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5212 | | PAINES HOLLOW FARMS, LLC 2331 STATE RTE 168 MOHAWK, NY 13407 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5213 | | PALICH-VIEW HOLSTEINS 9015 DELIN THOMAS ROAD KINSMAN, OH 44428 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5214 | | PALICH-VIEW HOLSTEINS 9015 DELIN THOMAS ROAD KINSMAN, OH 44428 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5215 | | PALMER, SAMMY P ADDRESS ON FILE | Mayfield Dairy Farms, LLC | SEVERANCE CONTRACT | $ - |
| 5216 | | PARADIS BROTHERS LLP ATTN ARNOLD G PARADIS PO BOX 97 BROOKS, MN 56715 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ 4,532.86 |
| 5217 | | PARADIS INC ATTN LONNIE PARADIS 813 HWY 92 W BROOKS, MN 56715 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/01/2017 | $ 186,305.57 |
| 5218 | | PARADIS INC ATTN LONNIE PARADIS 813 HWY 92 W BROOKS, MN 56715 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 04/02/2014 | $ - |
| 5219 | | PARADISE VALLEY FOODS INC D/B/A DON JOSE FOODS PO BOX 6276 SCOTTSDALE, AZ 85261-6276 | Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT | $ - |
| 5220 | 39 / 41 / 367 / 1973 / 1974 / 2868 / 2869 / 3014 / 5220 / 5893 / 5916 / 7649 | PARADISE, VICKY RESEARCHING ADDRESS | DFC Ventures, LLC | PURCHASE CONTRACT DATED 05/04/2017 | $ - |
| 5221 | | PARKER ANALYTICAL LLC ATTN JOEL PARKER 1830 SAWMILL DR, STE 100 LUCAS, TX 75002 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 12/11/2018 | $ 61,056.97 |
| 5222 | | PARKER ANALYTICAL LLC ATTN JOEL PARKER 1830 SAWMILL DR, STE 100 LUCAS, TX 75002 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT | $ - |
| 5223 | | PARKER ANALYTICAL LLC ATTN JOEL PARKER 1830 SAWMILL DR, STE 100 LUCAS, TX 75002 | Southern Foods Group, LLC | PURCHASE CONTRACT | $ - |
| 5224 | | PARKER ANALYTICAL LLC ATTN JOEL PARKER 1830 SAWMILL DR, STE 100 LUCAS, TX 75002 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 08/13/2019 | $ - |
| 5225 | | PARKER SMITH 615 SPOHN ROAD ILION, NY 13357 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5226 | | PARKER SMITH 615 SPOHN ROAD ILION, NY 13357 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5227 | 225 / 349 / 636 / 5227 / 5579 / 6711 / 7084 | PARMA LABS INC 5376 FM 545 MELISSA, TX 75454 | Dean Foods Company | CONFIDENTIALITY AGREEMENT | $ - |
| 5228 | | PARRIS, MIKEL L ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 5229 | | PASO CREEK FAMILY DAIRY 13437 GUN CLUB RD WASCO, CA 93280 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/06/2018 | $ - |
| 5230 | | PATEL PAYEL 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | Dean Foods Company | INSURANCE POLICIES DATED 06/01/2019 | $ - |
| 5231 | | PATRICK DOODY 124 WILTSE CORNERS ROAD JORDANVILLE, NY 13361 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5232 | | PATRICK DOODY 124 WILTSE CORNERS ROAD JORDANVILLE, NY 13361 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5233 | | PATRICK FIFER 8960 HATCH HOLLOW ROAD UNION CITY, PA 16438 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5234 | | PATRICK FIFER 8960 HATCH HOLLOW ROAD UNION CITY, PA 16438 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5235 | | PATRIOT BUILDING SERVICES INC ATTN TERRY CARTRITE 10555 E SANFORD AVE, STE 300 DENVER, CO 80014 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/01/2016 | $ - |
| 5236 | | PAUL AND/OR C CHELTON 44543 ERIE COUNTY LINE ROAD CORRY, PA 16407 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5237 | | PAUL AND/OR C CHELTON 44543 ERIE COUNTY LINE ROAD CORRY, PA 16407 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5238 | | PAUL B. ZIMMERMAN 31 GARDEN SPOT ROAD EPHRATA, PA 17522 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|----------------------|--------------|
| 5239 | | PAUL B. ZIMMERMAN<br>31 GARDEN SPOT ROAD<br>EPHRATA, PA 17522 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5240 | | PAUL BEILER<br>821 WHITES GAP ROAD<br>HUNTLAND, TN 37345 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5241 | | PAUL BEILER<br>821 WHITES GAP ROAD<br>HUNTLAND, TN 37345 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5242 | | PAUL BEVERLY & SCOTT HART<br>ATTN H SCOTT HART<br>OHIO VALLEY INDUSTRIAL PARK<br>PO BOX 280<br>CHESAPEAKE, OH 45619 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 05/04/2016 | $ - |
| 5243 | | PAUL CORDELL<br>111 SOUTH MAYSVILLE ROAD<br>GREEVILLE, PA 16125 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5244 | | PAUL CORDELL<br>111 SOUTH MAYSVILLE ROAD<br>GREEVILLE, PA 16125 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5245 | | PAUL E. MAST<br>16930 SHEDD ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5246 | | PAUL E. MAST<br>16930 SHEDD ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5247 | | PAUL HASTINGS LLP<br>ATTN LUC DESPINS<br>PO BOX 894803<br>LOS ANGELES, CA 90189-4803 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 5248 | | PAUL KOTANCHEK<br>7789 PERKINS GREENVILLE ROAD<br>KINSMAN, OH 44428 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5249 | | PAUL KOTANCHEK<br>7789 PERKINS GREENVILLE ROAD<br>KINSMAN, OH 44428 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5250 | | PAUL YODER<br>339 MOUNTAIN BLUFF LANE<br>BELVIDERE, TN 37306 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5251 | | PAUL YODER<br>339 MOUNTAIN BLUFF LANE<br>BELVIDERE, TN 37306 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5252 | | PAULA SNYDER<br>50 ST GLORY ROAD<br>GREENVILLE, PA 16125 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5253 | | PAULA SNYDER<br>50 ST GLORY ROAD<br>GREENVILLE, PA 16125 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5254 | | PAYSCALE INC<br>D/B/A MARKETPAY ASSOCIATES<br>ATTN JESSICA NGUYEN, SR CORP COUNSEL<br>600 GRANT ST, STE 400<br>DENVER, CO 80203 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 06/30/2017 | $ 6,795.75 |
| 5255 | | PAYSCALE INC<br>D/B/A MARKETPAY ASSOCIATES<br>ATTN JESSICA NGUYEN, SR CORP COUNSEL<br>600 GRANT ST, STE 400<br>DENVER, CO 80203 | Dean Dairy Holdings, LLC | IT CONTRACT DATED 06/30/2017 | $ - |
| 5256 | | PAYSCALE INC<br>D/B/A MARKETPAY ASSOCIATES<br>ATTN JESSICA NGUYEN, SR CORP COUNSEL<br>600 GRANT ST, STE 400<br>DENVER, CO 80203 | Dean Dairy Holdings, LLC | IT CONTRACT DATED 06/30/2017 | $ - |
| 5257 | | PECO PALLET INC<br>ATTN SWATII JAIN, DIRECTOR PRICING<br>2 BRIDGE ST, STE 210<br>IRVINGTON, NY 10533 | Friendly's Ice Cream Holdings Corp. | LEASE: EQUIPMENT DATED 07/16/2015 | $ - |
| 5258 | | PENSKE TRUCK LEASE CO LP<br>12222 WILLIAMS RD<br>PERRYSBURG, OH 43551 | Dean Transportation, Inc. | LEASE: AUTO DATED 01/10/2019 | $ 1,683,423.17 |
| 5259 | | PENSKE TRUCK LEASING CO LP<br>ATTN ANDREW PRICE, EXEC ACCOUNT MANAGER<br>3575 LONE STAR CIRCLE, STE 310<br>FORTH WORTH, TX 76177 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 04/21/2014 | $ - |
| 5260 | | PENSKE TRUCK LEASING CO LP<br>ATTN CRAIG FRITZ, SR CONTRACT ANALYST<br>2675 MORGANTOWN RD<br>READING, PA 19607 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 02/24/2016 | $ - |
| 5261 | | PENSKE TRUCK LEASING CO LP<br>ATTN CRAIG R FRITZ, SR. CONTRACT ANALYST<br>2675 MORGANTOWN RD<br>READING, PA 19607 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 02/24/2016 | $ - |
| 5262 | | PENSKE TRUCK LEASING CO LP<br>ATTN CRAIG R FRITZ, SR. CONTRACT ANALYST<br>2675 MORGANTOWN RD<br>READING, PA 19607 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 08/24/2017 | $ - |
| 5263 | | PENSKE TRUCK LEASING CO LP<br>ATTN CRAIG R FRITZ, SR. CONTRACT ANALYST<br>2675 MORGANTOWN RD<br>READING, PA 19607 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 01/29/2016 | $ - |
| 5264 | | PENSKE TRUCK LEASING CO LP<br>ATTN CRAIG R FRITZ, SR. CONTRACT ANALYST<br>2675 MORGANTOWN RD<br>READING, PA 19607 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 08/24/2017 | $ - |
| 5265 | | PENSKE TRUCK LEASING CO LP<br>ATTN FRANCES E GRAEFF, MGR, CONTRACT ADMIN<br>2675 MORGANTOWN RD<br>READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 08/21/2017 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 5266 | | PENSKE TRUCK LEASING CO LP ATTN FRANCES E GRAEFF, MGR, CONTRACT ADMIN 2675 MORGANTOWN RD READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 11/16/2017 | $    - |
| 5267 | | PENSKE TRUCK LEASING CO LP ATTN KELLY TAYLOR, NATIONAL SUPPORT EXEC 1575 LONE STAR CIRCLE, STE 310 FORT WORTH, TX 76177 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 08/24/2017 | $    - |
| 5268 | | PENSKE TRUCK LEASING CO LP ATTN KELLY TAYLOR, NATIONAL SUPPORT EXEC 1575 LONE STAR CIRCLE, STE 310 FORT WORTH, TX 76177 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 06/05/2018 | $    - |
| 5269 | | PENSKE TRUCK LEASING CO LP ATTN LAURA PETTIT, SR CONTRACT ANALYST 12222 WILLIAMS RD PERRYSBURG, OH 43551 | Dean Transportation, Inc. | LEASE: AUTO DATED 01/10/2019 | $    - |
| 5270 | | PENSKE TRUCK LEASING CO LP ATTN LAURA PETTIT, SR CONTRACT ANALYST PO BOX 563 READING, PA 19603-0563 | Mayfield Dairy Farms, LLC | LEASE: AUTO DATED 08/21/2017 | $    - |
| 5271 | | PENSKE TRUCK LEASING CO LP ATTN LAURA PETTIT, SR CONTRACT ANALYST PO BOX 563 READING, PA 19603-0563 | Mayfield Dairy Farms, LLC | LEASE: AUTO DATED 11/29/2017 | $    - |
| 5272 | | PENSKE TRUCK LEASING CO LP ATTN SVP SOUTH CENTRAL REGION RT 10 & PHEASANT RD READING, PA 19607 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 10/01/2007 | $    - |
| 5273 | | PENSKE TRUCK LEASING CO LP ATTN SVP SOUTH CENTRAL REGION RT 10 & PHEASANT RD READING, PA 19607 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 11/01/2008 | $    - |
| 5274 | | PENSKE TRUCK LEASING CO LP ATTN SVP SOUTH CENTRAL REGION RT 10 & PHEASANT RD READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 08/30/2008 | $    - |
| 5275 | | PENSKE TRUCK LEASING CO LP ATTN SVP SOUTH CENTRAL REGION RT 10 & PHEASANT RD READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 08/01/2008 | $    - |
| 5276 | | PENSKE TRUCK LEASING CO LP ATTN SVP SOUTH CENTRAL REGION RT 10 & PHEASANT RD READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 03/30/2009 | $    - |
| 5277 | | PENSKE TRUCK LEASING CO LP ATTN SVP SOUTH CENTRAL REGION RT 10 & PHEASANT RD READING, PA 19607 | Suiza Dairy Group, LLC | LEASE: AUTO DATED 04/12/2011 | $    - |
| 5278 | | PENSKE TRUCK LEASING CO LP ATTN SVP SOUTH CENTRAL REGION RT 10 & PHEASANT RD READING, PA 19607 | Suiza Dairy Group, LLC | MAINTENANCE: EQUIPMENT DATED 09/23/2008 | $    - |
| 5279 | | PENSKE TRUCK LEASING CO LP ATTN SVP SOUTH CENTRAL REGION RT 10 & PHEASANT RD READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 08/01/2008 | $    - |
| 5280 | | PENSKE TRUCK LEASING CO LP ATTN SVP SOUTH CENTRAL REGION RT 10 & PHEASANT RD READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 06/18/2008 | $    - |
| 5281 | | PENSKE TRUCK LEASING CO LP ATTN SVP SOUTH CENTRAL REGION RT 10 & PHEASANT RD READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 10/30/2008 | $    - |
| 5282 | | PENSKE TRUCK LEASING CO LP ATTN SVP SOUTH CENTRAL REGION RT 10 & PHEASANT RD READING, PA 19607 | Dean Dairy Holdings, LLC | LEASE: AUTO DATED 04/12/2011 | $    - |
| 5283 | | PENSKE TRUCK LEASING CO LP ATTN SVP SOUTH CENTRAL REGION RT 10 & PHEASANT RD READING, PA 19607 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 10/01/2007 | $    - |
| 5284 | | PENSKE TRUCK LEASING CO LP ATTN VICKIE GEHR, SUPERVISOR CONTRACT ADMIN PO BOX 563 READING, PA 19603-0563 | Suiza Dairy Group, LLC | LEASE: AUTO DATED 08/21/2017 | $    - |
| 5285 | | PENSKE TRUCK LEASING CO LP ATTN VICKIE GEHR, SUPERVISOR CONTRACT ADMIN PO BOX 563 READING, PA 19603-0563 | Suiza Dairy Group, LLC | LEASE: AUTO DATED 12/11/2017 | $    - |
| 5286 | | PENSKE TRUCK LEASING CO LP ATTN VP REAL ESTATE RT 10 & PHEASANT RD READING, PA 19607 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/01/2007 | $    - |
| 5287 | | PENSKE TRUCK LEASING CO LP ATTN VP REAL ESTATE RT 10 & PHEASANT RD READING, PA 19607 | Dean Dairy Holdings, LLC | LEASE: AUTO DATED 04/12/2011 | $    - |
| 5288 | | PENSKE TRUCK LEASING COMPANY LP ATTN VICKIE GEHR, SUPERVISOR CONTRACT ADMIN 2675 MORGANTOWN RD READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 09/13/2017 | $    - |
| 5289 | | PENSKE TRUCK LEASING COMPANY LP ATTN VICKIE GEHR, SUPERVISOR CONTRACT ADMIN 2675 MORGANTOWN RD READING, PA 19607 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 09/13/2017 | $    - |
| 5290 | | PENSKE TRUCK LEASING COMPANY LP PO BOX 532658 ATLANTA, GA 39353 | Dean Foods Company | LEASE: BUILDING AND LAND | $    - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5291 | | PENSKE TRUCK LEASING ATTN BOB WEAVER, MANAGER OF REAL ESTATE RT 10 GREEN HILLS, PO BOX 563 READING, PA 19603-0563 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 11/05/2007 | $ - |
| 5292 | | PEOPLENET COMMUNICATIONS CORPORATION 4400 BAKER RD MINNETONKA, MN 55343 | Dean Foods Company | SERVICE CONTRACT | $ 71,713.49 |
| 5293 | | PEOPLENET COMMUNICATIONS CORPORATION 4400 BAKER RD MINNETONKA, MN 55343 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5294 | | PEOPLENET COMMUNICATIONS CORPORATION 4400 BAKER RD MINNETONKA, MN 55343 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5295 | | PEOPLEREADY INC PO BOX 740435 ATLANTA, GA 30374 | Southern Foods Group, LLC | EMPLOYMENT AGENCY DATED 08/09/2019 | $ - |
| 5296 | | PEOPLE'S BANK AND TRUST COMPANY ATTN STEPHEN DAVID PO DRAWER 747 NEW ROADS, LA 70760 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ 3,400.00 |
| 5297 | | PEOPLE'S BANK AND TRUST COMPANY ATTN STEPHEN DAVID PO DRAWER 747 NEW ROADS, LA 70760 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 08/12/2014 | $ - |
| 5298 | | PEOPLE'S BANK AND TRUST COMPANY ATTN STEPHEN DAVID PO DRAWER 747 NEW ROADS, LA 70760 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 03/29/2017 | $ - |
| 5299 | | PEOPLE'S BANK AND TRUST COMPANY ATTN STEPHEN DAVID PO DRAWER 747 NEW ROADS, LA 70760 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 03/24/2015 | $ - |
| 5300 | | PEOPLE'S BANK AND TRUST COMPANY ATTN STEPHEN DAVID PO DRAWER 747 NEW ROADS, LA 70760-0747 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/19/2019 | $ - |
| 5301 | | PEOPLE'S CAPITAL AND LEASING CORP 850 MAIN ST, BC-03 BRIDGEPORT, CT 06604 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 07/05/2017 | $ 53,501.56 |
| 5302 | | PEOPLE'S CAPITAL AND LEASING CORP 850 MAIN ST, BC-03 BRIDGEPORT, CT 06604 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/02/2016 | $ - |
| 5303 | | PEOPLE'S CAPITAL AND LEASING CORP 850 MAIN ST, BC-03 BRIDGEPORT, CT 06604 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 08/29/2012 | $ - |
| 5304 | | PEOPLE'S CAPITAL AND LEASING CORP 850 MAIN ST, BC-03 BRIDGEPORT, CT 06604 | Dean Transportation, Inc. | GUARANTEES DATED 08/01/2012 | $ - |
| 5305 | | PEOPLE'S CAPITAL AND LEASING CORP ATTN MELISSA CURTIS, VP 255 BANK ST, 4TH FL WATERBURY, CT 06702 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ - |
| 5306 | | PEOPLE'S CAPITAL AND LEASING CORP ATTN MELISSA CURTIS, VP 255 BANK ST, 4TH FL WATERBURY, CT 06702 | Dean Foods Company | GUARANTEES DATED 03/02/2012 | $ - |
| 5307 | | PEOPLE'S CAPITAL AND LEASING CORP ATTN MELISSA CURTIS, VP 255 BANK ST, 4TH FL WATERBURY, CT 06702 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/02/2012 | $ - |
| 5308 | | PEOPLE'S CAPITAL AND LEASING CORP ATTN MELISSA CURTIS, VP 255 BANK ST, 4TH FL WATERBURY, CT 06702 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/30/2008 | $ - |
| 5309 | | PEOPLE'S CAPITAL AND LEASING CORP ATTN MELISSA CURTIS, VP 255 BANK ST, 4TH FL WESTBURY, CT 06702 | Dean Transportation, Inc. | LEASE: AUTO DATED 08/01/2012 | $ - |
| 5310 | | PEPSI LOGISTICS COMPANY INC ATTN LD & T SR SUPERVISOR 5600 HEADQUARTERS DR PLANO, TX 75024 | Dean Dairy Holdings LLC Suiza Dairy Group LLC Friendlys Manufacturing & Retail LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 5311 | | PEPSI LOGISTICS COMPANY INC ATTN LD & T SR SUPERVISOR 5600 HEADQUARTERS DR PLANO, TX 75024 | Dean Dairy Holdings LLC Suiza Dairy Group LLC Friendlys Manufacturing & Retail LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 5312 | | PEPSI LOGISTICS COMPANY INC ATTN LD&T SR SUPERVISOR 5600 HEADQUARTERS DR PLANO, TX 75024 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 05/01/2018 | $ - |
| 5313 | | PERFECTFORMS 5927 PRIESTLY DR #213 CARLSBAD, CA 92008-8800 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 5314 | | PERFORMANCE COLD STORAGE PO BOX 26261 SALT LAKE CITY, UT 84126 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5315 | | PERFORMANCE FOOD GROUP INC ATTN GENERAL COUNSEL 12500 W CREEK PKWY RICHMOND, VA 23238 | Dean Foods Company | CUSTOMER AGREEMENT DATED 12/16/2013 | $ - |
| 5316 | | PERFORMANCE FOOD GROUP INC ATTN GENERAL COUNSEL 12500 W CREEK PKWY RICHMOND, VA 23238 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 04/15/2015 | $ - |
| 5317 | | PERFORMANCE FOOD GROUP INC ATTN SR VP, PROCUREMENT 12500 W CREEK PKWY RICHMOND, VA 23238 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 09/04/2013 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5318 | | PERFORMANCE FOOD GROUP INC<br>ATTN SR VP, PROCUREMENT<br>12500 W CREEK PKWY<br>RICHMOND, VA 23238 | Friendly'S Manufacturing And Retail, LLC | CUSTOMER AGREEMENT DATED 06/30/2017 | $    - |
| 5319 | | PERFORMANCE FOOD GROUP INC<br>ATTN SR VP, PROCUREMENT<br>12500 W CREEK PKWY<br>RICHMOND, VA 23238 | Dean Foods North Central, LLC | CUSTOMER AGREEMENT DATED 04/21/2017 | $    - |
| 5320 | | PERFORMANCE FOOD GROUP INC<br>ATTN SR VP, PROCUREMENT<br>12500 W CREEK PKWY<br>RICHMOND, VA 23238 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 06/30/2017 | $    - |
| 5321 | | PERFORMANCE LOGISTICS LLC<br>ATTN ERIC RIDDLE<br>6271 S DIXIE DR, STE 201<br>WEST JORDAN, UT 84084 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 06/01/2018 | $    206,279.49 |
| 5322 | | PERFORMANCE LOGISTICS LLC<br>ATTN ERIC RIDDLE<br>6271 S DIXIE DR, STE 201<br>WEST JORDAN, UT 84084 | Dean Foods Company | LOGISTICS CONTRACT DATED 01/05/2018 | $    - |
| 5323 | | PERI FAMILY RANCH LLC<br>PO BOX 35<br>YERINGTON, NV 89447 | Model Dairy, LLC | LEASE: BUILDING AND LAND | $    700.00 |
| 5324 | 5324 / 1230 | PET INCORPORATED<br>400 S 4TH ST<br>ST LOUIS, MO 63102 | Dean Foods Company | TRADEMARK OR IP AGREEMENT | $    - |
| 5325 | 5325 / 1231 | PET INCORPORATED<br>400 S 4TH ST<br>ST LOUIS, MO 63102 | Dean Foods Company | TRADEMARK OR IP AGREEMENT | $    - |
| 5326 | 5326 / 1803 | PET<br>400 S 4TH ST<br>ST LOUIS, MO 63102 | Dean Foods Company | VENDOR AGREEMENT DATED 03/29/2019 | $    - |
| 5327 | | PETE CHRISTENSEN<br>PO BOX 62<br>DAVENPORT CENTER, NY 13751 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 5328 | | PETE CHRISTENSEN<br>PO BOX 62<br>DAVENPORT CENTER, NY 13751 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 5329 | | PETE'S PLACE SOUTH<br>179 CONVENENCE LN SW<br>BEMIDJI, MN 56601 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/19/2011 | $    200.00 |
| 5330 | | PETROLEUM TRADERS CORPORATION<br>7120 POINTE INVERNESS WAY<br>FT WAYNE, IN 46804 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $    - |
| 5331 | | PETROLEUM TRADERS CORPORATION<br>ATTN BRIAN TOWNSEND, COO<br>7120 POINTE INVERNESS WAY<br>FT WAYNE, IN 46804 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 08/03/2017 | $    - |
| 5332 | | PETROLEUM TRADERS CORPORATION<br>ATTN JOSEPH V JURCZAK<br>7120 POINTE INVERNESS WAY<br>FT WAYNE, IN 46804 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 06/09/2011 | $    - |
| 5333 | | PETROLEUM TRADERS CORPORATION<br>ATTN JULIE A PENKUNAS<br>7120 POINTE INVERNESS WAY<br>FT WAYNE, IN 46804 | Dean Foods Company | GUARANTEES DATED 06/09/2011 | $    - |
| 5334 | | PETROLEUM TRADERS CORPORATION<br>ATTN JULIE A PENKUNAS<br>7120 POINTE INVERNESS WAY<br>FT WAYNE, IN 46804 | Dean Foods Company | GUARANTEES DATED 06/09/2011 | $    - |
| 5335 | | PHIL OR LISA PROSKINE<br>1028 COUNTY ROUTE 23<br>SHERBURNE, NY 13460 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 5336 | | PHIL OR LISA PROSKINE<br>1028 COUNTY ROUTE 23<br>SHERBURNE, NY 13460 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 5337 | | PHILIP N WEAVER<br>159 SARAFIN ROAD<br>MOHAWK, NY 13407 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 5338 | | PHILIP N WEAVER<br>159 SARAFIN ROAD<br>MOHAWK, NY 13407 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 5339 | | PHILIP YUTZY<br>19664 MORRIS ROAD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 5340 | | PHILIP YUTZY<br>19664 MORRIS ROAD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 5341 | | PHILLIP KELLEY<br>7882 HIGHWAY 76E<br>WHITEHOUSE, TN 37188 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 5342 | | PHILLIP KELLEY<br>7882 HIGHWAY 76E<br>WHITEHOUSE, TN 37188 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 5343 | | PHILLIPS, ALBERT<br>ADDRESS ON FILE | Southern Foods Group, LLC | SEVERANCE CONTRACT | $    - |
| 5344 | | PHILLIPS, JAMES T<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $    - |
| 5345 | | PHIL'S DAIRY<br>6093 SOUTH 900 WEST<br>WESTVILLE, IN 46391 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 5346 | | PHIL'S DAIRY<br>6093 SOUTH 900 WEST<br>WESTVILLE, IN 46391 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 5347 | | PHOENIX PACKAGING OPERATIONS LLC<br>ATTN GENERAL MANAGER<br>4800 LINA LANE<br>DUBLIN, VA 24084 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 12/01/2016 | $    732,107.06 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5348 | S402 / 5348 | PIEDMONT NATURAL GAS<br>ATTN DT01X<br>9700 DAVID TAYLOR DR<br>175 BERKELEY ST<br>CHARLOTTE, NC 28262 | Suiza Dairy Group, LLC | LETTER OF CREDIT | $ 44,826.92 |
| 5349 | | PIEL'S DAIRY<br>5833 Haynes Rd.<br>Shepherd, MT 59079 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5350 | | PIEL'S DAIRY<br>5833 Haynes Rd.<br>Shepherd, MT 59079 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5351 | | PIGGLY WIGGLY ALABAMA DISTR CO INC<br>ATTN DAVID BULLARD<br>2400 JT WOOTEN DR<br>BESSEMER, AL 35020 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 04/01/2013 | $ 4,328.02 |
| 5352 | | PIGGLY WIGGLY ALABAMA DISTR CO INC<br>ATTN DAVID BULLARD<br>2400 JT WOOTEN DR<br>BESSEMER, AL 35020 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 05/01/2018 | $ - |
| 5353 | | PIGGLY WIGGLY ALABAMA DISTR CO INC<br>ATTN DAVID BULLARD<br>2400 JT WOOTEN DR<br>BESSEMER, AL 35020 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 05/01/2018 | $ - |
| 5354 | | PIGGLY WIGGLY LLC<br>ATTN PETER NAI, VP OF CORPORATE BRANDS<br>7 CORPORATE DR<br>KEENE, NH 03431 | Suiza Dairy Group, LLC | LICENSING AGREEMENT DATED 12/01/2010 | $ - |
| 5355 | | PIGGLY WIGGLY MIDWEST LLC<br>ATTN PETER NAI, VP OF CORPORATE BRANDS<br>7 CORPORATE DR<br>KEENE, NH 03431 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 01/29/2018 | $ - |
| 5356 | | PILOT FLYING J<br>326 SLAPES CORNER ROAD<br>CARNEYS POINT, NJ 08069 | Dean Transportation, Inc. | PURCHASE CONTRACT | $ - |
| 5357 | | PILOT FLYING J<br>326 SLAPES CORNER ROAD<br>CARNEYS POINT, NJ 08069 | Dean Transportation, Inc. | PURCHASE CONTRACT | $ - |
| 5358 | | PILOT TRAVEL CENTERS LLC<br>ATTN WHITNEY SIMPSON<br>5508 LONAS DR<br>KNOXVILLE, TN 37909 | Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT | $ - |
| 5359 | | PIN OAK DAIRY FARM<br>7840 HIGHGROVE ROAD<br>COXS CREEK, KY 40013 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5360 | | PIN OAK DAIRY FARM<br>7840 HIGHGROVE ROAD<br>COXS CREEK, KY 40013 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5361 | | PINE GROVE JERSEY FARM LLC<br>4022 MAPLE ROAD<br>ASHTABULA, OH 44004 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5362 | | PINE GROVE JERSEY FARM LLC<br>4022 MAPLE ROAD<br>ASHTABULA, OH 44004 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5363 | | PINE HILL CATTLE CO.<br>2408 PINE HILL ROAD<br>RANDOLPH, NY 14722-9640 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5364 | | PINE HILL CATTLE CO.<br>2408 PINE HILL ROAD<br>RANDOLPH, NY 14722-9640 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5365 | | PINE-TON FARM, LLC<br>1600 OLD STATE ROAD<br>RUSSELL, PA 16345 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5366 | | PINE-TON FARM, LLC<br>1600 OLD STATE ROAD<br>RUSSELL, PA 16345 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5367 | | PINGREE, JIM<br>1605 VINEYARD DR<br>LEWISTON, ID 83501 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/10/2012 | $ - |
| 5368 | | PINNACLE FLEET SOLUTIONS<br>HOUSTON FREIGHTLINER, STERLING AND WESTERN STAR<br>9550 NORTH LOOP EAST HOUSTON<br>HOUSTON, TX 77029 | Dean Transportation Inc | SERVICE CONTRACT | $ - |
| 5369 | | PINT SIZE HAWAII LLC<br>99-1287 WAIIUA PLACE<br>AIEA, HI 96701 | Southern Foods Group, LLC | SERVICE CONTRACT | $ 69,562.67 |
| 5370 | | PIONEER VALLEY REFRIGERATED WAREHOUSE INC<br>ATTN ACCOUNTING MGR<br>149 PLAINFIELD ST<br>CHICOPEE, MA 01013 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 02/07/2017 | $ - |
| 5371 | | PIONEER VNS INC<br>520 WEST ATEN RD<br>IMPERIAL, CA 92251 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 07/12/2018 | $ 250.00 |
| 5372 | | PIPER JAFFRAY & CO<br>800 NICOLLET MALL<br>SUITE 900<br>MINNEAPOLIS, MN 55402 | DFC Ventures, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 5373 | | PIRRONE, SALVATORE B<br>ADDRESS ON FILE | Dean Transportation, Inc. | SEVERANCE CONTRACT | $ - |
| 5374 | | PITTS, CHARLES E.<br>ADDRESS ON FILE | Southern Foods Group, LLC | SEVERANCE CONTRACT | $ - |
| 5375 | | PLACESMART AGENCY<br>12578 STATE RT 127<br>PO BOX 128<br>NASHVILLE, IL 62263 | Suiza Dairy Group, LLC | EMPLOYMENT AGENCY DATED 12/16/2015 | $ 11,909.10 |
| 5376 | 5376 / 1464 | PLACZEK PROPERTIES LLC<br>3716 LEAVENWORTH ST<br>OMAHA, NE 68105 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ 10,900.00 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5377 | 5377 / 1468 | PLACZEK PROPERTIES LLC 3716 LEAVENWORTH ST OMAHA, NE 68105 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 10/23/2015 | $ - |
| 5378 | | PLACZEK PROPERTIES LLC ATTN MATTHEW PLACZEK, PRESIDENT 3716 LEAVENWORTH ST OMAHA, NE 68105 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 05/17/2018 | $ - |
| 5379 | | PLACZEK PROPERTIES LLC ATTN MATTHEW PLACZEK, PRESIDENT 3716 LEAVENWORTH ST OMAHA, NE 68105 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ - |
| 5380 | 6620 / 5380 | PLAINS DAIRY LLC ATTN MICHAEL HOLLIMAN 300 N TAYLOR AMARILLO, TX 79105 | Dean Foods Company | LICENSING AGREEMENT 06/21/2016 | $ - |
| 5381 | | PLEASANT VALLEY COLONY 734 MCCOY ROAD BELT, MT 59412-0000 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5382 | | PLEASANT VALLEY COLONY 734 MCCOY ROAD BELT, MT 59412-0000 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5383 | | PLM TRAILER LEASING-DALLAS 4801 W LEDBETTER RD DALLAS, TX 75236 | Dean Foods Company | PURCHASE CONTRACT | $ 44,500.85 |
| 5384 | | PLM TRAILER LEASING-DALLAS 4801 W LEDBETTER RD DALLAS, TX 75236 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 5385 | | PLUMBING & ELECTRIC SERVICE INC 320 S ROBINSON AVE HARTINGTON, NE 68739 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 5386 | | PLYMOUTH ROCK ENERGY LLC ATTN MICHAEL REISS, DIR OF COMPLIANCE 920 RAILROAD AVE WOODMERE, NY 11598 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 10/24/2019 | $ 3,545.88 |
| 5387 | | PLYMOUTH ROCK ENERGY LLC ATTN MICHAEL REISS, DIR OF COMPLIANCE 920 RAILROAD AVE WOODMERE, NY 11598 | Dean Foods Company | SERVICE CONTRACT DATED 10/18/2018 | $ - |
| 5388 | 5388 / 1689 | PNC BANK NA ATTN TM LEGAL LIAISON TEAM; MAILSTOP P7-PFSC-2-E 500 FIRST AVE MAILSTOP P7-PFSC-02-E PITTSBURGH, PA 15219 | Country Fresh, LLC | BANKING SERVICE AGREEMENT | $ 7,307,785.02 |
| 5389 | 5389 / 168 | PNC BANK NA INTERNATIONAL TRADE PRODUCT DELIVERY 500 1ST AVE, 2ND FL MAIL STOP P7-PFSC-02-T PITTSBURGH, PA 15219 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 5390 | 5390 / 169 | PNC BANK NA INTERNATIONAL TRADE PRODUCT DELIVERY 500 1ST AVE, 2ND FL MAIL STOP P7-PFSC-02-T PITTSBURGH, PA 15219 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 5391 | 5391 / 170 | PNC BANK NA INTERNATIONAL TRADE PRODUCT DELIVERY 500 1ST AVE, 2ND FL MAIL STOP P7-PFSC-02-T PITTSBURGH, PA 15219 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 5392 | 5392 / 385 | PNC BANK NA INTERNATIONAL TRADE PRODUCT DELIVERY 500 1ST AVE, 2ND FL MAIL STOP P7-PFSC-02-T PITTSBURGH, PA 15219 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 5393 | 5393 / 891 | PNC BANK NA INTERNATIONAL TRADE PRODUCT DELIVERY 500 1ST AVE, 2ND FL MAIL STOP P7-PFSC-02-T PITTSBURGH, PA 15219 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 5394 | 5394 / 1636 | PNC BANK NA INTERNATIONAL TRADE PRODUCT DELIVERY 500 1ST AVE, 2ND FL MAIL STOP P7-PFSC-02-T PITTSBURGH, PA 15219 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 5395 | 5395 / 2341 | PNC BANK NA INTERNATIONAL TRADE PRODUCT DELIVERY 500 1ST AVE, 2ND FL MAIL STOP P7-PFSC-02-T PITTSBURGH, PA 15219 | Suiza Dairy Group, LLC | LETTER OF CREDIT | $ - |
| 5396 | 5396 / 2343 | PNC BANK NA INTERNATIONAL TRADE PRODUCT DELIVERY 500 1ST AVE, 2ND FL MAIL STOP P7-PFSC-02-T PITTSBURGH, PA 15219 | Dean Dairy Holdings, LLC | LETTER OF CREDIT | $ - |
| 5397 | 5397 / 2344 | PNC BANK NA INTERNATIONAL TRADE PRODUCT DELIVERY 500 1ST AVE, 2ND FL MAIL STOP P7-PFSC-02-T PITTSBURGH, PA 15219 | Suiza Dairy Group, LLC | LETTER OF CREDIT | $ - |
| 5398 | 5398 / 2345 | PNC BANK NA INTERNATIONAL TRADE PRODUCT DELIVERY 500 1ST AVE, 2ND FL MAIL STOP P7-PFSC-02-T PITTSBURGH, PA 15219 | Dean Services, LLC | LETTER OF CREDIT | $ - |
| 5399 | 5399 / 4136 | PNC BANK NA INTERNATIONAL TRADE PRODUCT DELIVERY 500 1ST AVE, 2ND FL MAIL STOP P7-PFSC-02-T PITTSBURGH, PA 15219 | Dean Foods Company | LETTER OF CREDIT | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5400 | 5400 / 5123 | PNC BANK NA<br>INTERNATIONAL TRADE PRODUCT DELIVERY<br>500 1ST AVE, 2ND FL<br>MAIL STOP P7-PFSC-02-T<br>PITTSBURGH, PA 15219 | Suiza Dairy Group, LLC | LETTER OF CREDIT | $ - |
| 5401 | 5401 / 5124 | PNC BANK NA<br>INTERNATIONAL TRADE PRODUCT DELIVERY<br>500 1ST AVE, 2ND FL<br>MAIL STOP P7-PFSC-02-T<br>PITTSBURGH, PA 15219 | Dean Dairy Holdings, LLC | LETTER OF CREDIT | $ - |
| 5402 | 5402 / 5348 | PNC BANK NA<br>INTERNATIONAL TRADE PRODUCT DELIVERY<br>500 1ST AVE, 2ND FL<br>MAIL STOP P7-PFSC-02-T<br>PITTSBURGH, PA 15219 | Suiza Dairy Group, LLC | LETTER OF CREDIT | $ - |
| 5403 | 7384 / 5403 | PNC BANK NA<br>INTERNATIONAL TRADE PRODUCT DELIVERY<br>500 1ST AVE, 2ND FL<br>MAIL STOP P7-PFSC-02-T<br>PITTSBURGH, PA 15219 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 5404 | 7053 / 5404 | PNC BANK NA<br>INTERNATIONAL TRADE PRODUCT DELIVERY<br>500 1ST AVE, 2ND FL<br>MAIL STOP P7-PFSC-02-T<br>PITTSBURGH, PA 15219 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 5405 | 7231 / 5405 | PNC BANK NA<br>INTERNATIONAL TRADE PRODUCT DELIVERY<br>500 1ST AVE, 2ND FL<br>MAIL STOP P7-PFSC-02-T<br>PITTSBURGH, PA 15219 | Suiza Dairy Group, LLC | LETTER OF CREDIT | $ - |
| 5406 | 7230 / 5406 | PNC BANK NA<br>INTERNATIONAL TRADE PRODUCT DELIVERY<br>500 1ST AVE, 2ND FL<br>MAIL STOP P7-PFSC-02-T<br>PITTSBURGH, PA 15219 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 5407 | 7793 / 5407 | PNC BANK NA<br>INTERNATIONAL TRADE PRODUCT DELIVERY<br>500 1ST AVE, 2ND FL<br>MAIL STOP P7-PFSC-02-T<br>PITTSBURGH, PA 15219 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 5408 | | PNC BANK NA<br>INTERNATIONAL TRADE PRODUCT DELIVERY<br>500 1ST AVE, 2ND FL<br>MAIL STOP P7-PFSC-02-T<br>PITTSBURGH, PA 15219 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 5409 | 8024 / 5409 | PNC BANK NA<br>INTERNATIONAL TRADE PRODUCT DELIVERY<br>500 1ST AVE, 2ND FL<br>MAIL STOP P7-PFSC-02-T<br>PITTSBURGH, PA 15219 | Dean Foods Company | LETTER OF CREDIT DATED 10/22/2019 | $ - |
| 5410 | 5410 / 4815 | PNC BANK NA<br>INTERNATIONAL TRADE PRODUCT DELIVERY<br>500 1ST AVE, 2ND FL<br>MAIL STOP: P7-PFSC-02-T<br>PITTSBURGH, PA 15219 | Suiza Dairy Group, LLC | LETTER OF CREDIT | $ - |
| 5411 | 222 / 382 / 856 / 1457 / 1533 / 1690 / 2226 / 2632 / 3080 / 3406 / 5069 / 5411 | PNC BANK NATL ASSN<br>ATTN ABF ADMIN<br>300 FIFTH AVE, FL 11<br>PITTSBURGH, PA 15222 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 5412 | 857 / 1458 / 1691 / 3407 / 5412 | PNC BANK NATL ASSN<br>ATTN ABF ADMIN<br>300 FIFTH AVE, FL 11<br>PITTSBURGH, PA 15222 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 02/22/2019 | $ - |
| 5413 | | PNC BANK, NA<br>ATTN ABF ADMIN<br>300 FIFTH AVE, FL 11<br>PITTSBURGH, PA 15222 | Dean Foods Company | BANKING SERVICE AGREEMENT DATED 02/27/2019 | $ - |
| 5414 | | PNC BANK, NA<br>ATTN ABF ADMIN<br>300 FIFTH AVE, FL 11<br>PITTSBURGH, PA 15222 | Dean Foods Company | BANKING SERVICE AGREEMENT DATED 10/31/2016 | $ - |
| 5415 | | PNC BANK, NA<br>ATTN COMMERCIAL CARD OPERATIONS, MAILSTOP P7-PFSC-03-D<br>TREASURY MGMT, FIRSTSIDE CENTER<br>500 1ST AVE<br>PITTSBURGH, PA 15219 | Dean Foods Company | BANKING SERVICE AGREEMENT DATED 07/03/2014 | $ - |
| 5416 | | PNC EQUIPMENT FINANCE LLC<br>ATTN CHEREE F KURELA, SR VP<br>995 DALTON AVE<br>CINCINNATI, OH 45203 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/04/2018 | $ 44,878.21 |
| 5417 | | PNC EQUIPMENT FINANCE LLC<br>ATTN CHEREE F KURELA, SR VP<br>995 DALTON AVE<br>CINCINNATI, OH 45203 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/04/2018 | $ - |
| 5418 | 799 / 1060 / 1442 / 5418 | PNS STORES INC<br>1801 TOWNSHIP SQUARE BLVD<br>ORLANDO, FL 32837 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT | $ - |
| 5419 | | POG UNLIMITED<br>ATTN GERRY GINSBERG ESQ, GEN COUNSEL<br>9355 WILSHIRE BLVD, FL 4<br>BEVERLY HILLS, CA 90210 | Southern Foods Group, LLC | LICENSING AGREEMENT DATED 11/21/2008 | $ - |
| 5420 | | POG UNLIMITED<br>ATTN GERRY GINSBERG ESQ, GEN COUNSEL<br>9355 WILSHIRE BLVD, FL 4<br>BEVERLY HILLS, CA 90210 | Southern Foods Group, LLC | LICENSING AGREEMENT DATED 08/04/2016 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 5421 | 5421 / 5155 | POG UNLIMITED D/B/A WORLD POG FEDERATION ATTN GENERAL COUNSEL 9355 WILSHIRE BLVD, FL 4 BEVERLY HILLS, CA 90210 | Southern Foods Group, LLC | LICENSING AGREEMENT DATED 04/02/2007 | $ - |
| 5422 | 5422 / 5157 | POG UNLIMITED D/B/A WORLD POG FEDERATION ATTN GENERAL COUNSEL 9355 WILSHIRE BLVD, FL 4 BEVERLY HILLS, CA 90210 | Southern Foods Group, LLC | LICENSING AGREEMENT DATED 08/14/2008 | $ - |
| 5423 | | POG UNLIMITED D/B/A WORLD POG FEDERATION ATTN GENERAL COUNSEL 9355 WILSHIRE BLVD, FL 4 BEVERLY HILLS, CA 90210 | Southern Foods Group, LLC | LICENSING AGREEMENT DATED 11/11/2016 | $ - |
| 5424 | 5424 / 5156 | POG UNLIMITED D/B/A WORLD POG FEDERATION ATTN LICENSING MGR 150 EL CAMINO, STE 205 BEVERLY HILLS, CA 90212 | Dean Foods Company | LICENSING AGREEMENT DATED 08/25/1997 | $ - |
| 5425 | | POG UNLIMITED D/B/A WORLD POG FEDERATION ATTN LICENSING MGR 150 EL CAMINO, STE 205 BEVERLY HILLS, CA 90212 | Southern Foods Group, LLC | LICENSING AGREEMENT DATED 01/02/2008 | $ - |
| 5426 | 6621 / 5426 | POINTE DAIRY SERVICES INC ATTN ANTHONY J SERVAGGIO 2716 AMERICAN DR TROY, MI 48083 | Dean Foods Company | LICENSING AGREEMENT DATED 12/05/2017 | $ - |
| 5427 | | POLASANAPALLI, SINDHURA ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 5428 | | PONDERA COLONY DAIRY ATTENTION: ISAAC WALDNER 300 PONDERA COLONY ROAD VALIER, MT 59486 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5429 | | PONDERA COLONY DAIRY ATTENTION: ISAAC WALDNER 300 PONDERA COLONY ROAD VALIER, MT 59486 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5430 | | POR-SHUN INC ATTN PRESIDENT 16 UPTON DR WILMINGTON, MA 01887 | Garelick Farms, LLC | FREIGHT SERVICES AGREEMENT | $ - |
| 5431 | | PORT CITY PROPERTIES LLC ATTN NOEL SMITH 2320 TURNPIKE RD PORTSMOUTH, VA 23704 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 03/30/2011 | $ 2,053.37 |
| 5432 | | PORT CITY PROPERTIES LLC ATTN NOEL SMITH 2320 TURNPIKE RD PORTSMOUTH, VA 23704 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 03/13/2012 | $ - |
| 5433 | | PORT CITY PROPERTIES LLC ATTN NOEL SMITH 2320 TURNPIKE RD PORTSMOUTH, VA 23704 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 08/29/2012 | $ - |
| 5434 | | PORT CITY PROPERTIES LLC ATTN NOEL SMITH 2320 TURNPIKE RD PORTSMOUTH, VA 23704 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 09/12/2019 | $ - |
| 5435 | | PORT CITY PROPERTIES LLC ATTN NOEL SMITH 2320 TURNPIKE RD PORTSMOUTH, VA 23704 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 03/30/2011 | $ - |
| 5436 | | PORT CITY PROPERTIES LLC ATTN NOEL SMITH 2320 TURNPIKE RD PORTSMOUTH, VA 23704 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 03/13/2012 | $ - |
| 5437 | | PORT CITY PROPERTIES LLC ATTN NOEL SMITH 2320 TURNPIKE RD PORTSMOUTH, VA 23704 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 08/29/2012 | $ - |
| 5438 | | PORT CITY PROPERTIES LLC ATTN NOEL SMITH 2320 TURNPIKE RD PORTSMOUTH, VA 23704 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 09/12/2019 | $ - |
| 5439 | | PORT OF LEWISTON ATTN DAVID R DOERINGSFELD 1627 6TH AVE N LEWISTON, ID 83501 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/09/2016 | $ - |
| 5440 | | PORT OF LEWISTON ATTN LESSOR MANAGER OR PRESIDENT 1626 6TH AVE NORTH LEWISTON, ID 83501 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/23/2013 | $ 1,020.00 |
| 5441 | | POSTHAVEN HOLSTEINS LLC 11611 COUNTY HWY 18 HOBART, NY 13788 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5442 | | POSTHAVEN HOLSTEINS LLC 11611 COUNTY HWY 18 HOBART, NY 13788 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5443 | | POTTEIGER, TROY A ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 5444 | | POTVIN, NOLA ANTOINETTE ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 5445 | | POTVIN, NOLA ANTOINETTE ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------|--------------|-----------|---------------------|--------------|
| 5446 | 5446 / 2228 | POWERSUPPLY COORDINATION SERVICES RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | SERVICE CONTRACT | $ - |
| 5447 | 5447 / 5076 | PPL TREASURE STATE LLC 35 HAMILTON STREET, SUITE 150 ALLENTOWN, PA 18101 | Suiza Dairy Group, LLC | IT CONTRACT DATED 12/19/2012 | $ - |
| 5448 | | PPL TREASURE STATE LLC 35 HAMILTON STREET, SUITE 150 ALLENTOWN, PA 18101 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/11/2014 | $ - |
| 5449 | | PRAIRIE FARMS DAIRY INC ATTN ROGER D CAPPS 1100 BROADWAY ST CARLINVILLE, IL 62626-1183 | Dean Intellectual Property Services II, Inc. | LICENSING AGREEMENT DATED 06/29/2004 | $ 35,666.50 |
| 5450 | 5450 / 1152 | PRATT, TERRA 1301 W BANNOCK ST BOISE, ID 83702 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 5451 | | PREDICTIVE SERVICE LLC ATTN AL URONIS, VP CORP DEVELOPMENT 25200 CHAGRIN BLVD, STE 300 CLEVELAND, OH 44122 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5452 | | PREDICTIVE SERVICE LLC ATTN AL URONIS, VP CORP DEVELOPMENT 25200 CHAGRIN BLVD, STE 300 CLEVELAND, OH 44122 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5453 | | PREDICTIVE SERVICE LLC ATTN AL URONIS, VP CORP DEVELOPMENT 25200 CHAGRIN BLVD, STE 300 CLEVELAND, OH 44122 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5454 | | PREDICTIVE SERVICE ATTN AL URONIS, VP CORP DEVELOPMENT 25200 CHAGRIN BLVD, STE 300 CLEVELAND, OH 44122 | Dean Foods Company | SERVICE CONTRACT DATED 12/17/2007 | $ - |
| 5455 | | PREDICTIVE SERVICE ATTN AL URONIS, VP CORP DEVELOPMENT 25200 CHAGRIN BLVD, STE 300 CLEVELAND, OH 44122 | Dean Foods Company | SERVICE CONTRACT DATED 12/17/2007 | $ - |
| 5456 | | PREDICTIVE SERVICE ATTN AL URONIS, VP CORP DEVELOPMENT 25200 CHAGRIN BLVD, STE 300 CLEVELAND, OH 44122 | Dean Foods Company | SERVICE CONTRACT DATED 12/17/2007 | $ - |
| 5457 | | PREDICTIVE SERVICES CORPORATION ATTN AL URONIS, VP CORP DEVELOPMENT 25200 CHAGRIN BLVD, STE 300 CLEVELAND, OH 44122 | Suiza Dairy Group, LLC | SERVICE CONTRACT | $ - |
| 5458 | | PREDICTIVE SERVICES CORPORATION ATTN AL URONIS, VP CORP DEVELOPMENT 25200 CHAGRIN BLVD, STE 300 CLEVELAND, OH 44122 | Dean Dairy Holdings, LLC | SERVICE CONTRACT | $ - |
| 5459 | | PREDICTIVE SERVICES CORPORATION ATTN AL URONIS, VP CORP DEVELOPMENT 25200 CHAGRIN BLVD, STE 300 CLEVELAND, OH 44122 | Suiza Dairy Group, LLC | SERVICE CONTRACT | $ - |
| 5460 | | PREDICTIVE SERVICES CORPORATION ATTN AL URONIS, VP CORP DEVELOPMENT 25200 CHAGRIN BLVD, STE 300 CLEVELAND, OH 44122 | Dean Dairy Holdings, LLC | SERVICE CONTRACT | $ - |
| 5461 | | PREDICTIVE SERVICES CORPORATION ATTN AL URONIS, VP CORP DEVELOPMENT 25200 CHAGRIN BLVD, STE 300 CLEVELAND, OH 44122 | Suiza Dairy Group, LLC | SERVICE CONTRACT | $ - |
| 5462 | | PREDICTIVE SERVICES CORPORATION ATTN AL URONIS, VP CORP DEVELOPMENT 25200 CHAGRIN BLVD, STE 300 CLEVELAND, OH 44122 | Suiza Dairy Group, LLC | SERVICE CONTRACT | $ - |
| 5463 | | PREDICTIVE SERVICES CORPORATION ATTN AL URONIS, VP CORP DEVELOPMENT 25200 CHAGRIN BLVD, STE 300 CLEVELAND, OH 44122 | Suiza Dairy Group, LLC | SERVICE CONTRACT | $ - |
| 5464 | | PREDICTIVE SERVICES CORPORATION C/O TANKNOLOGY INC ATTN ALLEN PORTER, PRESIDENT 8501 N MOPAC EXPRESSWAY, STE 400 AUSTIN, TX 78759 | Suiza Dairy Group, LLC | SERVICE CONTRACT | $ - |
| 5465 | | PREDICTIVE SERVICES CORPORATION C/O TANKNOLOGY INC ATTN ALLEN PORTER, PRESIDENT 8501 N MOPAC EXPRESSWAY, STE 400 AUSTIN, TX 78759 | Dean Dairy Holdings, LLC | SERVICE CONTRACT | $ - |
| 5466 | | PREDICTIVE SERVICES CORPORTATION ATTN AL URONIS, VP CORP DEV 25200 CHAGRIN BLVD, S-300 CLEVELAND, OH 44122 | Suiza Dairy Group, LLC | SERVICE CONTRACT | $ - |
| 5467 | | PREDICTIVE SERVICES CORPORTATION ATTN AL URONIS, VP CORP DEV 25200 CHAGRIN BLVD, S-300 CLEVELAND, OH 44122 | Suiza Dairy Group, LLC | SERVICE CONTRACT | $ - |
| 5468 | | PREMIUM ENVIRONMENTAL SERVICES 5032 S. PLAZA DRIVE NEWBURGH, IN 47629 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 5469 | | PREMIUM ENVIRONMENTAL SERVICES 5032 S. PLAZA DRIVE NEWBURGH, IN 47629 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 5470 | | PREMIUM ENVIRONMENTAL SERVICES 5032 S. PLAZA DRIVE NEWBURGH, IN 47629 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 5471 | | PREMIUM ENVIRONMENTAL SERVICES 5032 S. PLAZA DRIVE NEWBURGH, IN 47629 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5472 | | PRESENCE MARKETING/DYNAMIC PRESENCE INC<br>12 EXECUTIVE CT STE #1<br>SOUTH BARRINGTON, IL 60010 | Uncle Matt's Organic Inc | SERVICE CONTRACT | $ 11,313.46 |
| 5473 | | PRESENCE MARKETING/DYNAMIC PRESENCE INC<br>12 EXECUTIVE CT STE #1<br>SOUTH BARRINGTON, IL 60010 | Uncle Matt's Organic Inc | SERVICE CONTRACT | $ - |
| 5474 | | PRESENCE MARKETING/DYNAMIC PRESENCE INC<br>12 EXECUTIVE CT STE #1<br>SOUTH BARRINGTON, IL 60010 | Uncle Matt's Organic Inc | SERVICE CONTRACT | $ - |
| 5475 | 4375 / 5173 / 5475 | PRESTO FOOD PRODUCTS INC<br>18275 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748 | Dean Foods Company | TRADEMARK OR IP AGREEMENT | $ - |
| 5476 | 4442 / 5174 / 5476 | PRESTO FOOD PRODUCTS INC<br>18275 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748 | Dean Foods Company | TRADEMARK OR IP AGREEMENT | $ - |
| 5477 | 5477 / 2330 | PRESTO FOOD PRODUCTS INC<br>ATTN MICHAEL A DEL DUCA, VP OPS<br>18275 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748 | Dean Foods Company | CUSTOMER AGREEMENT | $ - |
| 5478 | | PRESTO FOOD PRODUCTS INC<br>ATTN RICK CLARK, VP CONSUMER SALE S<br>18275 ARENTH AVE<br>CITY OF INDUSTRY, CA 91746 | Dean Foods Company | DISTRIBUTION AGREEMENT DATED 09/18/1987 | $ - |
| 5479 | | PREVETTE DAIRY<br>226 EDWARDS ROAD<br>HAMMONY, NC 28634 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5480 | | PREVETTE DAIRY<br>226 EDWARDS ROAD<br>HAMMONY, NC 28634 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5481 | 2629 / 5481 / 6497 / 6498 | PREVOS FAMILY MARKETS INC<br>ATTN FRANCIS WONG<br>850 76TH ST SW<br>GRAND RAPIDS, MI 49518-8700 | Country Fresh, LLC<br>Dean Foods North Central, LLC | VENDOR AGREEMENT DATED 06/04/2017 | $ - |
| 5482 | | PRGX USA INC<br>3565 PIEDMONT ROAD NE SUITE 520 BLDG TWO<br>ATLANTA, GA 30305 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 09/11/2019 | $ - |
| 5483 | | PRGX USA INC<br>ATTN VICTOR ALLUMS, GEN COUNSEL<br>600 GALLERIA PKWY, STE 100<br>ATLANTA, GA 30339 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 09/11/2019 | $ - |
| 5484 | | PRGX USA INC<br>ATTN VICTOR ALLUMS, GEN COUNSEL<br>600 GALLERIA PKWY, STE 100<br>ATLANTA, GA 30339 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 09/11/2019 | $ - |
| 5485 | | PRGX USA INC<br>ATTN VICTOR ALLUMS, GEN COUNSEL<br>600 GALLERIA PKWY, STE 100<br>ATLANTA, GA 30339 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 09/11/2019 | $ - |
| 5486 | 6622 / 5486 | PRICE CHOPPER/GOLUB CORP<br>ATTN TOM TOMASELLI<br>461 NOTT ST<br>SCHENECTADY, NY 12304 | Dean Foods Company | LICENSING AGREEMENT DATED 02/02/2016 | $ - |
| 5487 | | PRICE F(X) INC<br>ATTN GENERAL MANAGEMENT<br>150 N RIVERSIDE PLAZA, STE 4220<br>CHICAGO, IL 60606 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 10/18/2017 | $ - |
| 5488 | | PRICE F(X) INC<br>ATTN MARCIN CICHON, CEO<br>150 N RIVERSIDE PLAZA, STE 4220<br>CHICAGO, IL 60606 | Dean Foods Company | IT CONTRACT DATED 03/29/2019 | $ - |
| 5489 | | PRICE F(X) INC<br>ATTN MARCIN CICHON, CEO<br>150 N RIVERSIDE PLAZA, STE 4220<br>CHICAGO, IL 60606 | Dean Foods Company | IT CONTRACT DATED 06/13/2019 | $ - |
| 5490 | | PRICE F(X) INC<br>ATTN MARCIN CICHON, CEO<br>150 N RIVERSIDE PLAZA, STE 4220<br>CHICAGO, IL 60606 | Dean Foods Company | IT CONTRACT DATED 08/01/2018 | $ - |
| 5491 | | PRICE F(X) INC<br>ATTN MARCIN CICHON, CEO<br>150 N RIVERSIDE PLAZA, STE 4220<br>CHICAGO, IL 60606 | Dean Foods Company | IT CONTRACT DATED 11/17/2017 | $ - |
| 5492 | | PRICE FARMS<br>3651 SEAGLE LANE<br>MORRISTOWN, TN 37813 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5493 | | PRICE FARMS<br>3651 SEAGLE LANE<br>MORRISTOWN, TN 37813 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5494 | 5494 / 644 | PRICE'S<br>1126 KILBURN AVENUE<br>EL PASO, TX 79903 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 02/21/2005 | $ - |
| 5495 | | PRICEWATERHOUSECOOPERS LLP<br>ATTN HEELA POPAL, PRINCIPAL<br>1075 PEACHTREE ST, STE 2600<br>ATLANTA, GA 30309 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 07/15/2019 | $ - |
| 5496 | | PRICEWATERHOUSECOOPERS LLP<br>ATTN MITCH BRAMLETT, PARTNER<br>2001 ROSS AVE<br>DALLAS, TX 75201-2997 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 04/05/2019 | $ - |
| 5497 | | PRICEWATERHOUSECOOPERS LLP<br>ATTN MITCH BRAMLETT, PARTNER<br>2001 ROSS AVE<br>DALLAS, TX 75201-2997 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/21/2019 | $ - |
| 5498 | | PRICEWATERHOUSECOOPERS LLP<br>ATTN MITCH BRAMLETT, PARTNER<br>2121 N PEARL ST, STE 200<br>DALLAS, TX 75201 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/08/2019 | $ 177,681.84 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5499 | | PRICEWATERHOUSECOOPERS LLP ATTN MITCH BRAMLETT, PARTNER 2121 N PEARL ST, STE 200 DALLAS, TX 75201 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 04/24/2019 | $ - |
| 5500 | | PRICEWATERHOUSECOOPERS LLP ATTN MITCH BRAMLETT, PARTNER 2121 N PEARL ST, STE 200 DALLAS, TX 75201 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 04/05/2019 | $ - |
| 5501 | | PRICEWATERHOUSECOOPERS LLP ATTN MITCH BRAMLETT, PARTNER 2121 N PEARL ST, STE 200 DALLAS, TX 75201 | Dean Foods Company | TAX SHARING AGREEMENT DATED 04/05/2019 | $ - |
| 5502 | | PRICEWATERHOUSECOOPERS LLP ATTN MITCH BRAMLETT, PARTNER 2121 N PEARL ST, STE 200 DALLAS, TX 75201 | Dean Foods Company | TAX SHARING AGREEMENT DATED 08/08/2019 | $ - |
| 5503 | | PRICEWATERHOUSECOOPERS LLP ATTN MITCH BRAMLETT, PARTNER 2121 N PEARL ST, STE 200 DALLAS, TX 75201 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 04/05/2019 | $ - |
| 5504 | | PRICEWATERHOUSECOOPERS LLP ATTN MITCH BRAMLETT, PARTNER 2121 N PEARL ST, STE 200 DALLAS, TX 75201 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/08/2019 | $ - |
| 5505 | | PRICEWATERHOUSECOOPERS LLP ATTN MITCH BRAMLETT, PARTNER 2121 N PEARL ST, STE 200 DALLAS, TX 75201 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/21/2019 | $ - |
| 5506 | | PRIDE TRNSPORT INC ATTN JUSTIN JAMES 5499 W 2455 S SALT LAKE CITY, UT 84120-1273 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 06/18/2014 | $ 37,070.34 |
| 5507 | | PRIME SERVICES INC ATTN HELEN GERZ 6400 SHERIDAN DR, STE 112 WILLIAMSVILLE, NY 14221 | Garelick Farms, LLC | PURCHASE CONTRACT 11/02/2017 | $ 247,865.57 |
| 5508 | | PRIMROSE DRIVE LTD ATTN PATRICIA S GILES, PRES 340 PRIMROSE DRIVE ORLANDO, FL 32804 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 5509 | | PRIMROSE DRIVE LTD ATTN PATRICIA S GILES, PRES 340 PRIMROSE DRIVE ORLANDO, FL 32804 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 11/30/2000 | $ - |
| 5510 | | PRO STAR LOGISTICS INC ATTN MATTHEW WILLIAMS, PRES 1545 S 4800 W SALT LAKE CITY, UT 84104 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 08/03/2015 | $ 1,743,275.34 |
| 5511 | | PROCTOR, RANDY B. ADDRESS ON FILE | Dean Foods Company | STOCK OPTION AGREEMENT | $ - |
| 5512 | 6623 / 5512 | PRODUCERS DAIRY FOODS ATTN ANDRE BERYT 250 E BELMONT FRESNO, CA 93701 | Dean Foods Company | LICENSING AGREEMENT DATED 06/15/2017 | $ - |
| 5513 | 2755 / 5513 / 5575 | PRODUCT DISTRIBUTION SERVICES 1 EAST LIVINGSTON AVE COLUMBUS, OH 43215 | Dean Foods Company | FREIGHT SERVICES AGREEMENT DATED 09/27/2007 | $ - |
| 5514 | | PRODUCTIONS MAJ 2 133 RUE KING QUÉBEC, H3C 2P2 | Friendly's Ice Cream Holding Corp. | LICENSING AGREEMENT | $ - |
| 5515 | | PRODUCTIONS MAJ 2 133 RUE KING QUÉBEC, H3C 2P2 | Dean Foods Company | LICENSING AGREEMENT DATED 06/15/2017 | $ - |
| 5516 | | PRODUCTIONS MAJ 2 133 RUE KING QUÉBEC, H3C 2P2 | Dean Foods Company | LICENSING AGREEMENT 11/16/2016 | $ - |
| 5517 | | PROFESSIONAL ANIMAL AUDITOR CERTIFICATION ORG F/K/A WHITEWAVE FOODS COMPANY ATTN RONALD D SCHNOR 12002 AIRPORT WAY BROOMFIELD, CO 80021 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 5518 | | PROFESSIONAL CASE MANAGEMENT SOLUTIONS LLC 500 E. 8TH AVENUE DENVER, CO 80203 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/08/2011 | $ - |
| 5519 | | PROFISEE GROUP INC ATTN ANTHONY J BRANIFF, CHIEF OPERATING OFFICER 3655 BROOKSIDE PKWY, STE 175 ALPHARETTA, GA 30022 | Dean Foods Company | SERVICE CONTRACT DATED 06/17/2015 | $ - |
| 5520 | | PROFISEE GROUP INC ATTN ANTHONY J BRANIFF, CHIEF OPERATING OFFICER 3655 BROOKSIDE PKWY, STE 175 ALPHARETTA, GA 30022 | Dean Foods Company | LICENSING AGREEMENT 06/17/2015 | $ - |
| 5521 | | PROFISEE GROUP INC ATTN SEAN O' SHEA, CFO 3655 BROOKSIDE PKWY, STE 175 ALPHARETTA, GA 30022 | Dean Foods Company | SERVICE CONTRACT DATED 08/14/2018 | $ 49,700.00 |
| 5522 | | PROFISEE GROUP INC ATTN SEAN O' SHEA, CFO 3655 BROOKSIDE PKWY, STE 175 ALPHARETTA, GA 30022 | Dean Foods Company | SERVICE CONTRACT DATED 11/22/2017 | $ - |
| 5523 | | PROFISEE GROUP INC ATTN SEAN O' SHEA, CFO 3655 BROOKSIDE PKWY, STE 175 ALPHARETTA, GA 30022 | Dean Foods Company | SERVICE CONTRACT DATED 04/25/2019 | $ - |
| 5524 | | PROFISEE GROUP INC ATTN SEAN O' SHEA, CFO 3655 BROOKSIDE PKWY, STE 175 ALPHARETTA, GA 30022 | Dean Foods Company | SERVICE CONTRACT DATED 08/15/2019 | $ - |

**Dean Foods Company, et al.**

**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5525 | | PROFISEE GROUP INC<br>ATTN SEAN O' SHEA, CFO<br>3655 BROOKSIDE PKWY, STE 175<br>ALPHARETTA, GA 30022 | Dean Foods Company | SERVICE CONTRACT DATED 06/11/2019 | $ - |
| 5526 | | PROGRESS SOFTWARE CORPORATION<br>ATTN DAVID PARTYKA, DIRECTOR OF REVENUE OPERATIONS<br>14 OAK PARK DR<br>BEDFORD, MA 01730 | Dean Foods Company | SERVICE CONTRACT DATED 08/30/2019 | $ 80,760.00 |
| 5527 | | PROGRESS SOFTWARE CORPORATION<br>ATTN DAVID PARTYKA, DIRECTOR OF REVENUE OPERATIONS<br>14 OAK PARK DR<br>BEDFORD, MA 01730 | Dean Foods Company | SERVICE CONTRACT DATED 09/09/2019 | $ - |
| 5528 | | PROGRESSIVE WASTE SOLUTIONS INC<br>ATTN SHARON SCHMOKER-MCBEE, DIV MGR<br>2339 FM 770 RD<br>KOUNTZE, TX 77625 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 04/14/2014 | $ - |
| 5529 | | PROGRESSIVE WASTE SOLUTIONS INC<br>ATTN TONY CAIN, SALES MGR<br>2107 HWY 135 N<br>KILGORE, TX 75662 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/01/2015 | $ - |
| 5530 | | PROGRESSIVE WASTE SOLUTIONS INC<br>C/O PROGRESSIVE WASTE SOLUTIONS OF FL INC<br>3840 NW 37TH CT<br>MIAMI, FL 33142 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/09/2015 | $ - |
| 5531 | | PROGRESSIVE WASTE SOLUTIONS OF FL INC<br>ATTN MIKE STUTZ, DIST SALES MGR<br>1099 MILLER DR<br>ALTAMONTE SPRINGS, FL 32701 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/21/2015 | $ - |
| 5532 | | PROGRESSIVE WASTE SOLUTIONS OF LA INC<br>7923 TOM DR<br>BATTON ROUGE, LA 76806 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/23/2015 | $ - |
| 5533 | | PROMISE LANE FARM<br>2255 COLEBROOKE RD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5534 | | PROMISE LANE FARM<br>2255 COLEBROOKE RD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5535 | | PROTIVITI INC<br>ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR<br>13727 NOEL RD, STE 800<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT DATED 07/31/2019 | $ 125,477.93 |
| 5536 | | PROTIVITI INC<br>ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR<br>13727 NOEL RD, STE 800<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT DATED 07/15/2019 | $ - |
| 5537 | | PROTIVITI INC<br>ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR<br>13727 NOEL RD, STE 800<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT DATED 07/24/2019 | $ - |
| 5538 | | PROTIVITI INC<br>ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR<br>13727 NOEL RD, STE 800<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT DATED 07/24/2019 | $ - |
| 5539 | | PROTIVITI INC<br>ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR<br>13727 NOEL RD, STE 800<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT DATED 07/24/2019 | $ - |
| 5540 | | PROTIVITI INC<br>ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR<br>13727 NOEL RD, STE 800<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT DATED 07/24/2019 | $ - |
| 5541 | | PROTIVITI INC<br>ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR<br>13727 NOEL RD, STE 800<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5542 | | PROTIVITI INC<br>ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR<br>13727 NOEL RD, STE 800<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5543 | | PROTIVITI INC<br>ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR<br>13727 NOEL RD, STE 800<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5544 | | PROTIVITI INC<br>ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR<br>13727 NOEL RD, STE 800<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5545 | | PROTIVITI INC<br>ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR<br>13727 NOEL RD, STE 800<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5546 | | PROTIVITI INC<br>ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR<br>13727 NOEL RD, STE 800<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5547 | | PROTIVITI INC<br>ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR<br>13727 NOEL RD, STE 800<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5548 | | PROTIVITI INC<br>ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR<br>13727 NOEL RD, STE 800<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5549 | | PROTIVITI INC<br>ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR<br>13727 NOEL RD, STE 800<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5550 | | PROTIVITI INC ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR 13727 NOEL RD, STE 800 DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT DATED 04/03/2019 | $ - |
| 5551 | | PROTIVITI INC ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR 13727 NOEL RD, STE 800 DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT DATED 04/03/2019 | $ - |
| 5552 | | PROTIVITI INC ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR 13727 NOEL RD, STE 800 DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5553 | | PROTIVITI INC ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR 13727 NOEL RD, STE 800 DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5554 | | PROTIVITI INC ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR 13727 NOEL RD, STE 800 DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5555 | | PROTIVITI INC ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR 13727 NOEL RD, STE 800 DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5556 | | PSALMOND, MARVIN ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 5557 | 5557 / 1717 | PUBLIC TTEE OF ARAPAHOE COUNTY, CO 1610 W LITTLETON BLVD, STE 150 LITTLETON, CO 80120 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 5558 | 5558 / 1718 | PUBLIC TTEE OF WELD COUNTY, CO 1701 23RD AVE, STE 250 GREELEY, CO 80634 | Southern Foods Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 5559 | | QUADRANT SOFTWARE PO BOX 12481 NEWARK, NJ 07101-3581 | Dean Foods Company | IT - SOFTWARE MAINTENANCE AGREEMENT | $ - |
| 5560 | | QUALITY CHEKD DAIRIES INC 901 WARRENVILLE RD, STE 405 LISLE, IL 60532 | Dean Dairy Holdings, LLC | PARTNERSHIP AGREEMENT DATED 01/01/2014 | $ 12,000.00 |
| 5561 | | QUALITY CHEKD DAIRIES INC 901 WARRENVILLE RD, STE 405 LISLE, IL 60532 | Dean Dairy Holdings, LLC | SHARED SERVICES AGREEMENT | $ - |
| 5562 | | QUALITY DRIVER STAFFING SERVICES INC 14528 S OUTER FORTY ROAD, SUITE 250 CHESTERFIELD, MO 63017 | Southern Foods Group, LLC | EMPLOYMENT AGENCY DATED 09/28/2017 | $ - |
| 5563 | | QUALITY SUPPLY CHAIN CO OP INC ATTN JOHN W INWRIGHT, PRESIDENT ONE DAVE THOMAS BLVD DUBLIN, OH 43017 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/10/2012 | $ - |
| 5564 | | QUALITY SUPPLY CHAIN CO OP INC ONE DAVE THOMAS BLVD DUBLIN, OH 43017 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/14/2012 | $ - |
| 5565 | 7758 / 5565 | QUALITY SUPPLY CHAIN CO-OP INC ATTN JOHN W INWRIGHT, PRESIDENT ONE DAVE THOMAS BLVD DUBLIN, OH 43017 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 12/14/2012 | $ - |
| 5566 | | QUALITY SUPPLY CHAIN CO-OP INC ATTN JOHN W INWRIGHT, PRESIDENT ONE DAVE THOMAS BLVD DUBLIN, OH 43017 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 12/10/2012 | $ - |
| 5567 | | QUANT SYSTEM INC ATTN CEO 1400 CORPORATE DR, STE 225 IRVING, TX 75038 | Dean Foods Company | SERVICE CONTRACT DATED 06/17/2019 | $ - |
| 5568 | | QUANT SYSTEMS INC ATTN CEO 1400 CORPORATE DR, STE 225 IRVING, TX 75038 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 06/12/2019 | $ - |
| 5569 | | QUANT SYSTEMS INC ATTN CEO 1400 CORPORATE DR, STE 225 IRVING, TX 75038 | Dean Foods Company | EMPLOYMENT AGENCY DATED 07/31/2019 | $ - |
| 5570 | | QUANTUM HEALTH ATTN JENNY BARNES, VP LEGAL 7450 HUNTINGTON PARK DR COLUMBUS, OH 43235 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/09/2017 | $ 236,008.05 |
| 5571 | | QUESTAR GAS COMPANY ATTN DIR - INDUSTRIAL & MUNICIPAL ACCTS PO BOX 45360 SALT LAKE CITY, UT 84154-0360 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT DATED 04/13/2017 | $ 7,327.75 |
| 5572 | | QUESTAR GAS COMPANY ATTN DIR - INDUSTRIAL & MUNICIPAL ACCTS PO BOX 45360 SALT LAKE CITY, UT 84154-0360 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT DATED 04/13/2017 | $ - |
| 5573 | | QUESTAR GAS COMPANY D/B/A DOMINION ENERGY ATTN DIR - INDUSTRIAL & MUNICIPAL ACCTS PO BOX 45360 SALT LAKE CITY, UT 84154-0360 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT DATED 09/08/2017 | $ - |
| 5574 | 5574 / 3593 | QUICK FUEL FLEET SERVICES LLC ATTN CHARLES D JACOBUS, JR, CEO 11815 W BRADLEY RD MILWAUKEE, WI 53224 | Suiza Dairy Group, LLC Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/19/2016 | $ - |
| 5575 | 2755 / 5513 / 5575 | QUICKWAY LOGISTICS INC 113 CANDY LANE NASHVILLE, TN 37211 | Dean Foods Company | FREIGHT SERVICES AGREEMENT DATED 09/27/2007 | $ 11,484.73 |
| 5576 | | QUICKWAY TRANSPORTATION INC 113 CANDY LANE NASHVILLE, TN 37211 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5577 | | QUINCY SCALES INDUSTRIAL ATTN RAY LUNDRIGAN 19 CHAPIN RD, UNIT D PINE BROOK, NJ 07058 | Garelick Farms, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 5578 | | QUISITIVE LLC ATTN CEO 1431 GREENWAY DR, STE 1000 IRVING, TX 75038 | Dean Foods Company | SERVICE CONTRACT DATED 09/26/2016 | $ - |
| 5579 | 225 / 349 / 636 / 5227 / 5579 / 6711 / 7084 | QW CATTLE CO 5376 FM 545 MELISSA, TX 75454 | Dean Foods Company | CONFIDENTIALITY AGREEMENT | $ - |
| 5580 | | QWEST CORPORATION ATTN LEGAL DEPT 1801 CALIFORNIA ST #900 DENVER, CO 80202 | Southern Foods Group, LLC | SERVICE CONTRACT | $ - |
| 5581 | | QWEST CORPORATION ATTN LEGAL DEPT 1801 CALIFORNIA ST #900 DENVER, CO 80202 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5582 | | QWEST CORPORATION D/B/A CENTURYLINK QC ATTN CONSTRUCTION SERVICES 100 CENTURYLINK DR MONROE, LA 71203 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 12/28/2018 | $ 16,179.12 |
| 5583 | | QWEST CORPORATION D/B/A CENTURYLINK QC ATTN CONSTRUCTION SERVICES 100 CENTURYLINK DR MONROE, LA 71203 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 12/28/2018 | $ - |
| 5584 | | QWEST CORPORATION D/B/A CENTURYLINK QC ATTN CONSTRUCTION SERVICES 100 CENTURYLINK DR MONROE, LA 71203 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/24/2017 | $ - |
| 5585 | | QWEST CORPORATION D/B/A CENTURYLINK QCC ATTN CONSTRUCTION SERVICES 100 CENTURYLINK DR MONROE, LA 71203 | Dean Foods Company | CUSTOMER AGREEMENT DATED 05/06/2013 | $ - |
| 5586 | | RAHLFS, GARY W ADDRESS ON FILE | Dean Foods Company | CHANGE OF CONTROL AGREEMENT | $ - |
| 5587 | | RAHLFS, GARY W ADDRESS ON FILE | Dean Foods Company | RESTRICTED STOCK UNIT AGREEMENT | $ - |
| 5588 | | RAHLFS, GARY ADDRESS ON FILE | Dean Foods Company | EMPLOYMENT AGREEMENT DATED 03/08/2019 | $ - |
| 5589 | | RAINBOW INC D/B/A RAINBOW SALES & MARKETING ATTN JOHN SCHILF 98715 KUAHAO PL PEARL CITY, HI 96782 | Southern Foods Group, LLC | AGENCY AGREEMENT DATED 07/19/2012 | $ - |
| 5590 | | RAINBOW INC D/B/A RAINBOW SALES & MARKETING ATTN JOHN SCHILF 98715 KUAHAO PL PEARL CITY, HI 96782 | Southern Foods Group, LLC | AGENCY AGREEMENT DATED 06/01/2012 | $ - |
| 5591 | | RAJKOWSKI, JOSEPH A ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 5592 | | RALPH EBERLY 1759 LISBON CANFIELD ROAD LEETONIA, OH 44431 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5593 | | RALPH EBERLY 1759 LISBON CANFIELD ROAD LEETONIA, OH 44431 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5594 | | RANDBURY HOLDINGS LLC C/O RSD TRANSPORTATION INC 601 OLD RIVER RD WHITE RIVER JCT, VT 05001 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 01/13/2015 | $ 810.90 |
| 5595 | | RANDSTAD NORTH AMERICA INC F/K/A RANDSTAD NORTH AMERICA LP ATTN LEGAL DEPT 3625 CUMBERLAND BLVD, STE 600 ATLANTA, GA 30339 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 02/12/2019 | $ 361,383.38 |
| 5596 | | RANDSTAD NORTH AMERICA INC F/K/A RANDSTAD NORTH AMERICA LP ATTN LEGAL DEPT 3625 CUMBERLAND BLVD, STE 600 ATLANTA, GA 30339 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 02/12/2019 | $ - |
| 5597 | | RANDSTAD NORTH AMERICA INC F/K/A RANDSTAD NORTH AMERICA LP ATTN LEGAL DEPT 3625 CUMBERLAND BLVD, STE 600 ATLANTA, GA 30339 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 09/29/2016 | $ - |
| 5598 | | RANDY MALLORY 230 SOPHER ROAD TITUSVILLE, PA 16354 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5599 | | RANDY MALLORY 230 SOPHER ROAD TITUSVILLE, PA 16354 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5600 | | RANDY MATTHEWS 327 JS KING ROAD GLASGOW, KY 42141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5601 | | RANDY MATTHEWS 327 JS KING ROAD GLASGOW, KY 42141 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 5602 | | RANDY VAN VELDHUIZEN FARM<br>2610 140TH STREET<br>ROCK RAPIDS, IA 51246 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5603 | | RANDY VAN VELDHUIZEN FARM<br>2610 140TH STREET<br>ROCK RAPIDS, IA 51246 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5604 | | RANGANNA, SRINI<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 5605 | | RAPID7 LLC<br>ATTN PETER KAES, VP LEGAL<br>100 SUMMER ST, 13TH FLR<br>BOSTON, MA 02110 | Dean Foods Company | SERVICE CONTRACT DATED 12/04/2014 | $ - |
| 5606 | | RAPID7 LLC<br>ATTN PETER KAES, VP LEGAL<br>100 SUMMER ST, 13TH FLR<br>BOSTON, MA 02110 | Dean Foods Company | SERVICE CONTRACT DATED 03/12/2019 | $ - |
| 5607 | | RASMUSSEN FAMILY FARM<br>N-7996 RASMUSSEN LN - L3<br>STEPHENSON, MI 49877 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5608 | | RASMUSSEN FAMILY FARM<br>N-7996 RASMUSSEN LN - L3<br>STEPHENSON, MI 49877 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5609 | | RATTLESNAKE SPRINGS DAIRY FARM<br>1197 DRY VALLEY ROAD<br>CLEVELAND, TN 37312 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5610 | | RATTLESNAKE SPRINGS DAIRY FARM<br>1197 DRY VALLEY ROAD<br>CLEVELAND, TN 37312 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5611 | | RAY ALDERMAN & SON'S INC.<br>PO BOX 37<br>UNION GROVE, WI 53182 | Dean Foods Company | THIRD PARTY CARRIER AGREEMENT | $ 14,788.80 |
| 5612 | | RAY BELL REALTY<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 5613 | | RAY CALFEE<br>4083 UPPER RIVER ROAD<br>CHARLESTON, TN 37310 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5614 | | RAY CALFEE<br>4083 UPPER RIVER ROAD<br>CHARLESTON, TN 37310 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5615 | | RAY, DONALD<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 5616 | | RAYMOND WENGERD<br>10085 GIRDLE ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5617 | | RAYMOND WENGERD<br>10085 GIRDLE ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5618 | | RB ALABAMA HOLDINGS LLC<br>C/O RABO SUPPORT SERVICES INC<br>ATTN CORPORATE BANKING SERVICES<br>245 PARK AVE, 38TH FL<br>NEW YORK, NY 10167 | Mayfield Dairy Farms, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 06/28/2019 | $ - |
| 5619 | | RCS-AIRPORT<br>ATTN ALAN CARMICHAEL, DIV MANAGER<br>5501 CORRUGATED RD<br>SANDSTON, VA 23150 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT | $ - |
| 5620 | | RCS-AIRPORT<br>ATTN ALAN CARMICHAEL, DIV MANAGER<br>5501 CORRUGATED RD<br>SANDSTON, VA 23150 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 09/17/2009 | $ - |
| 5621 | | RDD ASSOCIATES LLC<br>930 RIVERVIEW DR, STE 400<br>TOTOWA, NJ 07512 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 5622 | | R-DREAM FARM LLC<br>274 SCOTTS CROSSING ROAD<br>CORRY, PA 16407 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5623 | | R-DREAM FARM LLC<br>274 SCOTTS CROSSING ROAD<br>CORRY, PA 16407 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5624 | | RE GARRISON TRUCKING INC<br>ATTN JIM HAMM<br>1103 COUNTY RD 1194<br>VINEMOUNT, AL 35179 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 06/30/2014 | $ - |
| 5625 | | READY ROAST NUT COMPANY LLC<br>ATTN DAVID WISSING, DIR OF OPS<br>2805 FALCON DR<br>MADERA, CA 93637 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/31/2012 | $ 156,108.78 |
| 5626 | | READY ROAST NUT COMPANY LLC<br>ATTN DAVID WISSING, DIR OF OPS<br>2805 FALCON DR<br>MADERA, CA 93637 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/01/2018 | $ - |
| 5627 | | REAL PROPERTY TAX ADVISORS INC<br>ATTN ANNE JOYNER SHEEHAN, CEO<br>575 PHARR RD #52846<br>ATLANTA, GA 30355 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/11/2018 | $ - |
| 5628 | | REAL PROPERTY TAX ADVISORS INC<br>ATTN KIM HEINLEIN<br>575 PHARR RD #52846<br>ATLANTA, GA 30355 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/11/2018 | $ - |
| 5629 | | REAL PROPERTY TAX ADVISORS INC<br>ATTN KIM HEINLEIN<br>575 PHARR RD #52846<br>ATLANTA, GA 30355 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 5630 | | REAL VISION SOFTWARE<br>ATTN BROOK NOLAND<br>P.O. BOX 12958<br>ALEXANDRIA, LA 71315 | Dean Foods Company | PURCHASE CONTRACT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 5631 | | REBOX CORPORATION<br>ATTN ANTHONY POWELL, TEAM USA MGR<br>7500 COTE DE LIESSE<br>MONTREAL, QC H4T 1E7 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/11/2018 | $ - |
| 5632 | | REBOXCO INTERNATIONAL LLC<br>ATTN DAVID WEINSTEIN, CGO<br>10645 N TATUM BLVD, STE 200-443<br>PHEONIX, AZ 85028 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/22/2014 | $ - |
| 5633 | | RED DIAMOND INC<br>ATTN WILLIAM A BROWN JR, PRESIDENT & CEO<br>400 PARK AVE<br>MOODY, AL 35004 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 09/09/2015 | $ 332,600.00 |
| 5634 | 5634 / 4944 | RED FRANKLIN LLC<br>ATTN GENERAL COUNSEL'S OFFICE<br>640 QUAIL RIDGE DR<br>WESTMONT, IL 60301 | Garelick Farms, LLC | INDEPENDENT CONTRACTORS | $ - |
| 5635 | | RED FRANKLIN LLC<br>ATTN GENERAL COUNSEL'S OFFICE<br>640 QUAIL RIDGE DR<br>WESTMONT, IL 60559 | Garelick Farms, LLC | PURCHASE CONTRACT | $ - |
| 5636 | | RED FRANKLIN LLC<br>ATTN GENERAL COUNSEL'S OFFICE<br>640 QUAIL RIDGE DR<br>WESTMONT, IL 60559 | Garelick Farms, LLC | PURCHASE CONTRACT | $ - |
| 5637 | | RED FRANKLIN LLC<br>C/O RECYCLED ENERGY<br>ATTN DAVID MACK<br>640 QUAIL RIDGE DR<br>WESTMONT, IL 60301 | Garelick Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 5638 | | RED HAWK FIRE & SECURITY<br>ATTN LAURA CURTIS<br>3303 TULANE AVE<br>NEW ORLEANS, LA 70119 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT | $ - |
| 5639 | | RED HAWK FIRE & SECURITY<br>ATTN LAURA CURTIS<br>3303 TULANE AVE<br>NEW ORLEANS, LA 70119 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 01/14/2019 | $ - |
| 5640 | | RED RIVER TRAILER SERVICES INC<br>312 EASTLAND<br>TEXARKANA, AR 71854 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 08/25/2016 | $ 1,150.00 |
| 5641 | | RED RIVER TRAILER SERVICES INC<br>312 EASTLAND<br>TEXARKANA, AR 71854 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 08/22/2019 | $ - |
| 5642 | | RED RIVER TRAILER SERVICES INC<br>312 EASTLAND<br>TEXARKANA, AR 71854 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 10/01/2013 | $ - |
| 5643 | | REDDY ICE HOLDINGS<br>ATTN KENNETH FERNANDEZ, GENERAL COUNSEL<br>5720 LBJ FREEWAY, STE 200<br>DALLAS, TX 75240 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 02/12/2018 | $ 268.20 |
| 5644 | | REDDY ICE HOLDINGS<br>ATTN KENNETH FERNANDEZ, GENERAL COUNSEL<br>5720 LBJ FREEWAY, STE 200<br>DALLAS, TX 75240 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 5645 | | REDDY ICE HOLDINGS<br>ATTN KENNETH FERNANDEZ, GENERAL COUNSEL<br>5720 LBJ FREEWAY, STE 200<br>DALLAS, TX 75240 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 5646 | | RED-FRANKLIN LLC<br>640 QUAIL RIDGE DRIVE<br>WESTMONT, IL 60559 | Garelick Farms LLC | PURCHASE CONTRACT / PURCHASE ORDER | $ - |
| 5647 | | REESE GROUP INC<br>ATTN DARRELL REESE, PRESIDENT<br>2820 BRANSFORD AVE<br>NASHVILLE, TN 37204 | Dean Foods Company | SERVICE CONTRACT | $ 64,687.53 |
| 5648 | | REESE ROAD PROPERTIES<br>ATTN PAUL D CHRISTMAN, MANAGING GENERAL PARTNER<br>7515 REESE ROAD, STE 100<br>SACRAMENTO, CA 95828 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND DATED 09/09/2016 | $ - |
| 5649 | | REESE ROAD PROPERTIES<br>ATTN PAUL D CHRISTMAN, MANAGING GENERAL PARTNER<br>7515 REESE ROAD, STE 100<br>SACRAMENTO, CA 95828 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND DATED 08/21/2009 | $ - |
| 5650 | | REESE ROAD PROPERTIES<br>ATTN PAUL D CHRISTMAN, MANAGING GENERAL PARTNER<br>7515 REESE ROAD, STE 100<br>SACRAMENTO, CA 95828 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND DATED 04/06/2009 | $ - |
| 5651 | | REESE ROAD PROPERTIES<br>ATTN PAUL D CHRISTMAN, MANAGING GENERAL PARTNER<br>7515 REESE ROAD, STE 100<br>SACRAMENTO, CA 95828 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND DATED 10/16/2008 | $ - |
| 5652 | | REEVE, DANIEL P<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 5653 | | REFRIGERATION DESIGN & SERVICE INC<br>ATTN LARRY HAND<br>352 NEWBOLD RD<br>FAIRLESS HILLS, PA 19030 | Tuscan/Lehigh Dairies, Inc. | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ 253,545.14 |
| 5654 | | REGAL OAKS DEVELOPMENT GROUP INC<br>ATTN GREGORY E CARPENTER, PRES<br>6400 OREGON CHICKADEE RD<br>WEEKI WACHEE, FL 34613 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/01/2019 | $ - |
| 5655 | | REGAL OAKS DEVELOPMENT GROUP INC<br>ATTN GREGORY E CARPENTER, PRES<br>PO BOX 5223<br>SPRING HILL, FL 34611 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/15/2011 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5656 | | REGAL OAKS DEVELOPMENT GROUP INC ATTN GREGORY E CARPENTER, PRES PO BOX 5223 SPRING HILL, FL 34611 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 04/27/2011 | $ - |
| 5657 | | REGAS, JASON R ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 5658 | | REGIONS BANK AS TRUSTEES OF THE JOHN B LAGARDE CHARITABLE ANNUITY LEAD TRUST ATTN REGIONS BANK TRUST REAL ESTATE DEPT PO BOX 10463 BIRMINGHAM, AL 35202 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 09/20/2018 | $ 2,800.00 |
| 5659 | | REGIONS BANK AS TRUSTEES OF THE JOHN B LAGARDE CHARITABLE ANNUITY LEAD TRUST ATTN REGIONS BANK TRUST REAL ESTATE DEPT PO BOX 10463 BIRMINGHAM, AL 35202 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 09/20/2018 | $ - |
| 5660 | | REGIONS BANK AS TRUSTEES OF THE JOHN B LAGARDE CHARITABLE ANNUITY LEAD TRUST ATTN REGIONS BANK TRUST REAL ESTATE DEPT PO BOX 10463 BIRMINGHAM, AL 35202 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/31/2014 | $ - |
| 5661 | 5661 / 1728 | REGIONS BANK ATTN PAULA CARTER, VP 1900 FIFTH AVE N, STE 2300 BIRMINGHAM, AL 35203 | Dean Dairy Holdings, LLC | BANKING SERVICE AGREEMENT | $ - |
| 5662 | | REGIONS BANK ATTN PAULA CARTER, VP 1900 FIFTH AVE N, STE 2300 BIRMINGHAM, AL 35203 | Dean Dairy Holdings, LLC | BANKING SERVICE AGREEMENT | $ - |
| 5663 | | REGIONS EQUIPMENT FINANCE CORP ATTN RICHARD HENDERSON, SUP 1900 5TH AVE N, 24TH FL BIRMINGHAM, AL 35203 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 05/11/2017 | $ 179,522.92 |
| 5664 | | REGIONS EQUIPMENT FINANCE CORP ATTN RICHARD HENDERSON, SUP 1900 5TH AVE N, 24TH FL BIRMINGHAM, AL 35203 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 05/11/2017 | $ - |
| 5665 | | REGIONS EQUIPMENT FINANCE CORP ATTN RICHARD HENDERSON, SUP 1900 5TH AVE N, 24TH FL BIRMINGHAM, AL 35203 | Dean Transportation, Inc. | GUARANTEES DATED 04/15/2016 | $ - |
| 5666 | | REGIONS EQUIPMENT FINANCE CORP ATTN RICHARD HENDERSON, SUP 1900 5TH AVE N, 24TH FL BIRMINGHAM, AL 35203 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/14/2012 | $ - |
| 5667 | | REILY FOODS CO ATTN DAVID T DARRAGH, PRESIDENT & CEO 640 MAGAZINE ST NEW ORLEANS, LA 70130 | Dean Foods Company | TRADEMARK OR IP AGREEMENT DATED 04/20/2015 | $ - |
| 5668 | | REINHARD, FRANK ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 5669 | | RELIABLE SOURCE LOGISTICS LLC ATTN CAMERON BLAKELY, ACCT MGR 475 E MARKET ST INDIANAPOLIS, IN 46204 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 12/19/2018 | $ 144,198.85 |
| 5670 | | RELIANT ASSET MANAGEMENT LLC ATTN FAROKH RAM, GM 2900 S QUINCY ST, STE 300 A ARLINGTON, VA 22206 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 08/25/2016 | $ - |
| 5671 | | RELIANT ASSET MANAGEMENT LLC ATTN FAROKH RAM, GM 2900 S QUINCY ST, STE 300 A ARLINGTON, VA 22206 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 08/25/2016 | $ - |
| 5672 | 7848 / 5672 | RELIANT ASSET MANAGEMENT LLC ATTN MICHAEL I ROMAN, VP 2900 S QUINCY ST, STE 300 A ARLINGTON, VA 22206 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 09/17/2012 | $ - |
| 5673 | 7849 / 5673 | RELIANT ASSET MANAGEMENT LLC ATTN MICHAEL I ROMAN, VP 2900 S QUINCY ST, STE 300 A ARLINGTON, VA 22206 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 09/17/2012 | $ - |
| 5674 | | RELM DAIRY 6721 E PERRIN RD MANTECA, CA 95366 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/29/2018 | $ - |
| 5675 | | RENDON, VERONICA ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 5676 | | RENO PATIO & FIREPLACE LLC D/B/A MILL STREET AUTO ATTN RICH TAYLOR 690 SUNSHINE LN RENO, NV 89502 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/11/2018 | $ - |
| 5677 | | REPETE PROPERTIES LLC ATTN PHILIP CLIFTON 374 RIVER RD MIDWAY, GA 31320 | Dean Foods Company | LEASE: BUILDING AND LAND | $ 6,600.00 |
| 5678 | | REPETE PROPERTIES LLC ATTN PHILIP CLIFTON 374 RIVER RD MIDWAY, GA 31320 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 5679 | | REPETE PROPERTIES LLC ATTN PHILIP CLIFTON, MANAGER PO BOX 247 POOLER, GA 31322 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 12/14/2018 | $ - |
| 5680 | | REPUBLIC SERVICES INC 1212 HARRISON AVE ARLINGTON, TX 76011 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/15/2010 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5681 | | REPUBLIC SERVICES INC<br>316 SPRING VALLEY RD<br>WABUSH, IN 46692 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/20/2013 | $ - |
| 5682 | | REPUBLIC SERVICES INC<br>4325 66TH ST E<br>INVER GROVE HEIGHTS, MN 55076 | Dean Foods North Central, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/24/2012 | $ - |
| 5683 | | REPUBLIC SERVICES INC<br>ATTN ADAM JIMERSON, SALES MGR<br>4704 COMMERCIAL DR NW<br>HUNTSVILLE, AC 35816 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/07/2016 | $ - |
| 5684 | | REPUBLIC SERVICES INC<br>ATTN BRIAN CORNELIUS, DSM<br>4414 AGNES ST<br>CORPUS CHRISTI, TX 78405 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/02/2015 | $ - |
| 5685 | | REPUBLIC SERVICES INC<br>ATTN DANIEL BALBONI, GM<br>1080 AIRPORT RD<br>FALL RIVER, MA 02720 | Garelick Farms, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/15/2010 | $ - |
| 5686 | | REPUBLIC SERVICES INC<br>ATTN DREW ISENHOUR, VP<br>1831 AVON ST<br>CHARLOTTESVILLE, VA 22902 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/05/2015 | $ - |
| 5687 | | REPUBLIC SERVICES INC<br>ATTN J A VOSSMER, AREA ACCT MGR<br>22730 FAIRVIEW CENTER DR, STE 100<br>FAIRVIEW PARK, OH 44126 | Reiter Dairy, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 02/14/2013 | $ - |
| 5688 | | REPUBLIC SERVICES INC<br>ATTN JACK BROWN, SALES MGR<br>2471 WILSHERE<br>JENISON, MI 49428 | Country Fresh, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 02/19/2015 | $ - |
| 5689 | | REPUBLIC SERVICES INC<br>ATTN JEFF FISHBAUGH, DSM<br>12976 ST CHARLES ROCK RD<br>BRIDGETON, MO 63044 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/25/2015 | $ - |
| 5690 | | REPUBLIC SERVICES INC<br>ATTN JEFF KING, DSM<br>7540 SW 59TH<br>OKLAHOMA CITY, OK 73179 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/29/2011 | $ - |
| 5691 | | REPUBLIC SERVICES INC<br>ATTN JOSEPH WALKER, ACCOUNT MGR<br>10554 TANNER RD<br>HOUSTON, TX 77041 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/30/2012 | $ - |
| 5692 | | REPUBLIC SERVICES INC<br>ATTN JOSEPH WALKER, ACCOUNT MGR<br>10554 TANNER<br>HOUSTON, TX 77041 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/30/2012 | $ 135,984.74 |
| 5693 | | REPUBLIC SERVICES INC<br>ATTN LARRY K MCGEE, DSM<br>3950 50TH ST SW<br>BIRMINGHAM, AL 35221 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 02/24/2012 | $ - |
| 5694 | 5694 / 740 | REPUBLIC SERVICES INC<br>ATTN MICHAEL NASH JR, MAJOR ACCT EXEC<br>621 HILL AVE<br>NASHVILLE, TN 37210 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/14/2014 | $ - |
| 5695 | | REPUBLIC SERVICES INC<br>ATTN MICHAEL NASH JR, MAJOR ACCT EXEC<br>621 HILL AVE<br>NASHVILLE, TN 37210 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/20/2014 | $ - |
| 5696 | | REPUBLIC SERVICES INC<br>ATTN MICHAEL NASH JR, MAJOR ACCT EXEC<br>621 HILL AVE<br>NASHVILLE, TN 37210 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/22/2013 | $ - |
| 5697 | | REPUBLIC SERVICES INC<br>ATTN MICHAEL NASH JR, MAJOR ACCT EXEC<br>621 HILL AVE<br>NASHVILLE, TN 37210 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/13/2013 | $ - |
| 5698 | | REPUBLIC SERVICES INC<br>ATTN MICHAEL NASH JR, MAJOR ACCT EXEC<br>621 HILL AVE<br>NASHVILLE, TN 37210 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 12/04/2009 | $ - |
| 5699 | | REPUBLIC SERVICES INC<br>ATTN MICHAEL NASH JR, MAJOR ACCT EXEC<br>621 HILL AVE<br>NASHVILLE, TN 37210 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/19/2014 | $ - |
| 5700 | | REPUBLIC SERVICES INC<br>ATTN RON DE FRANCESCHI, GM<br>136 SICKER RD<br>LATHAM, NY 12110 | Garelick Farms, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 12/10/2013 | $ - |
| 5701 | | REPUBLIC SERVICES INC<br>ATTN WILLIAM MANESS, GM<br>1137 ALBEMARLE RD<br>TROY, NC 27371 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 02/12/2015 | $ - |
| 5702 | | REPUBLIC SERVICES LP<br>11563 MOSTELLER RD<br>CINCINNATI, OH 45241 | Reiter Dairy, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/02/2015 | $ - |
| 5703 | | REPUBLIC SERVICES OF INDIANA LLC<br>D/B/A NATIONAL SERV-ALL INC<br>ATTN JAMES F SMITH, SALES MGR<br>6231 MACBETH RD<br>FT WAYNE, IN 46809 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/11/2011 | $ - |
| 5704 | | REPUBLIC WASTE SERVICES<br>ATTN SCOTT BOWDER, SALES MGR<br>3328 TORREY RD<br>FLINT, MI 48507 | Country Fresh, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/18/2009 | $ - |
| 5705 | | REPUBLIC WASTE<br>ATTN RIC HOBBY, SALES MGR<br>2875 LOWERY ST<br>WINSTON SALEM, NC 27101 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/20/2006 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5706 | | RESERVATION FARM<br>18017 MADISON ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5707 | | RESERVATION FARM<br>18017 MADISON ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5708 | | RESKE, JOSEPH D<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 5709 | | RESONATE NETWORKS INC<br>ATTN DAVID WHEATLEY, CFO<br>11720 PLAZA AMERICA DR, 3RD FL<br>RESTON, VA 20190 | Dean Foods Company | SERVICE CONTRACT | $ 61,342.03 |
| 5710 | | RESTAURANT SERVICES INC<br>ATTN JOHN J MURPHY<br>1441 GARDINER LN<br>LOUISEVILLE, KY 40213 | Dean Foods Company | CUSTOMER AGREEMENT DATED 08/01/2010 | $ - |
| 5711 | | RETAIL SOLUTIONS INC<br>201 RAVENDALE DR<br>MOUNTAIN VIEW, CA 94043 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 11/06/2014 | $ - |
| 5712 | | RETAIL SOLUTIONS INC<br>201 RAVENDALE DR<br>MOUNTAIN VIEW, CA 94043 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 12/21/2012 | $ - |
| 5713 | | RETAIL SOLUTIONS INC<br>201 RAVENDALE DR<br>MOUNTAIN VIEW, CA 94043 | Dean Dairy Holdings, LLC | SERVICE CONTRACT | $ - |
| 5714 | | REVOLUTION FOODS<br>ATTN DAVID ANDERSON, DIR OF KITCHEN OPERATIONS<br>8383 CAPWELL DR<br>OAKLAND, CA 94621 | Berkeley Farms, LLC | PURCHASE CONTRACT DATED 08/03/2009 | $ - |
| 5715 | | RGM DAIRY<br>2914 STANHOPE KELLOGGSVILLE ROAD<br>KINGSVILLE, OH 44048 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5716 | | RGM DAIRY<br>2914 STANHOPE KELLOGGSVILLE ROAD<br>KINGSVILLE, OH 44048 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5717 | | RHODE ISLAND HOSPITAL TRUST NATIONAL BANK<br>C/O RHODE ISLAND HOSPITAL TRUST NATIONAL BANK<br>ONE HOSPITAL TRUST PLAZA<br>PROVIDENCE, RI 02903 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 12/30/1986 | $ - |
| 5718 | | RHODE ISLAND HOSPITAL TRUST NATIONAL BANK, TRUSTEE<br>OBO OF BERNON LAND TRUST<br>ONE HOSPITAL TRUST PLAZA<br>PROVIDENCE, RI 02903 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 12/30/1986 | $ - |
| 5719 | | RICETON DAIRY FARMS OPERATION LTD<br>4488 WAKEFIELD CREEK ROAD<br>FARMDALE, OH 44417 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5720 | | RICETON DAIRY FARMS OPERATION LTD<br>4488 WAKEFIELD CREEK ROAD<br>FARMDALE, OH 44417 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5721 | | RICH PRODUCTS CORPORATION<br>ATTN GENERAL COUNSEL<br>1150 NIAGRA ST<br>BUFFALO, NY 14213 | Dean Foods Company | TRADEMARK OR IP AGREEMENT | $ - |
| 5722 | | RICHARD A. NELLIS<br>PO BOX 86<br>NELLISTON, NY 13410 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5723 | | RICHARD A. NELLIS<br>PO BOX 86<br>NELLISTON, NY 13410 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5724 | | RICHARD AND/OR CARL HOAG<br>716 MCSHANE ROAD<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5725 | | RICHARD AND/OR CARL HOAG<br>716 MCSHANE ROAD<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5726 | | RICHARD BECKER<br>493 ROBINSON ROAD<br>MOHAWK, NY 13407 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5727 | | RICHARD BECKER<br>493 ROBINSON ROAD<br>MOHAWK, NY 13407 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5728 | | RICHARD H. PUGH<br>3237 STATE ROUTE 8<br>WEST WINFIELD, NY 13491 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5729 | | RICHARD H. PUGH<br>3237 STATE ROUTE 8<br>WEST WINFIELD, NY 13491 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5730 | | RICHARD W. SMITH<br>DBA RIVER BEND DAIRY<br>353 BURNT HILL ROAD<br>UNIONVILLE, TN 37180 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5731 | | RICHARD W. SMITH<br>DBA RIVER BEND DAIRY<br>353 BURNT HILL ROAD<br>UNIONVILLE, TN 37180 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5732 | | RICK FLUKE<br>3415 MUSGRAVE ROAD<br>MARTINSVILLE, IN 46151 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5733 | | RICK FLUKE<br>3415 MUSGRAVE ROAD<br>MARTINSVILLE, IN 46151 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5734 | 7755 / 5734 | RICOH USA INC<br>ATTN ABDUL KHAN, BOOKING SPECIALIST<br>76 VALLEY STREAM PKWY<br>MALVERN, PA 19355 | Dean Foods Company | LEASE: EQUIPMENT DATED 12/06/2017 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5735 | 7754 / 5735 | RICOH USA INC ATTN MANSOOR KHAN, BOOKING SPECIALIST 70 VALLEY STREAM PKWY MALVERN, PA 19355 | Dean Foods Company | LEASE: EQUIPMENT DATED 11/02/2017 | $    311,082.25 |
| 5736 | | RICOH USA INC ATTN NIHARIKA CHAUDHARY, FUNDING SPECIALIST 70 VALLEY STREAM PKWY MALVERN, PA 19355 | Dean Foods Company | LEASE: EQUIPMENT DATED 11/14/2017 | $                - |
| 5737 | | RICOH USA INC ATTN NIHARIKA CHAUDHARY, FUNDING SPECIALIST 70 VALLEY STREAM PKWY MALVERN, PA 19355 | Dean Foods Company | LEASE: EQUIPMENT DATED 12/04/2017 | $                - |
| 5738 | | RICOH USA INC ATTN NIHARIKA CHAUDHARY, FUNDING SPECIALIST 70 VALLEY STREAM PKWY MALVERN, PA 19355 | Dean Foods Company | LEASE: EQUIPMENT DATED 11/07/2017 | $                - |
| 5739 | | RICOH USA INC ATTN NIHARIKA CHAUDHARY, FUNDING SPECIALIST 70 VALLEY STREAM PKWY MALVERN, PA 19355 | Dean Foods Company | SERVICE CONTRACT DATED 04/10/2018 | $                - |
| 5740 | | RICOH USA INC ATTN NIHARIKA CHAUDHARY, FUNDING SPECIALIST 70 VALLEY STREAM PKWY MALVERN, PA 19355 | Dean Foods Company | SERVICE CONTRACT DATED 03/08/2019 | $                - |
| 5741 | | RICOH USA INC ATTN TRACY W. GALOW, RVP 70 VALLEY STREAM PKWY MALVERN, PA 19355 | Dean Foods Company | SERVICE CONTRACT DATED 04/10/2018 | $                - |
| 5742 | | RICOH USA INC ATTN TRACY W. GALOW, RVP 70 VALLEY STREAM PKWY MALVERN, PA 19355 | Dean Foods Company | SERVICE CONTRACT DATED 04/12/2018 | $                - |
| 5743 | | RICOH USA INC ATTN TRACY W. GALOW, RVP 70 VALLEY STREAM PKWY MALVERN, PA 19355 | Dean Foods Company | LEASE: EQUIPMENT DATED 04/10/2018 | $                - |
| 5744 | | RICOH USA INC ATTN TRACY W. GALOW, RVP 70 VALLEY STREAM PKWY MALVERN, PA 19355 | Dean Foods Company | LEASE: EQUIPMENT DATED 01/01/2018 | $                - |
| 5745 | | RICOH USA INC F/K/A IKON OFFICE SOLUTIONS INC 70 VALLEY STREAM PKWY MALVERN, PA 19355 | Dean Foods Company | SERVICE CONTRACT DATED 03/20/2017 | $                - |
| 5746 | | RICOH USA INC F/K/A IKON OFFICE SOLUTIONS INC 70 VALLEY STREAM PKWY MALVERN, PA 19355 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/29/2017 | $                - |
| 5747 | | RICOH USA INC F/K/A IKON OFFICE SOLUTIONS INC 70 VALLEY STREAM PKWY MALVERN, PA 19355 | Dean Foods Company | SERVICE CONTRACT DATED 11/13/2017 | $                - |
| 5748 | | RIGHT MANAGEMENT INC ATTN ASSOC GENERAL COUNSEL 14131 MIDWAY RD, STE 1100 ADDISON, TX 75001 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $      21,224.00 |
| 5749 | | RIGHT MANAGEMENT INC ATTN ASSOC GENERAL COUNSEL 14131 MIDWAY RD, STE 1100 ADDISON, TX 75001 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 04/01/2018 | $                - |
| 5750 | | RIGHTSPACE STORAGE 3567 FREDRICKSBURG RD SAN ANTONIO, TX 78201 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 08/14/2017 | $                - |
| 5751 | | RILEY, BRIAN K ADDRESS ON FILE | Dean Foods Company | EMPLOYMENT AGREEMENT DATED 08/22/2019 | $                - |
| 5752 | | RILEY, BRIAN K ADDRESS ON FILE | Dean Foods Company | CHANGE OF CONTROL AGREEMENT | $                - |
| 5753 | | RILEY, BRIAN K ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $                - |
| 5754 | | RILEY, BRIAN K ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $                - |
| 5755 | | RILEY, BRIAN K ADDRESS ON FILE | Dean Foods Company | RETENTION AGREEMENT | $                - |
| 5756 | | RILEY, BRIAN K ADDRESS ON FILE | Dean Foods Company | RETENTION AGREEMENT | $                - |
| 5757 | | RILEY, WILLIAM ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $                - |
| 5758 | | RILEY, WILLIAM ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $                - |
| 5759 | | RIMEL, HARRY 1600 RIDGELAND DR RALEIGH, NC 27607 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 12/30/2015 | $         5,939.07 |
| 5760 | | RIMEL, HARRY 1600 RIDGELAND DR RALEIGH, NC 27607 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 09/16/2019 | $                - |
| 5761 | | RIMINI STREET INC ATTN LEGAL DEPARTMENT 3993 HOWARD HUGHES PKWY, STE 780 LAS VEGAS, NV 89169 | Dean Foods Company | SERVICE CONTRACT DATED 08/15/2018 | $    347,751.85 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5762 | | RIMINI STREET INC ATTN LEGAL DEPARTMENT 3993 HOWARD HUGHES PKWY, STE 780 LAS VEGAS, NV 89169 | Dean Foods Company | SERVICE CONTRACT DATED 09/20/2017 | $ - |
| 5763 | | RIMINI STREET INC ATTN LEGAL DEPARTMENT 3993 HOWARD HUGHES PKWY, STE 780 LAS VEGAS, NV 89169 | Dean Services, LLC | SERVICE CONTRACT DATED 10/30/2018 | $ - |
| 5764 | | RIMINI STREET INC ATTN LEGAL DEPARTMENT 3993 HOWARD HUGHES PKWY, STE 780 LAS VEGAS, NV 89169 | Dean Services, LLC | SERVICE CONTRACT DATED 10/29/2018 | $ - |
| 5765 | | RIMINI STREET INC ATTN LEGAL DEPARTMENT 3993 HOWARD HUGHES PKWY, STE 780 LAS VEGAS, NV 89169 | Dean Services, LLC | SERVICE CONTRACT DATED 09/11/2015 | $ - |
| 5766 | | RIMINI STREET INC ATTN LEGAL DEPARTMENT 3993 HOWARD HUGHES PKWY, STE 780 LAS VEGAS, NV 89169 | Dean Services, LLC | SERVICE CONTRACT DATED 10/01/2014 | $ - |
| 5767 | | RIMROCK COLONY PO BOX 159 SUNBURST, MT 59482 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5768 | | RIMROCK COLONY PO BOX 159 SUNBURST, MT 59482 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5769 | | RINGBYRE JERSEYS LLC 2403 STATE ROUTE 7 NORTH PIERPOINT, OH 44082 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5770 | | RINGBYRE JERSEYS LLC 2403 STATE ROUTE 7 NORTH PIERPOINT, OH 44082 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5771 | | RITEWAY SALES AND MARKETING ATTN JIM HALL, PRESIDENT 2515 DRANE FIELD RD LAKELAND, FL 33811 | Dean Dairy Holdings LLC Suiza Dairy Group LLC | SERVICE CONTRACT | $ 118,957.51 |
| 5772 | | RITEWAY SALES AND MARKETING ATTN JIM HALL, PRESIDENT 2515 DRANE FIELD RD LAKELAND, FL 33811 | Dean Dairy Holdings LLC Suiza Dairy Group LLC | SERVICE CONTRACT | $ - |
| 5773 | | RIVER BANKS FARM 1081 ELLIS ROAD WEST EDMESTON, NY 13485 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5774 | | RIVER BANKS FARM 1081 ELLIS ROAD WEST EDMESTON, NY 13485 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5775 | | RIVERA, FRANCISCA V ADDRESS ON FILE | Southern Foods Group, LLC | SEVERANCE CONTRACT | $ - |
| 5776 | | RIVERLAND HEALTH CARE/PURCHASING ALLIANCE ATTN ED COLE PO BOX 1020 PORT GIBSON, MS 39150 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 01/01/2008 | $ - |
| 5777 | | RIVERSIDE DAIRY FARM, INC. PO BOX 298 BENTON, TN 37307 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5778 | | RIVERSIDE DAIRY FARM, INC. PO BOX 298 BENTON, TN 37307 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5779 | | RIVERVIEW COLONY PO BOX 238 1145 DUGOUT ROAD CHESTER, MT 59522-0000 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5780 | | RIVERVIEW COLONY PO BOX 238 1145 DUGOUT ROAD CHESTER, MT 59522-0000 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5781 | | RLF 1-B SPE LLC C/O NORTHAMERICAN TERMINALS MANAGEMENT INC ATTN GENERAL COUNSEL 201 WEST ST, STE 200 ANNAPOLIS, MD 21401 | Reiter Dairy, LLC | LEASE: BUILDING AND LAND | $ 21,098.13 |
| 5782 | | RLF 1-B SPE LLC C/O NORTHAMERICAN TERMINALS MANAGEMENT INC ATTN GENERAL COUNSEL 201 WEST ST, STE 200 ANNAPOLIS, MD 21401 | Reiter Dairy, LLC | LEASE: BUILDING AND LAND DATED 12/12/2014 | $ - |
| 5783 | | RLF 1-B SPE LLC C/O NORTHAMERICAN TERMINALS MANAGEMENT INC ATTN GENERAL COUNSEL 201 WEST ST, STE 200 ANNAPOLIS, MD 21401 | Reiter Dairy, LLC | LEASE: BUILDING AND LAND DATED 12/12/2014 | $ - |
| 5784 | | ROANOKE PROPERTY COMPANY LC 401 ANN STREET STAUNTON, VA 24401 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 05/31/2016 | $ 8,109.48 |
| 5785 | | ROANOKE PROPERTY COMPANY LC 401 ANN STREET STAUNTON, VA 24401 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 5786 | | ROANOKE PROPERTY COMPANY LC 401 ANN STREET STAUNTON, VA 24401 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 5787 | | ROBBINS, DAVID J ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 5788 | | ROBERT ALDERS & SONN 903 GENEVA STREET PO BOX 485 DELAVAN, WI 53115-0485 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/01/1993 | $ - |
| 5789 | | ROBERT AND/OR DAVID BRUCE 6737 HIGHWAY 161 SPRINGFIELD, TN 37172 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5790 | | ROBERT AND/OR DAVID BRUCE 6737 HIGHWAY 161 SPRINGFIELD, TN 37172 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 5791 | | ROBERT C. DETWEILER 1016 MCDKOONS ROAD RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 5792 | | ROBERT C. DETWEILER 1016 MCDKOONS ROAD RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 5793 | | ROBERT D. GEORGE 993 DEANVILLE ROAD NEW BETHLEHEM, PA 16242 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 5794 | | ROBERT D. GEORGE 993 DEANVILLE ROAD NEW BETHLEHEM, PA 16242 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 5795 | | ROBERT D. OR CAROL N. YODER 1157 COUNTY HIGHWAY 24 RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 5796 | | ROBERT D. OR CAROL N. YODER 1157 COUNTY HIGHWAY 24 RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 5797 | | ROBERT E. SMITH 889 BEATTY ROAD STRATTANVILLE, PA 16258 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 5798 | | ROBERT E. SMITH 889 BEATTY ROAD STRATTANVILLE, PA 16258 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 5799 | | ROBERT HALF INTERNATIONAL INC ATTN CONTRACTS MANAGER, STRATEGIC ACCOUNTS 2613 CAMINO RAMON SAN RAMON, CA 94583 | Dean Management, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/11/2018 | $    - |
| 5800 | | ROBERT HALF INTERNATIONAL INC ATTN CONTRACTS MANAGER, STRATEGIC ACCOUNTS 2613 CAMINO RAMON SAN RAMON, CA 94583 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/17/2019 | $    - |
| 5801 | | ROBERT HALF INTERNATIONAL INC ATTN CONTRACTS MGR, STRATEGIC ACCTS 2613 CAMINO RAMON SAN RAMON, CA 94583 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 10/11/2018 | $    - |
| 5802 | | ROBERT HEATH TRUCKING CO PO BOX 2491 LUBBOCK, TX 79408 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    95,865.66 |
| 5803 | | ROBERT HOOVER 4267 ROUTE 210 HIGHWAY PUNXSUTAWNEY, PA 15767 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 5804 | | ROBERT HOOVER 4267 ROUTE 210 HIGHWAY PUNXSUTAWNEY, PA 15767 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 5805 | | ROBERT KLOPFENSTEIN 8637 FRITZHILL ROAD WATSBURG, PA 16442 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 5806 | | ROBERT KLOPFENSTEIN 8637 FRITZHILL ROAD WATSBURG, PA 16442 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 5807 | | ROBERT L. MILLER 16496 CLARIDON TROY ROAD BURTON, OH 44021 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 5808 | | ROBERT L. MILLER 16496 CLARIDON TROY ROAD BURTON, OH 44021 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 5809 | | ROBERT LUTZ 4475 FAIRFIELD ROAD COXS CREEK, KY 40013 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 5810 | | ROBERT LUTZ 4475 FAIRFIELD ROAD COXS CREEK, KY 40013 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 5811 | | ROBERT PIXLEY FARM LLC 5156 ROOT ROAD CONNEAUT, OH 44030 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 5812 | | ROBERT PIXLEY FARM LLC 5156 ROOT ROAD CONNEAUT, OH 44030 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 5813 | | ROBERT SOUZA 447 BELL ROAD ST JOHNSVILLE, NY 13452 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 5814 | | ROBERT SOUZA 447 BELL ROAD ST JOHNSVILLE, NY 13452 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 5815 | | ROBERT STOUTEN LIVING TRUST C/O ROBERT STOUTEN, TRUSTEE MODULAR TRANSPORTATION P O BOX 9465 WYOMING, MI 49509 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 11/30/2014 | $    - |
| 5816 | | ROBERT STOUTEN LIVING TRUST C/O ROBERT STOUTEN, TRUSTEE MODULAR TRANSPORTATION P O BOX 9465 WYOMING, MI 49509 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 08/29/2017 | $    - |
| 5817 | | ROBERT SWAREY 1000 SID NABB ROAD GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 5818 | | ROBERT SWAREY 1000 SID NABB ROAD GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 5819 | | ROBERTS II, LOUIS J ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $    - |
| 5820 | | ROBERTS, ROGER DEAN ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $    - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5821 | | ROBERTSONS DAIRY FARM 539 COUNTY ROAD 422 ENGLEWOOD, TN 37329 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5822 | | ROBERTSONS DAIRY FARM 539 COUNTY ROAD 422 ENGLEWOOD, TN 37329 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5823 | 7557 / 5823 | ROBIN HOOLD RD LLC ATTN MATT RAGGI 11100 W BROAD ST GLEN ALLEN, VA 23060 | Dean Foods Company | SERVICE CONTRACT DATED 08/09/2018 | $ - |
| 5824 | | ROBINSON CALF RANCH PO BOX 78350 BAKERSFIELD, CA 93383 | Berkeley Farms, LLC | SERVICE CONTRACT | $ 880.00 |
| 5825 | 5825 / 5175 | ROCHE BROS 70 HASTINGS ST WELLESLEY HILLS, MA 02181 | Dean Foods Company | TRADEMARK OR IP AGREEMENT DATED 09/22/1995 | $ - |
| 5826 | 6624 / 5826 | ROCHE BROS ATTN DAVID KEENAN 70 HASTINGS ST WELLESLEY HILLS, MA 02481 | Dean Foods Company | LICENSING AGREEMENT DATED 04/17/2018 | $ - |
| 5827 | | ROCK BROS. DAIRY 668 SLACK ROAD HODGENVILLE, KY 42748 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5828 | | ROCK BROS. DAIRY 668 SLACK ROAD HODGENVILLE, KY 42748 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5829 | | ROCK RIVER DISPOSAL SERVICES INC ATTN DALLAS LASWON, SALES 4002 S MAIN ROCKFORD, IL 61102 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 02/05/2013 | $ - |
| 5830 | | ROCK RIVER DISPOSAL SERVICES INC ATTN DALLAS LASWON, SALES 4002 S MAIN ROCKFORD, IL 61102 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/31/2013 | $ - |
| 5831 | | ROCKPORT COLONY PO BOX 100 PENDROY, MT 59467 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5832 | | ROCKPORT COLONY PO BOX 100 PENDROY, MT 59467 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5833 | | ROCKTENN CP LLC ATTN GENERAL COUNSEL 504 THRASHER ST NORCROSS, GA 30071 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/01/2012 | $ - |
| 5834 | | ROCKTENN CP LLC ATTN GENERAL COUNSEL 504 THRASHER ST NORCROSS, GA 30071 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/01/2014 | $ - |
| 5835 | 6147 / 5835 | ROCKTENN CP LLC ATTN GENERAL COUNSEL 504 THRASHER ST NORCROSS, GA 30071 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2013 | $ - |
| 5836 | | ROCK-TENN CP LLC ATTN JOHN STAKEL, VP & TREASURER 504 THRASHER ST NORCROSS, GA 30071 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/23/2011 | $ - |
| 5837 | | ROCKY CREEK DAIRY, INC. 5591 HIGHWAY 212 WEST MONTICELLO, GA 31064 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5838 | | ROCKY CREEK DAIRY, INC. 5591 HIGHWAY 212 WEST MONTICELLO, GA 31064 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5839 | | ROCKY MOUNTAIN EGGS INC ATTN SCOTT HENNECKE, CFO 720 S STOCKTON AVE RIPON, CA 95366 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/29/2018 | $ - |
| 5840 | | ROCKY MOUNTAIN EGGS INC ATTN SCOTT HENNECKE, CFO 720 S STOCKTON AVE RIPON, CA 95366 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/01/2016 | $ - |
| 5841 | | ROCKY MOUNTAIN EXPRESS CORP 35715 US HWY 40, BLDG B EVERGREEN, CO 80439 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 03/21/2014 | $ - |
| 5842 | | ROCKY MOUNTAIN MECHANICAL SYSTEMS INC ATTN BENJAMIN BISHOP 951 VALLEJO ST DENVER, CO 80204-3842 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 05/03/2019 | $ 507.06 |
| 5843 | | ROCKY MOUNTAIN RECYCLING INC ATTN BRIAN HENER, BUSINES DEV MGR 2950 W 900 S SALT LAKE CITY, UT 84126 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/29/2014 | $ - |
| 5844 | | ROCKY MOUNTAIN TORTILLA DISTRIBUTORS INC 9259 TIMBER RIDGE RD NW ALBUQUERQUE, NM 87120 | Dean Dairy Holdings LLC Suiza Dairy Group LLC Friendlys Manufacturing & Retail LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 5845 | | ROCKY MOUNTAIN TORTILLA DISTRIBUTORS INC 9259 TIMBER RIDGE RD NW ALBUQUERQUE, NM 87120 | Dean Dairy Holdings LLC Suiza Dairy Group LLC Friendlys Manufacturing & Retail LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 5846 | | ROCKY MOUNTAIN TORTILLA DISTRIBUTORS INC ATTN RUDY M GUTIERREZ 9259 TIMBER RIDGE RD NW ALBUQUERQUE, NM 87120 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 05/01/2018 | $ - |
| 5847 | | RODNEY CARMICHAEL 212 COUNTY ROAD 81 RICEVILLE, TN 37370 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5848 | | RODNEY CARMICHAEL 212 COUNTY ROAD 81 RICEVILLE, TN 37370 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5849 | | ROEHL TRANSPORT INC<br>ATTN DONALD J MARKSTEINER, CONTRACT MGR<br>1916 E 29TH ST<br>MARSHFIELD, WI 54449 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 07/18/2017 | $ - |
| 5850 | | ROEHL TRANSPORT INC<br>ATTN VP OF PRICING<br>1916 E 29TH ST<br>MARSHFIELD, WI 54449 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/17/2014 | $ 23,409.02 |
| 5851 | | ROGER A. BOLLES<br>570 HAMDEN HILL SPUR<br>DELHI, NY 13753 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5852 | | ROGER A. BOLLES<br>570 HAMDEN HILL SPUR<br>DELHI, NY 13753 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5853 | | ROGER AND JUDY SPRY<br>265 GEORGE DUKE LANE<br>MORRISON, TN 37357 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5854 | | ROGER AND JUDY SPRY<br>265 GEORGE DUKE LANE<br>MORRISON, TN 37357 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5855 | | ROGER E LANGE<br>89237 563 AVENUE<br>HARTINGTON, NE 68739-6092 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5856 | | ROGER E LANGE<br>89237 563 AVENUE<br>HARTINGTON, NE 68739-6092 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5857 | | ROGER OR TAMMY SMITH<br>1995 COUNTY HWY<br>COOPERSTOWN, NY 13326 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5858 | | ROGER OR TAMMY SMITH<br>1995 COUNTY HWY<br>COOPERSTOWN, NY 13326 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5859 | | ROGER REID<br>1900 CLINTON RD<br>FT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5860 | | ROGER REID<br>1900 CLINTON RD<br>FT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5861 | | ROGERS MFG CO, THE<br>ATTN DEREK J SHOEMAKER<br>72 MAIN ST<br>ROCKFALL, CT 06481-0155 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/13/2019 | $ 615,460.11 |
| 5862 | | ROLL OFF SYSTEMS INC<br>1100 B GARRETT DR<br>STATHAM, GA 30666 | Mayfield Dairy Farms, LLC | SERVICE CONTRACT DATED 01/27/2014 | $ - |
| 5863 | | ROLLING SPRING FARM<br>133 WILSEY ROAD<br>FRANKLIN, PA 16323 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5864 | | ROLLING SPRING FARM<br>133 WILSEY ROAD<br>FRANKLIN, PA 16323 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5865 | | ROLLINS LEASING CORP<br>ATTN REAL ESTATE DEPT<br>2200 CONCORD PIKE<br>WILMINGTON, DE 19803 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 5866 | | ROLLINS LEASING CORP<br>C/O PECK KING<br>2200 CONCORD PIKE<br>WILMINGTON, DE 19803 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 5867 | | ROLLINS LEASING CORP<br>C/O PECK KING<br>2200 CONCORD PIKE<br>WILMINGTON, DE 19803 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 5868 | | ROLLINS LEASING CORP<br>C/O PECK KING<br>2200 CONCORD PIKE<br>WILMINGTON, DE 19803 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 5869 | | ROLLINS LEASING CORP<br>C/O PECK KING<br>2200 CONCORD PIKE<br>WILMINGTON, DE 19803 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 10/12/1992 | $ - |
| 5870 | | ROMAN MILLER<br>17199 JUG ROAD<br>BARTON, OH 44021 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5871 | | ROMAN MILLER<br>17199 JUG ROAD<br>BARTON, OH 44021 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5872 | | ROME LADD & SONS DAIRY<br>496 FOX HUNTER ROAD<br>HARMONY, NC 28634 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5873 | | ROME LADD & SONS DAIRY<br>496 FOX HUNTER ROAD<br>HARMONY, NC 28634 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5874 | | RON CALFEE<br>1077 CHATATA VALLEY RD<br>CLEVELAND, TN 37323 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5875 | | RON CALFEE<br>1077 CHATATA VALLEY RD<br>CLEVELAND, TN 37323 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5876 | | RON JENSENS CLEANING<br>ATTN RON JENSEN<br>400 N BELL ST<br>BISMARCK, ND 58501 | Dean Foods North Central, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 10/22/2017 | $ - |
| 5877 | | RON TORBETT<br>300 COLD STREAM FARM ROAD<br>MADISONVILLE, TN 37354 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5878 | | RON TORBETT<br>300 COLD STREAM FARM ROAD<br>MADISONVILLE, TN 37354 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5879 | | RONALD & JANET TROYER 18660 DRAKE HILL ROAD CENTERVILLE, PA 16404 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5880 | | RONALD & JANET TROYER 18660 DRAKE HILL ROAD CENTERVILLE, PA 16404 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5881 | | RONALD MCHENRY 1034 RON MCHENRY KNOX, PA 16232 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5882 | | RONALD MCHENRY 1034 RON MCHENRY KNOX, PA 16232 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5883 | | RONALD S. HROBUCHAK 401 LIGHTHALL RD FORT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5884 | | RONALD S. HROBUCHAK 401 LIGHTHALL RD FORT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5885 | | RONNIE OR COREY TROUT 2584 BEASLEY ROAD CHAPEL HILL, TN 37034 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 5886 | | RONNIE OR COREY TROUT 2584 BEASLEY ROAD CHAPEL HILL, TN 37034 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 5887 | | ROSADO & SONS INC 217B TNPK RD WESTBOROUGH, MA 01581 | Garelick Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 04/04/2018 | $ 6,249.25 |
| 5888 | 5888 / 3643 | ROSEMMUND, PATTI 2797 EAST PLEASANT VALLEY RD OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND | $ - |
| 5889 | 5889 / 3644 | ROSEMMUND, PATTI 2797 EAST PLEASANT VALLEY RD OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 02/12/2019 | $ - |
| 5890 | 7425 / 5890 | ROSEMMUND, PATTI 2797 EAST PLEASANT VALLEY RD OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/31/2017 | $ - |
| 5891 | 7426 / 5891 | ROSEMMUND, PATTI 2797 EAST PLEASANT VALLEY RD OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/12/2017 | $ - |
| 5892 | 7427 / 5892 | ROSEMMUND, PATTI 2797 EAST PLEASANT VALLEY RD OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 11/02/2017 | $ - |
| 5893 | 39 / 41 / 367 / 1973 / 1974 / 2868 / 2869 / 3014 / 5220 / 5893 / 5916 / 7649 | ROSENBERG, BRYAN RESEARCHING ADDRESS | DFC Ventures, LLC | PURCHASE CONTRACT DATED 05/04/2017 | |
| 5894 | 5894 / 3636 | ROSENMUND, PATTI 2797 EAST PLEASANT VALLEY RD OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 04/01/2018 | $ - |
| 5895 | 5895 / 3637 | ROSENMUND, PATTI 2797 EAST PLEASANT VALLEY RD OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 07/01/2016 | $ - |
| 5896 | 5896 / 3638 | ROSENMUND, PATTI 2797 EAST PLEASANT VALLEY RD OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 04/01/2018 | $ - |
| 5897 | 5897 / 3639 | ROSENMUND, PATTI 2797 EAST PLEASANT VALLEY RD OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 07/01/2016 | $ - |
| 5898 | 5898 / 3640 | ROSENMUND, PATTI 2797 EAST PLEASANT VALLEY RD OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/17/2015 | $ - |
| 5899 | 5899 / 3641 | ROSENMUND, PATTI 2797 EAST PLEASANT VALLEY RD OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 04/01/2018 | $ - |
| 5900 | 5900 / 3642 | ROSENMUND, PATTI 2797 EAST PLEASANT VALLEY RD OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 07/01/2016 | $ - |
| 5901 | | ROSENMUND, PATTI 2797 EAST PLEASANT VALLEY RD OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 06/13/2012 | $ - |
| 5902 | | ROSENMUND, PATTI 2797 EAST PLEASANT VALLEY RD OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND | $ - |
| 5903 | 7428 / 5903 | ROSENMUND, PATTI 2797 PLEASANT VALLEY RD OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 08/27/2013 | $ - |
| 5904 | 7429 / 5904 | ROSENMUND, PATTI 2797 PLEASANT VALLEY RD OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 08/27/2013 | $ - |
| 5905 | 5905 / 2533 | ROTO-ROOTER 333 N CANYONS PKWY, STE 221 LIVERMORE, CA 94551 | Dean Foods Company | SERVICE CONTRACT | $ 8,137.93 |
| 5906 | | ROUTE 130 TRUCK PLAZA INC 2100 WEST 88TH STREET NORTH BERGEN, NJ 07407 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 07/21/2005 | $ - |
| 5907 | | ROWLAND'S INC ATTN ANDREW B ROWLAND 17725 POND VIEW PL COLORADO SPRINGS, CO 80908 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 03/12/2019 | $ 157,231.22 |
| 5908 | | ROWLAND'S INC ATTN ANDREW B ROWLAND 17725 POND VIEW PL COLORADO SPRINGS, CO 80908 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/31/2009 | $ - |
| 5909 | | ROWLAND'S INC ATTN ANDREW B ROWLAND 17725 POND VIEW PL COLORADO SPRINGS, CO 80908 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/31/2009 | $ - |
| 5910 | | ROWLAND'S INC ATTN BOB ROWLAND 1141 ROWLAND RD POCATELLO, ID 83204 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/01/1999 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5911 | | ROWLAND'S INC<br>ATTN GREGORY D PACKER, VP<br>17725 POND VIEW PL<br>COLORADO SPRINGS, CO 80908 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/05/2016 | $          - |
| 5912 | | ROWLAND'S INC<br>ATTN THOMAS MURRAY, SVP<br>17725 POND VIEW PL<br>COLORADO SPRINGS, CO 80908 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/23/2013 | $          - |
| 5913 | | ROWLAND'S INC<br>ATTN THOMAS MURRAY, SVP<br>17725 POND VIEW PL<br>COLORADO SPRINGS, CO 80908 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/23/2013 | $          - |
| 5914 | | ROY H. WEAVER<br>322 HORSESHOE PIKE<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $          - |
| 5915 | | ROY H. WEAVER<br>322 HORSESHOE PIKE<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $          - |
| 5916 | 39 / 41 / 367 / 1973 / 1974 / 2868 / 2869 / 3014 / 5220 / 5893 / 5916 / 7649 | ROY J LAVALLEY IRREVOCABLE TRUST DATED 12/17/13<br>RESEARCHING ADDRESS | DFC Ventures, LLC | PURCHASE CONTRACT DATED 05/04/2017 | $          - |
| 5917 | | ROYALANE TRUCKING<br>PO BOX 6334<br>NORTH LOGAN, UT 84341 | Dean Foods Company | TRANSPORTATION AGREEMENT | $          - |
| 5918 | | RRG DISTRIBUTING INC<br>D/B/A NORTH AMERICAN EMBROIDERY<br>435 SOUTH KIETZKE LN<br>RENO, NV 89502 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 12/01/1996 | $          - |
| 5919 | | RRG DISTRIBUTING INC<br>D/B/A NORTH AMERICAN EMBROIDERY<br>435 SOUTH KIETZKE LN<br>RENO, NV 89502 | Model Dairy, LLC | LEASE: BUILDING AND LAND | $          - |
| 5920 | | RSKCO CLAIM SERVICES INC<br>ATTN MARK WORTZMANN, AVP<br>CNA PLAZA<br>CHICAGO, IL 60685 | Dean Foods Company | INSURANCE POLICIES DATED 10/16/2000 | $          - |
| 5921 | | RSKCO SERVICES INC<br>F/K/A RSKCO CLAIMS SERVICES INC<br>ATTN GENERAL COUNSEL<br>333 S WABASH, 38TH FL SOUTH BLDG<br>CHICAGO, IL 60604 | Dean Foods Company | SERVICE CONTRACT DATED 01/12/2004 | $          - |
| 5922 | | RSM US LLC<br>ATTN CHRIS JONES<br>8182 MARYLAND AVE, STE 900<br>SAINT LOUIS, MO 53105 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/05/2018 | $          - |
| 5923 | | RSM US LLC<br>ATTN CHRIS JONES, PRINCIPAL<br>4643 S ULSTER ST, STE 400<br>DENVER, CO 80237 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 07/10/2018 | $          - |
| 5924 | | RSM US LLC<br>ATTN CHRIS JONES, PRINCIPAL<br>4643 S ULSTER ST, STE 400<br>DENVER, CO 80237 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/05/2018 | $          - |
| 5925 | | RUAN LOGISTICS COPORATION<br>666 GRAND AVE<br>DES MOINES, IA 50309 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 04/04/2014 | $          - |
| 5926 | | RUAN TRANSPORT CORP<br>PO BOX 977<br>DES MOINES, IA 50304-0977 | Dean Foods Company | TRANSPORTATION AGREEMENT | $          - |
| 5927 | | RUAN TRANSPORT CORPORATION<br>666 GRAND AVE<br>DES MOINES, IA 50309 | Alta-Dena Certified Dairy, LLC | FREIGHT SERVICES AGREEMENT DATED 11/29/2016 | $          - |
| 5928 | | RUAN TRANSPORT CORPORATION<br>666 GRAND AVE<br>DES MOINES, IA 50309 | Alta-Dena Certified Dairy, LLC | FREIGHT SERVICES AGREEMENT DATED 12/18/2017 | $          - |
| 5929 | | RUAN TRANSPORT CORPORATION<br>666 GRAND AVE<br>DES MOINES, IA 50309 | Alta-Dena Certified Dairy, LLC | FREIGHT SERVICES AGREEMENT DATED 12/19/2017 | $          - |
| 5930 | | RUAN TRANSPORT CORPORATION<br>666 GRAND AVE<br>DES MOINES, IA 50309 | Alta-Dena Certified Dairy, LLC | FREIGHT SERVICES AGREEMENT DATED 05/02/2016 | $          - |
| 5931 | | RUAN TRANSPORT CORPORATION<br>666 GRAND AVE<br>DES MOINES, IA 50309 | Alta-Dena Certified Dairy, LLC | FREIGHT SERVICES AGREEMENT DATED 02/08/2016 | $          - |
| 5932 | | RUAN TRANSPORT CORPORATION<br>666 GRAND AVE<br>DES MOINES, IA 50309 | Alta-Dena Certified Dairy, LLC | FREIGHT SERVICES AGREEMENT DATED 05/02/2016 | $          - |
| 5933 | | RUMMAGE HOLSTEINS<br>2310 TINDELL LANE<br>COLUMBIA, TN 38401 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $          - |
| 5934 | | RUMMAGE HOLSTEINS<br>2310 TINDELL LANE<br>COLUMBIA, TN 38401 | Dean Foods Company | TRANSPORTATION AGREEMENT | $          - |
| 5935 | | RUSSELL MAXWELL<br>21287 STATE HIGHWAY 28<br>DELHI, NY 13753 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $          - |
| 5936 | | RUSSELL MAXWELL<br>21287 STATE HIGHWAY 28<br>DELHI, NY 13753 | Dean Foods Company | TRANSPORTATION AGREEMENT | $          - |
| 5937 | | RUTZ, DANA K<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $          - |

**Dean Foods Company, et al.**

**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 5938 | | RYAN EXCISE TAX SERVICES LLC<br>ATTN JAMES TRESTER<br>THREE GALLERIA TOWER<br>13155 NOEL RD, STE 100<br>DALLAS, TX 75240 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 09/01/2016 | $ - |
| 5939 | | RYAN EXCISE TAX SERVICES LLC<br>ATTN JAMES TRESTER<br>THREE GALLERIA TOWER<br>13155 NOEL RD, STE 100<br>DALLAS, TX 75240 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 04/06/2017 | $ - |
| 5940 | | RYAN EXCISE TAX SERVICES LLC<br>ATTN JAMES TRESTER<br>THREE GALLERIA TOWER<br>13155 NOEL RD, STE 100<br>DALLAS, TX 75240 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/08/2017 | $ - |
| 5941 | | RYAN EXCISE TAX SERVICES LLC<br>ATTN ROBERT D JONES<br>THREE GALLERIA TOWER<br>13155 NOEL RD, STE 100<br>DALLAS, TX 75240 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 10/21/2014 | $ - |
| 5942 | | RYAN EXCISE TAX SERVICES LLC<br>ATTN ROBERT D JONES<br>THREE GALLERIA TOWER<br>13155 NOEL RD, STE 100<br>DALLAS, TX 75240 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 04/13/2016 | $ - |
| 5943 | | RYAN EXCISE TAX SERVICES LLC<br>ATTN ROBERT D JONES<br>THREE GALLERIA TOWER<br>13155 NOEL RD, STE 100<br>DALLAS, TX 75240 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 03/10/2017 | $ - |
| 5944 | | RYAN EXCISE TAX SERVICES LLC<br>ATTN ROBERT D JONES<br>THREE GALLERIA TOWER<br>13155 NOEL RD, STE 100<br>DALLAS, TX 75240 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/24/2019 | $ - |
| 5945 | | RYAN EXCISE TAX SERVICES, LLC<br>Three Galleria Tower<br>13155 Noel Road<br>Suite 100<br>Dallas, TX 75240 | Dean Foods Company | SERVICES AGREEMENT DATED 10/21/2014 | $ - |
| 5946 | | RYAN FRAUD AND FORENSIC RECOVERY LLC<br>ATTN KEVIN PRINS<br>THREE GALLERIA TOWER<br>13155 NOEL RD, STE 100<br>DALLAS, TX 75240 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 07/19/2019 | $ - |
| 5947 | | RYAN FRAUD AND FORENSIC RECOVERY, LLC<br>Three Galleria Tower<br>13155 Noel Road<br>Suite 100<br>Dallas, TX 75240 | Dean Foods Company | SERVICES AGREEMENT DATED 7/19/2019 | $ - |
| 5948 | | RYAN LLC<br>ATTN CHAIRMAN & CEO<br>THREE GALLERIA TOWER<br>13155 NOEL RD, STE 100<br>DALLAS, TX 75240-5090 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 12/04/2018 | $ - |
| 5949 | | RYAN LLC<br>ATTN CHAIRMAN & CEO<br>THREE GALLERIA TOWER<br>13155 NOEL RD, STE 100<br>DALLAS, TX 75240-5090 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 07/27/2015 | $ - |
| 5950 | | RYAN LLC<br>ATTN CHAIRMAN & CEO<br>THREE GALLERIA TOWER<br>13155 NOEL RD, STE 100<br>DALLAS, TX 75240-5090 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 07/27/2015 | $ - |
| 5951 | | RYAN LLC<br>ATTN CHAIRMAN & CEO<br>THREE GALLERIA TOWER<br>13155 NOEL RD, STE 100<br>DALLAS, TX 75240-5090 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/24/2018 | $ - |
| 5952 | | RYAN, LLC<br>Three Galleria Tower<br>13155 Noel Road<br>Suite 100<br>Dallas, TX 75240 | Dean Foods Company | SERVICES AGREEMENT DATED 7/27/2015 | $ - |
| 5953 | | RYAN, LLC<br>Three Galleria Tower<br>13155 Noel Road<br>Suite 100<br>Dallas, TX 75240 | Dean Foods Company | SERVICES AGREEMENT DATED 12/4/2018 | $ - |
| 5954 | | RYAN, LLC<br>Three Galleria Tower<br>13155 Noel Road<br>Suite 100<br>Dallas, TX 75240 | Dean Foods Company | SERVICES AGREEMENT DATED 4/6/2017 | $ - |
| 5955 | | RYAN, LLC<br>Three Galleria Tower<br>13155 Noel Road<br>Suite 100<br>Dallas, TX 75240 | Dean Foods Company | SERVICES AGREEMENT DATED 9/1/2016 | $ - |
| 5956 | | RYDER INTEGRATED LOGISTICS INC<br>ATTN GENERAL COUNSEL SUPPLY CHAIN SOLUTIONS<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 08/07/2014 | $ - |
| 5957 | | RYDER INTEGRATED LOGISTICS INC<br>ATTN GENERAL COUNSEL<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Midwest Ice Cream Company, LLC | FREIGHT SERVICES AGREEMENT DATED 09/16/2016 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|------|------|------|------|------|
| 5958 | | RYDER INTEGRATED LOGISTICS INC<br>PO BOX 209022<br>DALLAS, TX 75320-9022 | Midwest Ice Cream Company, LLC | LOGISTICS CONTRACT DATED 05/02/2016 | $ 344,835.08 |
| 5959 | | RYDER INTEGRATED LOGISTICS INC<br>PO BOX 209022<br>DALLAS, TX 75320-9022 | Midwest Ice Cream Company, LLC | SERVICE CONTRACT DATED 12/16/2015 | $ - |
| 5960 | | RYDER INTEGRATED LOGISTICS INC<br>PO BOX 209022<br>DALLAS, TX 75320-9022 | Midwest Ice Cream Company, LLC | SERVICE CONTRACT DATED 12/07/2018 | $ - |
| 5961 | | RYDER TRANSPORTATION SERVICES<br>ATTN RICHARD B CARSON<br>8 MERRILL INDUSTRIAL DR<br>HAMPTON, NH 03842 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 01/11/1999 | $ - |
| 5962 | 5962 / 661 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 07/14/1995 | $ - |
| 5963 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 08/01/2016 | $ - |
| 5964 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Berkeley Farms, LLC | MAINTENANCE: EQUIPMENT DATED 05/07/2012 | $ - |
| 5965 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Berkeley Farms, LLC | MAINTENANCE: EQUIPMENT DATED 07/29/2010 | $ - |
| 5966 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Country Fresh, LLC | MAINTENANCE: EQUIPMENT DATED 03/19/2015 | $ - |
| 5967 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Alta-Dena Certified Dairy, LLC | LEASE: AUTO DATED 11/28/2006 | $ - |
| 5968 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Country Fresh, LLC | MAINTENANCE: EQUIPMENT DATED 03/19/2015 | $ - |
| 5969 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Foods Company | REVENUE SHARING AGREEMENT DATED 09/11/2019 | $ - |
| 5970 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 04/19/2013 | $ - |
| 5971 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 05/12/2014 | $ - |
| 5972 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 04/01/2010 | $ - |
| 5973 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 10/17/2012 | $ - |
| 5974 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 07/05/2012 | $ - |
| 5975 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 10/18/2007 | $ - |
| 5976 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 04/22/2014 | $ - |
| 5977 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 05/22/2013 | $ - |
| 5978 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 10/25/2018 | $ - |
| 5979 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 04/06/2010 | $ - |
| 5980 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Suiza Dairy Group, LLC | MAINTENANCE: EQUIPMENT DATED 10/13/2013 | $ - |
| 5981 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Mayfield Dairy Farms, LLC | MAINTENANCE: EQUIPMENT DATED 01/17/2014 | $ - |
| 5982 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Midwest Ice Cream Company, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/19/2013 | $ - |
| 5983 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/06/2015 | $ - |
| 5984 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | LICENSING AGREEMENT DATED 07/14/2015 | $ - |
| 5985 | | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Shenandoah'S Pride, LLC | MAINTENANCE: EQUIPMENT DATED 01/12/2014 | $ - |
| 5986 | 5986 / 660 | RYDER TRUCK RENTAL INC<br>1600 NW 82ND AVE<br>MIAMI, FL 33166 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 07/14/1995 | $ - |
| 5987 | | RYDER TRUCK RENTAL INC<br>519 INDUSTRIAL DR<br>MOULTRIE, GA 31788 | Dean Transportation, Inc. | LICENSING AGREEMENT DATED 09/10/2015 | $ - |
| 5988 | | RYDER TRUCK RENTAL INC<br>632 W CARSON<br>BRYAN, TX 77801 | Dean Transportation, Inc. | LICENSING AGREEMENT DATED 01/25/2016 | $ - |
| 5989 | | RYDER TRUCK RENTAL INC<br>632 WEST CARSON #0168<br>BRYAN, TX 77801 | Dean Transportation, Inc. | LICENSING AGREEMENT DATED 01/25/2016 | $ - |
| 5990 | | RYDER TRUCK RENTAL INC<br>632 WEST CARSON #0168<br>BRYAN, TX 77801 | Dean Transportation, Inc. | SERVICE CONTRACT DATED 01/25/2016 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 5991 | | RYDER TRUCK RENTAL INC<br>632 WEST CARSON #0168<br>BRYAN, TX 77801 | Dean Transportation, Inc. | SERVICE CONTRACT DATED 01/25/2016 | $ - |
| 5992 | | RYDER TRUCK RENTAL INC<br>632 WEST CARSON #0168<br>BRYAN, TX 77801 | Dean Transportation, Inc. | LEASE: AUTO DATED 01/25/2016 | $ - |
| 5993 | | RYDER TRUCK RENTAL INC<br>632 WEST CARSON #0168<br>BRYAN, TX 77801 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 01/25/2016 | $ - |
| 5994 | | RYDER TRUCK RENTAL INC<br>ATTN ADRIANO MELLUZO<br>11690 NW 105 ST<br>MIAMI, FL 33178 | Shenandoah'S Pride, LLC | MAINTENANCE: EQUIPMENT DATED 06/16/2014 | $ - |
| 5995 | | RYDER TRUCK RENTAL INC<br>ATTN ADRIANO MELLUZO<br>11690 NW 105 ST<br>MIAMI, FL 33178 | Shenandoah'S Pride, LLC | MAINTENANCE: EQUIPMENT DATED 01/17/2014 | $ - |
| 5996 | | RYDER TRUCK RENTAL INC<br>ATTN ADRIANO MELLUZO<br>11690 NW 105 ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 11/01/2014 | $ - |
| 5997 | | RYDER TRUCK RENTAL INC<br>ATTN ADRIANO MELLUZO, GRP DIR<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 07/14/2014 | $ - |
| 5998 | | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>1169 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | LEASE: AUTO DATED 07/14/2015 | $ - |
| 5999 | | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105 ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | LICENSING AGREEMENT 07/14/2015 | $ - |
| 6000 | | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | LICENSING AGREEMENT 07/14/2015 | $ - |
| 6001 | | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | LICENSING AGREEMENT 01/25/2015 | $ - |
| 6002 | | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | LICENSING AGREEMENT 07/14/2015 | $ - |
| 6003 | | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | SERVICE CONTRACT DATED 07/14/2015 | $ - |
| 6004 | 7259 / 6004 | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 02/20/2015 | $ - |
| 6005 | | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 10/15/2018 | $ - |
| 6006 | | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 11/06/2018 | $ - |
| 6007 | | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 11/06/2018 | $ - |
| 6008 | | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Transportation, Inc. | SERVICE CONTRACT DATED 07/14/2015 | $ - |
| 6009 | | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Transportation, Inc. | SERVICE CONTRACT DATED 01/25/2016 | $ - |
| 6010 | | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Transportation, Inc. | SERVICE CONTRACT DATED 07/14/2015 | $ - |
| 6011 | | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Transportation, Inc. | SERVICE CONTRACT DATED 01/25/2016 | $ - |
| 6012 | | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Transportation, Inc. | LICENSING AGREEMENT 07/14/2015 | $ - |
| 6013 | | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Transportation, Inc. | LICENSING AGREEMENT 01/25/2016 | $ - |
| 6014 | | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 07/14/2015 | $ - |
| 6015 | | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 07/14/2015 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----|-----|-----|-----|-----|
| 6016 | | RYDER TRUCK RENTAL INC ATTN CORPORATE REAL ESTATE 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 07/14/2015 | $ - |
| 6017 | | RYDER TRUCK RENTAL INC ATTN CORPORATE REAL ESTATE 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 01/25/2016 | $ - |
| 6018 | | RYDER TRUCK RENTAL INC ATTN CORPORATE REAL ESTATE 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | LICENSING AGREEMENT DATED 07/14/2015 | $ - |
| 6019 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105 ST MIAMI, FL 33178 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 05/15/2010 | $ - |
| 6020 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105 ST MIAMI, FL 33178 | Shenandoah'S Pride, LLC | MAINTENANCE: EQUIPMENT DATED 01/01/2012 | $ - |
| 6021 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105 ST MIAMI, FL 33178 | Shenandoah'S Pride, LLC | MAINTENANCE: EQUIPMENT DATED 06/01/2012 | $ - |
| 6022 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178 | Dean Transportation, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/01/2016 | $ - |
| 6023 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/01/2015 | $ - |
| 6024 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 05/22/2006 | $ 1,186,503.48 |
| 6025 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 09/01/2008 | $ - |
| 6026 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Berkeley Farms, LLC | MAINTENANCE: EQUIPMENT DATED 05/14/2007 | $ - |
| 6027 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 02/01/2015 | $ - |
| 6028 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 02/01/2015 | $ - |
| 6029 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 10/01/2012 | $ - |
| 6030 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 07/01/2009 | $ - |
| 6031 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 04/01/2008 | $ - |
| 6032 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 03/01/2016 | $ - |
| 6033 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 10/01/2009 | $ - |
| 6034 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 08/01/2009 | $ - |
| 6035 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 07/01/2009 | $ - |
| 6036 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 11/01/2007 | $ - |
| 6037 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 01/04/2013 | $ - |
| 6038 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 08/01/2007 | $ - |
| 6039 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 04/01/2009 | $ - |
| 6040 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 03/08/2009 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6041 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 06/13/2008 | $    - |
| 6042 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 09/01/2013 | $    - |
| 6043 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Suiza Dairy Group, LLC | MAINTENANCE: EQUIPMENT DATED 06/01/2009 | $    - |
| 6044 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Suiza Dairy Group, LLC | MAINTENANCE: EQUIPMENT DATED 10/15/2008 | $    - |
| 6045 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Mayfield Dairy Farms, LLC | MAINTENANCE: EQUIPMENT DATED 01/01/2009 | $    - |
| 6046 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 08/01/2011 | $    - |
| 6047 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 08/01/2015 | $    - |
| 6048 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 10/01/2014 | $    - |
| 6049 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Midwest Ice Cream Company, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/01/2008 | $    - |
| 6050 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 02/01/2013 | $    - |
| 6051 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/01/2012 | $    - |
| 6052 | | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/18/2007 | $    - |
| 6053 | | RYDER TRUCK RENTAL INC ATTN GREGG R NHERENBERG 11690 NW 105TH ST MIAMI, FL 33178 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 08/14/2009 | $    - |
| 6054 | | RYDER TRUCK RENTAL INC ATTN REAL ESTATE & ASSET DEVELOPMENT 11690 NW 105TH ST MIAMI, FL 33178 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 04/07/2008 | $    - |
| 6055 | | RYDER TRUCK RENTAL INC ATTN REAL ESTATE & ASSET DEVELOPMENT 11690 NW 105TH ST MIAMI, FL 33178 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 04/07/2008 | $    - |
| 6056 | | RYDER TRUCK RENTAL INC ATTN REAL ESTATE & ASSET DEVELOPMENT 11690 NW 105TH ST MIAMI, FL 33178-1103 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 07/02/2008 | $    - |
| 6057 | | RYDER TRUCK RENTAL INC ATTN REAL ESTATE & ASSET DEVT 11690 NW 105TH ST MIAMI, FL 33178-1103 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 12/20/2010 | $    - |
| 6058 | | RYDER TRUCK RENTAL INC ATTN REAL ESTATE & ASSET DEVT 11690 NW 105TH ST MIAMI, FL 33178-1103 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 04/07/2008 | $    - |
| 6059 | | RYDER TRUCK RENTAL INC C/O PROPERTIES & CONSTRUCTION 3600 NW 82ND AVE MIAMI, FL 33166 | Reiter Dairy, LLC | LEASE: BUILDING AND LAND DATED 05/05/1999 | $    - |
| 6060 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES ATTN ADRIANO MELLUZZO, VP NATL SALES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Foods Company | LEASE: EQUIPMENT DATED 01/11/2016 | $    - |
| 6061 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTAION SERVICES ATTN RICK CIBOS, DIR NATL ACCOUNTS 11690 NW 105TH ST MIAMI, FL 33178 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 05/14/2011 | $    - |
| 6062 | 6062 / 662 | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 08/23/2000 | $    - |
| 6063 | 6063 / 663 | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 08/09/2002 | $    - |
| 6064 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 09/11/2006 | $    - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|------|------|------|------|------|
| 6065 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 03/29/2004 | $ - |
| 6066 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 07/05/2006 | $ - |
| 6067 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 07/05/2006 | $ - |
| 6068 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 09/26/2006 | $ - |
| 6069 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 12/19/2002 | $ - |
| 6070 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 12/19/2002 | $ - |
| 6071 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 09/26/2006 | $ - |
| 6072 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 12/19/2002 | $ - |
| 6073 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 08/02/2006 | $ - |
| 6074 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 11/12/2006 | $ - |
| 6075 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 01/10/2003 | $ - |
| 6076 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 01/10/2003 | $ - |
| 6077 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 04/14/2014 | $ - |
| 6078 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Transportation, Inc. | LEASE: AUTO DATED 05/14/2011 | $ - |
| 6079 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 11/08/2019 | $ - |
| 6080 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 05/02/2012 | $ - |
| 6081 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Transportation, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/12/2016 | $ - |
| 6082 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Transportation, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/06/2016 | $ - |
| 6083 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Transportation, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 12/17/2015 | $ - |
| 6084 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Transportation, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/14/2015 | $ - |
| 6085 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Transportation, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/10/2015 | $ - |
| 6086 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES 11690 NW 105TH ST MIAMI, FL 33178 | Dean Transportation, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/01/2015 | $ - |
| 6087 | 6087 / 2703 | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES ATTN JEFF MOORE, GENERAL MGR 6660 BUTTON GWINNETT DR DORAVILLE, GA 30340 | Dean Foods Company | LEASE: EQUIPMENT DATED 09/19/2005 | $ - |
| 6088 | | RYDER TRUCK RENTAL INC D/B/A RYDER TRANSPORTATION SERVICES ATTN RICK CIBOS, DIR NAT'L ACCTS 11690 NW 105TH ST MIAMI, FL 33178 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 05/14/2011 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6089 | 6089 / 4531 | RYDER TRUCK RENTER INC ATTN CORPORATE REAL ESTATE 11690 NW 105TH ST MIAMI, FL 33178-1103 | Suiza Dairy Group, LLC | LEASE: AUTO DATED 04/16/2009 | $ - |
| 6090 | | RZESZ FARM LTD 18378 MUMFORD ROAD GARRETTSVILLE, OH 44231 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6091 | | RZESZ FARM LTD 18378 MUMFORD ROAD GARRETTSVILLE, OH 44231 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6092 | | S & J FARMS 100 TANYARD LANE MONROE, TN 38573 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6093 | | S & J FARMS 100 TANYARD LANE MONROE, TN 38573 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6094 | | S&P GLOBAL MARKET INTELLIGENCE LLC ATTN LEGAL DEPT 55 WATER ST NEW YORK, NY 10041 | Dean Foods Company | IT CONTRACT DATED 06/29/2018 | $ - |
| 6095 | | S&P GLOBAL MARKET INTELLIGENCE LLC ATTN PRODUCT MANAGEMENT 55 WATER ST NEW YORK, NY 10041 | Dean Foods Company | IT CONTRACT DATED 06/29/2018 | $ - |
| 6096 | | S.S. BROWN TRANSPORTATION ATTN SCOTT BROWN 1015 E DALLAS ST, STE 2 MANSFIELD, TX 76063 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 11/11/2013 | $ 151,576.25 |
| 6097 | 1114 / 4313 / 6097 | SAENZ, SANTOS C/O GILBWET M. GUTIERREZ LAW OFFICES OF GILBERT M GUTIERREZ 4110 BROCKTON AVE RIVERSIDE, CA 92501 | Dean Foods Company | PARTNERSHIP AGREEMENT DATED 09/16/2010 | $ - |
| 6098 | | SAFETY IN MOTION INC ATTN ANDY DUBOSE, COO 813 SW ALDER ST, STE 620 PORTLAND, OR 97205 | Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 02/24/2014 | $ 44,786.00 |
| 6099 | | SAFETY IN MOTION INC ATTN ANDY DUBOSE, COO 813 SW ALDER ST, STE 620 PORTLAND, OR 97205 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/18/2014 | $ - |
| 6100 | | SAFETY IN MOTION INC ATTN HILARY LIPMAN 813 SW ALDER ST, STE 620 PORTLAND, OR 97205 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/18/2014 | $ - |
| 6101 | 6101 / 2993 | SAFEWAY INC ATTN DON DAVIDSON, VP STRATEGIC SOURCING 5918 STONERIDGE MALL RD PLEASANTON, CA 94588 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 6102 | | SAGE CREEK COLONY HC 83 BOX 25 CHESTER, MT 59522 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6103 | | SAGE CREEK COLONY HC 83 BOX 25 CHESTER, MT 59522 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6104 | | SAGE DINING SERVICES INC ATTN CHRISTINA RODRIGUEZ 222 BOSLEY AVE, STE B-7 TOWSON, MD 21204 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/01/2009 | $ - |
| 6105 | | SAGE RECYCLING & WASTE SOLUTIONS INC ATTN BRIAN HEUER, OWNER/PRES 2600 MISSILE DR CHEYENNE, WY 82001 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/02/2015 | $ - |
| 6106 | | SAGO INVESTMENTS ATTN MARK BRYARS 424 HICKS ST WAYCROSS, GA 31501 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND | $ 630.00 |
| 6107 | | SAGO INVESTMENTS ATTN MARK BRYARS 424 HICKS ST WAYCROSS, GA 31501 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 6108 | | SALEM LEASING CORPORATION ATTN C STEPHEN DULA, SR VP FINANCE 175 CHARLOIS BLVD WINSTON SALEM, NC 27114-4788 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 09/30/2016 | $ 151,578.75 |
| 6109 | | SALES AFFILIATES LLC ATTN PRESIDENT 5836 STAGE RD BARTLETT, TN 38134 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 09/01/2018 | $ - |
| 6110 | | SALES RESOURCE INC D/B/A RESOURCE ONE 1024 EXECUTIVE PKWY CREVE COEUR, MO 63141 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 6111 | | SALESFORCE COM INC ATTN CHRIS HARRIS 1 MARKET, STE 300 SAN FRANCISCO, CA 94105 | Dean Foods Company | SERVICE CONTRACT DATED 06/11/2010 | $ - |
| 6112 | | SALIENT CORPORATION ATTN GENERAL COUNSEL 203 COLONIAL DR HORSEHEADS, NY 14845 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 01/18/2019 | $ - |
| 6113 | | SALLY J TROWBRIDGE PO BOX 231 EBEN JCT, MI 49825 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6114 | | SALLY J TROWBRIDGE PO BOX 231 EBEN JCT, MI 49825 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6115 | | SALSIFY INC<br>ATTN JOHN DAVAGIAN, CRO<br>101 FEDERAL ST, STE 2600<br>BOSTON, MA 02110 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 12/14/2018 | $ - |
| 6116 | | SAM OR ROSE MARY COBLENTZ<br>6785 RUSSELLVILLE ROAD<br>GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6117 | | SAM OR ROSE MARY COBLENTZ<br>6785 RUSSELLVILLE ROAD<br>GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6118 | | SAMANTHA M. CRAUN<br>2303 DAVIS DAIRY ROAD<br>PHILADELPHIA, TN 37846 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6119 | | SAMANTHA M. CRAUN<br>2303 DAVIS DAIRY ROAD<br>PHILADELPHIA, TN 37846 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6120 | | SAMMY NORTON<br>PO BOX 1156<br>DECATUR, TN 37322 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6121 | | SAMMY NORTON<br>PO BOX 1156<br>DECATUR, TN 37322 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6122 | | SAM'S CLUB<br>608 SW 8TH ST<br>BENTONVILLE, AR 72716 | Dean Foods Company | CUSTOMER AGREEMENT | $ - |
| 6123 | 6123 / 6125 / 7660 / 7663 / 7665 / 7670 | SAMS EAST INC<br>ATTN GENERAL MERCHANDISE MGR<br>702 SW 8TH ST<br>BENTONVILLE, AR 72716 | Dean Foods Company | VENDOR AGREEMENT | $ - |
| 6124 | 6124 / 6126 / 7661 / 7662 / 7664 / 7669 | SAM'S EAST INC<br>ATTN GENERAL MERCHANDISE MGR<br>702 SW 8TH ST<br>BENTONVILLE, AR 72716 | Dean Foods Company | CUSTOMER AGREEMENT | $ - |
| 6125 | 6123 / 6125 / 7660 / 7663 / 7665 / 7670 | SAMS WEST INC<br>ATTN GENERAL MERCHANDISE MGR<br>702 SW 8TH ST<br>BENTONVILLE, AR 72716 | Dean Foods Company | VENDOR AGREEMENT | $ - |
| 6126 | 6124 / 6126 / 7661 / 7662 / 7664 / 7669 | SAM'S WEST INC<br>ATTN GENERAL MERCHANDISE MGR<br>702 SW 8TH ST<br>BENTONVILLE, AR 72716 | Dean Foods Company | CUSTOMER AGREEMENT | $ - |
| 6127 | | SAMUAL F. STOLTZFUS<br>530 FIDELIO ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6128 | | SAMUAL F. STOLTZFUS<br>530 FIDELIO ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6129 | | SAMUEL E. ZOOK<br>9895 PALMYRA ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6130 | | SAMUEL E. ZOOK<br>9895 PALMYRA ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6131 | | SAMUEL F. SMOKER<br>8301 DIXIE BEELINE HIGHWAY<br>GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6132 | | SAMUEL F. SMOKER<br>8301 DIXIE BEELINE HIGHWAY<br>GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6133 | | SAMUEL K. STOLTZFOOS, JR.<br>2952 SOUTH MONTGOMERY ROAD<br>CADIZ, KY 42211 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6134 | | SAMUEL K. STOLTZFOOS, JR.<br>2952 SOUTH MONTGOMERY ROAD<br>CADIZ, KY 42211 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6135 | | SAMUEL L. OR THOMAS L. SOUTHERLAND<br>354 PAINTER ROAD<br>CHUCKEY, TN 37641 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6136 | | SAMUEL L. OR THOMAS L. SOUTHERLAND<br>354 PAINTER ROAD<br>CHUCKEY, TN 37641 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6137 | | SAMUEL L. STOLTZFUS<br>147 MICHALIK DRIVE<br>FT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6138 | | SAMUEL L. STOLTZFUS<br>147 MICHALIK DRIVE<br>FT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6139 | | SAMUEL M. RISSLER<br>831 GEORGE SHAW ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6140 | | SAMUEL M. RISSLER<br>831 GEORGE SHAW ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6141 | | SANTANDER BANK NA<br>MAIL CODE: MA2-6560-CB16<br>28 STATE ST 16TH FL<br>BOSTON, MA 02109 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 08/31/2015 | $ 125,564.32 |
| 6142 | | SANTANO, ANDRES<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6143 | 6143 / 3953 | SANTEE DAIRIES INC<br>ATTN PRESIDENT<br>17851 E RAILROAD ST<br>CITY OF INDUSTRY, CA 91748 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 6144 | 6144 / 3954 | SANTEE DAIRIES INC<br>ATTN PRESIDENT<br>17851 E RAILROAD ST<br>CITY OF INDUSTRY, CA 91748 | Dean Foods Company | LICENSING AGREEMENT | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6145 | 6145 / 3955 | SANTEE DAIRIES INC ATTN PRESIDENT 231 E 23RD ST LOS ANGELES, CA 90011 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 6146 | 6341 / 6146 | SANTEE DAIRIES INC ATTN PRESIDENT 511 E KATELLA AVE ANAHEIM, CA 92805 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/25/1994 | $ - |
| 6147 | 6147 / 5835 | SAPUTO DAIRY FOOD USA LLC F/K/A MORNINGSTAR FOODS LLC ATTN PRESIDENT 2711 N HASKELL AVE, STE 3800 DALLAS, TX 75204 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2013 | $ - |
| 6148 | | SAPUTO DAIRY FOODS LLC (F/K/A MORNINGSTAR FOODS LLC) C/O SAPUTO PRODUITS LAITIERS CANADA S E N C 2365 CHEMIN DE LA COTE-DE-LIESSE ST LAURENT, QC H4N 2M7 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 6149 | | SAPUTO DAIRY FOODS LLC (F/K/A MORNINGSTAR FOODS LLC) C/O SAPUTO PRODUITS LAITIERS CANADA S E N C 2365 CHEMIN DE LA COTE-DE-LIESSE ST LAURENT, QC H4N 2M7 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/10/2019 | $ - |
| 6150 | | SAPUTO DAIRY FOODS LLC (F/K/A MORNINGSTAR FOODS LLC) F/K/A MORNINGSTAR FOODS LLC ATTN PRESIDENT 2711 N HASKELL AVE, STE 3800 DALLAS, TX 75204 | Dean Foods Company | LEASE: BUILDING AND LAND | $ 1,409.40 |
| 6151 | | SAPUTO DAIRY FOODS USA LLC (F/K/A MORNINGSTAR FOODS LLC) F/K/A MORNINGSTAR FOODS LLC ATTN PRESIDENT 2711 N HASKELL AVE, STE 3800 DALLAS, TX 75204 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/30/2014 | $ - |
| 6152 | | SAPUTO DAIRY FOODS USA LLC (F/K/A MORNINGSTAR FOODS LLC) F/K/A MORNINGSTAR FOODS LLC ATTN PRESIDENT 2711 N HASKELL AVE, STE 3800 DALLAS, TX 75204 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 07/21/2014 | $ - |
| 6153 | | SAPUTO DAIRY FOODS USA LLC C/O SAPUTO INC ATTN ALAIN SIMARD, DIRECTOR RISK & REAL ESTATE ANALYST 6869 METROPOLITAN BLVD E ST LEONARD, QC H1P 1X8 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 07/18/2014 | $ - |
| 6154 | | SAPUTO DAIRY FOODS USA LLC C/O SAPUTO PRODUITS LAITIERS CANADA S E N C 2365 CHEMIN DE LA COTE-DE-LIESSE ST LAURENT, QC H4N 2M7 | Dean Foods Company | VENDOR AGREEMENT | $ - |
| 6155 | 1168 / 3136 / 6155 | SAPUTO DAIRY FOODS USA LLC F/K/A MORNINGSTAR FOODS LLC ATTN PRESIDENT 2711 N HASKELL AVE, STE 3800 DALLAS, TX 75204 | Dean Foods Company | FORMULA ACCESS AGREEMENT DATED 05/01/2013 | $ - |
| 6156 | 1169 / 3137 / 6156 | SAPUTO DAIRY FOODS USA LLC F/K/A MORNINGSTAR FOODS LLC ATTN PRESIDENT 2711 N HASKELL AVE, STE 3800 DALLAS, TX 75204 | Dean Foods Company | FORMULA ACCESS AGREEMENT DATED 05/02/2013 | $ - |
| 6157 | | SAPUTO DAIRY FOODS USA LLC F/K/A MORNINGSTAR FOODS LLC ATTN PRESIDENT 2711 N HASKELL AVE, STE 3800 DALLAS, TX 75204 | Dean Foods Company | SERVICE CONTRACT DATED 04/01/2019 | $ - |
| 6158 | | SAPUTO DAIRY FOODS USA LLC F/K/A MORNINGSTAR FOODS LLC ATTN PRESIDENT 2711 N HASKELL AVE, STE 3800 DALLAS, TX 75204 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 6159 | | SAPUTO DAIRY FOODS USA LLC F/K/A MORNINGSTAR FOODS LLC ATTN PRESIDENT 2711 N HASKELL AVE, STE 3800 DALLAS, TX 75204 | Dean Foods Company | JOINT VENTURE AGREEMENT DATED 04/01/2019 | $ - |
| 6160 | | SAPUTO DAIRY FOODS USA LLC F/K/A MORNINGSTAR FOODS LLC ATTN PRESIDENT 2711 N HASKELL AVE, STE 3800 DALLAS, TX 75204 | Dean Foods Company | JOINT VENTURE AGREEMENT | $ - |
| 6161 | | SAPUTO INC ATTN LEGAL DEPT 6869 METRO BLVD E MONTREAL, QC H1P 1X8 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/14/2012 | $ 98,245.89 |
| 6162 | | SAS DAIRY 506 SR 467 CLOVIS, NM 88101 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6163 | | SAS DAIRY 506 SR 467 CLOVIS, NM 88101 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6164 | | SASCO REALTY 2575 COLLINS AVE STE C-10 MIAMI BEACH, FL 33140 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 6165 | | SATARIA 3PL 13739 LINCOLN ST NE HAM LAKE, MN 55304 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6166 | | SATELLITE SHELTERS INC - CHICAGO 14835 NEW AVE LOCKPORT, IL 60441-6227 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 05/11/2017 | $ 8,334.27 |
| 6167 | | SATORI SOLUTIONS LLC ATTN CHRIS SCHULTZ, PRESIDENT 10901 W TOLLER DR, STE 110 LITTLETON, CO 80127 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 6168 | | SAVAGE FARMS PARTNERSHIP 694 WEST MACY GILEAD ROAD MACY, IN 46951 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6169 | | SAVAGE FARMS PARTNERSHIP 694 WEST MACY GILEAD ROAD MACY, IN 46951 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6170 | 6626 / 6170 | SAVE-A-LOT ATTN KIM LOERCH 100 CORPORATE DR EARTH CITY, MO 63045 | Dean Foods Company | LICENSING AGREEMENT DATED 08/15/2016 | $ - |
| 6171 | 6625 / 6171 | SAVE-A-LOT ATTN MAUREEN PEARCE 100 CORPORATE DR EARTH CITY, MO 63045 | Dean Foods Company | LICENSING AGREEMENT DATED 08/31/2016 | $ - |
| 6172 | | SAWCHUK, ANTHONY M ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6173 | | SAYER THOMPSON, SHARON L ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6174 | | SAYERS DAIRY 1994 ROAD 5 CLARKSON, NE 68629 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6175 | | SAYERS DAIRY 1994 ROAD 5 CLARKSON, NE 68629 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6176 | | SCALES DAIRY LLC 5294 NASHVILLE ROAD RUSSELLVILLE, KY 42276 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6177 | | SCALES DAIRY LLC 5294 NASHVILLE ROAD RUSSELLVILLE, KY 42276 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6178 | | SCAMARDO, WILLIAM A ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6179 | | SCAMARDO, WILLIAM A ADDRESS ON FILE | Dean Management, LLC | RETENTION AGREEMENT | $ - |
| 6180 | | SCATTERED ACRES INC 1750 VAN REED ROAD SINKING SPRING, PA 19608 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6181 | | SCATTERED ACRES INC 1750 VAN REED ROAD SINKING SPRING, PA 19608 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6182 | | SCHENKEL, PETE 2711 N HASKELL, STE 3900 DALLAS, TX 75206 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 04/26/2017 | $ - |
| 6183 | | SCHENKEL, PETE 2711 N HASKELL, STE 3900 DALLAS, TX 75206 | Southern Foods Group, LLC | EMPLOYEE BENEFIT PLANS DATED 03/19/1999 | $ - |
| 6184 | | SCHENKEL, PETE 2711 N HASKELL, STE 3900 DALLAS, TX 75206 | Southern Foods Group, LLC | EMPLOYEE BENEFIT PLANS | $ - |
| 6185 | | SCHMIDT & SONS INC ATTN KEITH SCHMIDT, PRESIDENT 2719 CHURCH ST GONZALES, TX 78629 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 05/20/2016 | $ - |
| 6186 | | SCHNEIDER, AMY JO ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6187 | | SCHNEIDER, AMY JO ADDRESS ON FILE | Dean Management, LLC | RETENTION AGREEMENT | $ - |
| 6188 | | SCHNEIDER, MARK ANDREW ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6189 | | SCHOOL NUTRITION PLUS INC 6424 CLARA ST BELL GARDENS, CA 90201 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 6190 | 1390 / 1398 / 6190 | SCHREIBER FOODS INC 2101 BOHMANN DR RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 6191 | 1391 / 1399 / 6191 | SCHREIBER FOODS INC 2101 BOHMANN DR RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 6192 | 1392 / 1400 / 6192 | SCHREIBER FOODS INC 2101 BOHMANN DR RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 6193 | 1393 / 1401 / 6193 | SCHREIBER FOODS INC 2101 BOHMANN DR RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 6194 | 1394 / 1402 / 6194 | SCHREIBER FOODS INC 2101 BOHMANN DR RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 6195 | 6195 / 4026 | SCHREIBER FOODS INC ATTN GENERAL COUNSEL 425 PINE ST GREEN BAY, WI 54307 | Dean Foods Company | TRADEMARK OR IP AGREEMENT DATED 03/30/2011 | $ - |
| 6196 | | SCHREIBER FOODS INC ATTN GENERAL COUNSEL 425 PINE ST GREEN BAY, WI 54307 | Suiza Dairy Group, LLC | TRADEMARK OR IP AGREEMENT DATED 04/01/2011 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------|--------------|-----------|---------------------|--------------|
| 6197 | 6627 / 6197 | SCHREIBER FOODS INC<br>ATTN JOHN WERNER<br>400 N WASHINGTON ST<br>GREEN BAY, WI 54301 | Dean Foods Company | LICENSING AGREEMENT DATED 06/14/2019 | $ - |
| 6198 | | SCHREIBER FOODS INC<br>ATTN KATRINA FIBIGER<br>400 N WASHINGTON ST<br>GREEN BAY, WI 54301 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT | $ - |
| 6199 | 6570 / 6199 | SCHREIBER FOODS<br>ATTN JOHN WERNER<br>400 N WASHINGTON ST<br>GREEN BAY, WI 54301 | Dean Foods Company | SERVICE CONTRACT DATED 06/14/2019 | $ 207,420.45 |
| 6200 | | SCHULTZ BROS. FARM, INC.<br>PO BOX 27607<br>LANSING, MI 48909 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6201 | | SCHULTZ BROS. FARM, INC.<br>PO BOX 27607<br>LANSING, MI 48909 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6202 | | SCHUSTER CO<br>2605 LINCOLN AVE SW<br>LE MARS, IA 51031 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | SERVICE CONTRACT | $ - |
| 6203 | | SCHUSTER CO<br>2605 LINCOLN AVE SW<br>LE MARS, IA 51031 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | SERVICE CONTRACT | $ - |
| 6204 | | SCHUSTER CO<br>2605 LINCOLN AVE SW<br>LE MARS, IA 51031 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC<br>Friendlys Manufacturing & Retail LLC | SERVICE CONTRACT | $ - |
| 6205 | | SCHUSTER CO<br>ATTN JEFF ARENS<br>2605 LINCOLN AVE SW<br>LE MARS, IA 51031 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT | $ 135,387.43 |
| 6206 | | SCHUSTER CO<br>ATTN JEFF ARENS<br>2605 LINCOLN AVE SW<br>LE MARS, IA 51031 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/12/2014 | $ - |
| 6207 | | SCHUSTER CO<br>ATTN JEFF ARENS<br>2605 LINCOLN AVE SW<br>LE MARS, IA 51031 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/12/2014 | $ - |
| 6208 | | SCHUSTER CO<br>ATTN JEFF ARENS<br>2605 LINCOLN AVE SW<br>LE MARS, IA 51031 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT | $ - |
| 6209 | | SCHUSTER CO<br>ATTN JEFF ARENS<br>2605 LINCOLN AVE SW<br>LE MARS, IA 51031 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT | $ - |
| 6210 | | SCHUSTER CO<br>ATTN JEFF ARENS<br>2605 LINCOLN AVE SW<br>LE MARS, IA 51031 | Dean Foods Company | LOGISTICS CONTRACT DATED 02/11/2011 | $ - |
| 6211 | | SCHUSTER CO<br>ATTN TODD PETERS, DIR OF LOGISTICS<br>2605 LINCOLN AVE SW<br>LE MARS, IA 51031 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/01/2017 | $ - |
| 6212 | | SCHUSTER, STEVE, OS TRUSTEE<br>RESEARCHING ADDRESS | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ - |
| 6213 | | SCHWAN'S CONSUMER BRANDS INC<br>8500 NORMANDALE LAKE BLVD, STE 2000<br>BLOOMINGTON, MN 55437 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 6214 | | SCHWAN'S CONSUMER BRANDS INC<br>8500 NORMANDALE LAKE BLVD, STE 2000<br>BLOOMINGTON, MN 55437 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 6215 | | SCHWAN'S CONSUMER BRANDS INC<br>8500 NORMANDALE LAKE BLVD, STE 2000<br>BLOOMINGTON, MN 55437 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 6216 | | SCHWAN'S HOME SERVICE INC<br>ATTN FACILITIES DEPT<br>115 W COLLEGE DR<br>MARSHALL, MN 56258 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 01/15/2016 | $ - |
| 6217 | | SCOLARI'S WAREHOUSE MARKETS INC<br>ATTN PRESIDENT<br>255 S MCCARREN BLVD<br>SPARKS, NV 89513 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/01/2009 | $ - |
| 6218 | | SCOLARI'S WAREHOUSE MARKETS INC<br>ATTN PRESIDENT<br>255 S MCCARREN BLVD<br>SPARKS, NV 89513 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/01/2009 | $ - |
| 6219 | | SCOTISH RITE BODIES OF BOISE<br>ATTN THEO J BAHR<br>1407 W BANNOCK ST<br>BOISE, ID 83702 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 08/08/2010 | $ 520.00 |
| 6220 | | SCOTISH RITE BODIES OF BOISE<br>ATTN THEO J BAHR<br>1407 W BANNOCK ST<br>BOISE, ID 83702 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 09/01/1990 | $ - |
| 6221 | | SCOTLYNN INVESTMENTS INC<br>ATTN KEVIN KOLKER<br>15671 SAN CARLOS BLVD, STE 102<br>FORT MYERS, FL 33908 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 06/20/2014 | $ 88,976.30 |
| 6222 | | SCOTLYNN INVESTMENTS INC<br>ATTN KEVIN KOLKER<br>15671 SAN CARLOS BLVD, STE 102<br>FORT MYERS, FL 33908 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | SERVICE CONTRACT | $ - |
| 6223 | | SCOTT OR KATHIE RYAN<br>744 LATIMER HILL ROAD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6224 | | SCOTT OR KATHIE RYAN<br>744 LATIMER HILL ROAD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6225 | | SCOZZAFAVA, RALPH P<br>ADDRESS ON FILE | Dean Foods Company | SEVERANCE CONTRACT | $ - |
| 6226 | | SCOZZAFAVA, RALPH<br>ADDRESS ON FILE | Dean Foods Company | SEVERANCE AGREEMENT DATED 07/29/2019 | $ - |
| 6227 | | SCS LL LLC<br>ATTN GENERAL MANAGER<br>502 10TH AVE N<br>ALGONA, WA 98001 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 10/01/2016 | $ - |
| 6228 | | SCS LL LLC<br>ATTN GENERAL MANAGER<br>502 10TH AVE N<br>ALGONA, WA 98001 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 10/01/2016 | $ - |
| 6229 | | SCS LL LLC<br>ATTN JASON E BURNETT, SVP & GEN COUNSEL<br>502 10TH AVE N<br>ALGONA, WA 98001 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/05/2016 | $ - |
| 6230 | | SEA WOLD OF FLORIDA LLC<br>D/B/A SEAWORLD ORLANDO<br>ATTN HOLLY PHELPS<br>7007 SEA HARBOR DR<br>ORLANDO, FL 32821 | Dean Dairy Holdings, LLC | ADVERTISING CONTRACT DATED 08/04/2016 | $ - |
| 6231 | | SEAM GROUP LLC<br>F/K/A PREDICTIVE SERVICE LLC<br>ATTN MARK MOLLISON, SR ACCT MGR<br>25200 CHAGRIN BLVD, S-300<br>CLEVELAND, OH 44122 | Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/20/2019 | $ 26,225.00 |
| 6232 | | SEATON IRON & METAL<br>132 COUNTY ROAD 370<br>ATHENS, TN 37303 | Mayfield Dairy Farms, LLC | INDEMNITY AGREEMENT DATED 06/02/2010 | $ - |
| 6233 | | SEATON, DAVID N<br>132 COUNTY RD 370<br>ATHENS, TN 37303 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 04/22/2017 | $ - |
| 6234 | | SEATON, DAVID N<br>132 COUNTY RD 370<br>ATHENS, TN 37303 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 06/20/2018 | $ - |
| 6235 | 6236 / 6235 | SEATON, DAVID N<br>132 COUNTY RD 370<br>ATHENS, TN 37303 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND | $ - |
| 6236 | 6236 / 6235 | SEATON, JOHN N<br>2038 HIGHWAY 30 E<br>ATHENS, TN 37303 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND | $ - |
| 6237 | | SEATON, JOHN N<br>2038 HIGHWAY 30 E<br>ATHENS, TN 37303 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 08/11/2009 | $ - |
| 6238 | | SECURESHEET TECHNOLOGY LLC<br>ATTN PRES<br>4030 WAKE FOREST RD, STE 300<br>RALEIGH, NC 27609 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/01/2016 | $ - |
| 6239 | | SECURITAS SECURITY SERVICES USA INC<br>7680 UNIVERSAL BLVD, STE 230<br>ORLANDO, FL 32819 | Dean Dairy Holdings, LLC | SERVICE CONTRACT | $ - |
| 6240 | | SECURITAS SECURITY SERVICES USA INC<br>7680 UNIVERSAL BLVD, STE 230<br>ORLANDO, FL 32819 | Dean Dairy Holdings, LLC | SERVICE CONTRACT | $ - |
| 6241 | | SECURITAS SECURITY SERVICES USA INC<br>7680 UNIVERSAL BLVD, STE 230<br>ORLANDO, FL 32819 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 12/01/2017 | $ - |
| 6242 | | SECURITAS SECURITY SERVICES USA INC<br>ATTN JOHN KEANE, AVP<br>20465 STATE HWY 249, STE 400<br>HOUSTON, TX 77070 | Southern Foods Group, LLC | SERVICE CONTRACT | $ 330,798.59 |
| 6243 | | SECURITAS SECURITY SERVICES USA INC<br>ATTN JOHN KEANE, AVP<br>20465 STATE HWY 249, STE 400<br>HOUSTON, TX 77070 | Southern Foods Group, LLC | SERVICE CONTRACT DATED 02/29/2016 | $ - |
| 6244 | | SECURITAS SECURITY SERVICES USA INC<br>ATTN ROB WARCHOLIK, AREA VP<br>402 S MILLIKEN AVE, STE G-H<br>ONTARIO, CA 91761 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 6245 | | SECURITAS SECURITY SERVICES USA INC<br>ATTN ROB WARCHOLIK, AREA VP<br>402 S MILLIKEN AVE, STE G-H<br>ONTARIO, CA 91761 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 6246 | | SECURITAS SECURITY SERVICES USA INC<br>ATTN ROB WARCHOLIK, AREA VP<br>402 S MILLIKEN AVE, STE G-H<br>ONTARIO, CA 91761 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 6247 | | SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>ATTN BOBBY HOLDEN, VP CLIENT SERVICES<br>6100 TENNYSON PKWY, STE 230<br>PLANO, TX 75024 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 02/05/2019 | |
| 6248 | | SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>ATTN GENERAL COUNSEL<br>1100 RIDGEWAY LOOP RD<br>MEMPHIS, TN 38120 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) 02/19/2019 | $ - |
| 6249 | | SEDGWICK CLAIMS MGMT SERVICE INC<br>ATTN BOBBY HOLDEN, VP CLIENT SERVICES<br>6100 TENNYSON PKWY, STE 230<br>PLANO, TX 75024 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/05/2019 | $ - |
| 6250 | | SEDGWICK CLAIMS MGMT SERVICE INC<br>ATTN GENERAL COUNSEL<br>1100 RIDGEWAY LOOP RD<br>MEMPHIS, TN 38120 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/19/2019 | $ 1,779.50 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 6251 | | SEDGWICK CLAIMS MGMT SERVICE INC ATTN GENERAL COUNSEL 1100 RIDGEWAY LOOP RD MEMPHIS, TN 38120 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/19/2019 | $       - |
| 6252 | 6252 / 1452 | SEDGWICK OF TEXAS INC RESEARCHING ADDRESS | Dean Foods Company | INSURANCE POLICIES | $       - |
| 6253 | | SELECT MILK (SELECT PRODUCERS) 320 W HERMOSA DR ARTESIA, NM 88210 | Dean Foods Company | PRE-PETITION MILK | $   2,382,700.00 |
| 6254 | | SELECT MILK PRODUCERS INC ATTN MICHAEL J MCCLOSKEY, CEO 320 W HERMOSA DR ARTESIA, NM 88210 | Dean Foods Company | CUSTOMER AGREEMENT DATED 04/13/2009 | $       - |
| 6255 | | SELECT MILK PRODUCERS INC ATTN RANCE C MILES, CFO 320 W HERMOSA DR ARTESIA, NM 88210 | Dean Foods Company | CUSTOMER AGREEMENT | $       - |
| 6256 | | SELECT MILK PRODUCERS INC ATTN RANCE C MILES, CFO 320 W HERMOSA DR ARTESIA, NM 88210 | Dean Foods Company | CUSTOMER AGREEMENT DATED 02/05/2001 | $       - |
| 6257 | | SELECT MILK PRODUCERS INC ATTN RANCE C MILES, CFO 320 W HERMOSA DR ARTESIA, NM 88210 | Dean Foods Company | CUSTOMER AGREEMENT | $       - |
| 6258 | | SELECT MILK PRODUCERS INC ATTN RANCE C MILES, CFO 320 W HERMOSA DR ARTESIA, NM 88210 | Dean Foods Company | CUSTOMER AGREEMENT DATED 07/14/2009 | $       - |
| 6259 | | SENSIENT FLAVORS LLC ATTN GENERAL MGR FLAVORS USA 5600 W RAYMOND ST INDIANAPOLIS, IN 46241 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2013 | $     200,158.51 |
| 6260 | | SENSIENT FLAVORS LLC ATTN GENERAL MGR FLAVORS USA 5600 W RAYMOND ST INDIANAPOLIS, IN 46241 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 12/31/2013 | $       - |
| 6261 | | SENSIENT FLAVORS LLC ATTN GENERAL MGR FLAVORS USA 5600 W RAYMOND ST INDIANAPOLIS, IN 46241 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2014 | $       - |
| 6262 | | SENSIENT FLAVORS LLC ATTN GENERAL MGR FLAVORS USA 5600 W RAYMOND ST INDIANAPOLIS, IN 46241 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2015 | $       - |
| 6263 | | SENSIENT FLAVORS LLC ATTN GENERAL MGR FLAVORS USA 5600 W RAYMOND ST INDIANAPOLIS, IN 46241 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/31/2016 | $       - |
| 6264 | | SENSIENT FLAVORS LLC ATTN GENERAL MGR FLAVORS USA 5600 W RAYMOND ST INDIANAPOLIS, IN 46241 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/13/2017 | $       - |
| 6265 | | SENSIENT FLAVORS LLC ATTN GENERAL MGR FLAVORS USA 5600 W RAYMOND ST INDIANAPOLIS, IN 46241 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2018 | $       - |
| 6266 | | SENSIENT FLAVORS LLC ATTN GENERAL MGR FLAVORS USA 5600 W RAYMOND ST INDIANAPOLIS, IN 46241 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/19/2019 | $       - |
| 6267 | | SENSORYEFFECTS INC ATTN GENERAL MGR FLAVORS USA 5600 W RAYMOND ST INDIANAPOLIS, IN 46241 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2019 | $     780,734.94 |
| 6268 | | SENSORYEFFECTS INC ATTN JEFF BORCHERS, BUS DIR 13723 RIVERPORT DR, STE 201 ST LOUIS, MO 63043 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2016 | $       - |
| 6269 | | SENSORYEFFECTS INC ATTN JEFF BORCHERS, BUS DIR 13723 RIVERPORT DR, STE 201 ST LOUIS, MO 63043 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2017 | $       - |
| 6270 | | SERTI INFORMATIQUE INC ATTN FRANCIS GINGRAS VICE PRESIDENT 7555 RUE BECLARD ANJOU, QC HI1J 2S5 | Dean Foods Company | SERVICE CONTRACT DATED 09/24/2015 | $       - |
| 6271 | | SERTI INFORMATIQUE INC ATTN FRANCIS GINGRAS, VICE PRESIDENT 7555 RUE BECLARD ANJOU, QC HI1J 2S5 | Dean Foods Company | SERVICE CONTRACT DATED 11/28/2019 | $     8,188.80 |
| 6272 | | SERTI INFORMATIQUE INC ATTN FRANCIS GINGRAS, VICE PRESIDENT 7555 RUE BECLARD ANJOU, QC HI1J 2S5 | Dean Foods Company | SERVICE CONTRACT DATED 09/24/2015 | $       - |
| 6273 | | SERTI INFORMATIQUE INC ATTN FRANCIS GINGRAS, VICE PRESIDENT 7555 RUE BECLARD ANJOU, QC HI1J 2S5 | Dean Foods Company | SERVICE CONTRACT DATED 11/28/2018 | $       - |
| 6274 | | SERTI INFORMATIQUE INC ATTN RICHARD COUTURE 7555 RUE BECLARD ANJOU, QC HI1J 2S5 | Dean Foods Company | SERVICE CONTRACT DATED 12/10/2018 | $       - |
| 6275 | | SETHI, JATINDRA P ADDRESS ON FILE | Southern Foods Group, LLC | SEVERANCE CONTRACT | $       - |
| 6276 | | SEVILLE COLONY Attention: William Hofer PO Box 1409 Cut Bank, MT 59427-1409 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $       - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 6277 | | SEVILLE COLONY<br>Attention: William Hofer PO Box 1409<br>Cut Bank, MT 59427-1409 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6278 | | SEWELL II, LARRY<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6279 | | SEWELL, MARK A<br>ADDRESS ON FILE | Dean Transportation, Inc. | SEVERANCE CONTRACT | $ - |
| 6280 | 6628 / 6280 | SFM LLC<br>D/B/A SPROUTS FARMERS MARKET<br>ATTN SHANNONANDERSON@SPROUTS.COM<br>5455 E HIGH ST, STE 111<br>PHOENIX, AZ 85054 | Dean Foods Company | LICENSING AGREEMENT DATED 06/16/2017 | $ - |
| 6281 | | SGS NORTH AMERICA INC<br>ATTN OFFICE OF THE GEN COUNSEL<br>201 ROUTE 17 N, 7TH FL<br>RUTHERFORD, NJ 07070 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/11/2016 | $ 12,658.48 |
| 6282 | | SH PREMIER INC<br>ATTN JONATHAN PAIK, PRESIDENT<br>880 ALLENTOWN RD<br>LANSDALE, PA 19446 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 12/01/2008 | $ - |
| 6283 | | SH PREMIERS INC<br>ATTN JONATHAN PAIK, PRESIDENT<br>880 ALLENTOWN RD<br>LANSDALE, PA 19446 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 08/02/2011 | $ - |
| 6284 | | SHAFFER TRANSPORTATION<br>PO BOX 82634<br>LINCOLN, NE 68501-2634 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ 67,354.18 |
| 6285 | | SHAH, HEM<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6286 | | SHAMBAUGH & SON LP<br>ATTN PHILIP A DAVIS, SERVICE MGR<br>7614 OPPORTUNITY DR<br>PO BOX 1287<br>FORT WAYNE, IN 46801 | Suiza Dairy Group, LLC | MAINTENANCE: EQUIPMENT | $ 8,153.97 |
| 6287 | | SHAMROCK FOODS COMPANY<br>D/B/A SHAMROCK FARMS<br>ATTN W KENT MCCLELLAND, PRESIDENT & CEO<br>3900 E CAMELBACK RD, STE 300<br>PHOENIX, AZ 85018 | Dean Dairy Holdings, LLC | PARTNERSHIP AGREEMENT DATED 11/03/2017 | $ 304,011.17 |
| 6288 | | SHAMROCK FOODS COMPANY<br>D/B/A SHAMROCK FARMS<br>ATTN W KENT MCCLELLAND, PRESIDENT & CEO<br>3900 E CAMELBACK RD, STE 300<br>PHOENIX, AZ 85018 | Dean Dairy Holdings, LLC | CO-PACKING AGREEMENT DATED 08/17/2017 | $ - |
| 6289 | | SHANNON D. IRWIN<br>43320 GILSON RIDGE ROAD<br>CENTERVILLE, PA 16404 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6290 | | SHANNON D. IRWIN<br>43320 GILSON RIDGE ROAD<br>CENTERVILLE, PA 16404 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6291 | | SHARBLE, MARK JOSEPH<br>ADDRESS ON FILE | Dean Transportation, Inc. | SEVERANCE CONTRACT | $ - |
| 6292 | | SHARON HAGENOW<br>6093 SOUTH 960 WEST<br>WESTVILLE, IN 46391 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6293 | | SHARON HAGENOW<br>6093 SOUTH 960 WEST<br>WESTVILLE, IN 46391 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6294 | | SHARP JOHN<br>PO BOX 206<br>BROKEN ARROW, OK 74013 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 10/31/2017 | $ 2,782.25 |
| 6295 | | SHAW'S SUPERMARKETS INC<br>ATTN FRED W HARTZ, VP NON-PERISHABLE<br>140 LAUREL ST<br>EAST BRIDGEWATER, MA 02333 | Garelick Farms, LLC | CUSTOMER AGREEMENT DATED 07/01/1994 | $ - |
| 6296 | | SHAW'S SUPERMARKETS INC<br>ATTN FRED W HARTZ, VP NON-PERISHABLE<br>140 LAUREL ST<br>EAST BRIDGEWATER, MA 02333 | Dean Foods Company | CUSTOMER AGREEMENT | $ - |
| 6297 | | SHELTER REINSURANCE COMPANY<br>ATTN GENERAL COUNSEL<br>1817 W BDWY<br>COLUMBIA, MO 65218 | Dean Foods Company | INSURANCE POLICIES DATED 07/09/2019 | $ - |
| 6298 | | SHELTON DAIRY<br>315 M G ENGLAND ROAD<br>MANCHESTER, TN 37355 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6299 | | SHELTON DAIRY<br>315 M G ENGLAND ROAD<br>MANCHESTER, TN 37355 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6300 | | SHENANDOAH DAIRY, INC.<br>16540 68TH PLACE<br>LIVE OAK, FL 32060 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6301 | | SHENANDOAH DAIRY, INC.<br>16540 68TH PLACE<br>LIVE OAK, FL 32060 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6302 | | SHENEFELT, JIM<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6303 | | SHENK FARMS LLC<br>550 WEST NEWPORT ROAD<br>LITITZ, PA 17543 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6304 | | SHENK FARMS LLC<br>550 WEST NEWPORT ROAD<br>LITITZ, PA 17543 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6305 | | SHI INTERNATIONAL PO BOX 952121 DALLAS, TX 75395 | Dean Foods Company | IT - R&M COMPUTER EQUIPMENT/SOFTWARE MAINTENANCE AGREEMENT | $ - |
| 6306 | | SHIELDS DAIRY FARM, LLC 872 WORTHINGTON SLATE LICK ROAD WORTHINGTON, PA 16262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6307 | | SHIELDS DAIRY FARM, LLC 872 WORTHINGTON SLATE LICK ROAD WORTHINGTON, PA 16262 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6308 | | SHINE HOLLOW DAIRY 6430 LAMB ROAD COLLEGE GROVE, TN 37046 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6309 | | SHINE HOLLOW DAIRY 6430 LAMB ROAD COLLEGE GROVE, TN 37046 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6310 | 7213 / 6310 | SHOPPA'S MATERIAL HANDLING LTD 15217 GRAND RIVER RD FORT WORTH, TX 76155 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT | $ 466.61 |
| 6311 | 7214 / 6311 | SHOPPA'S MATERIAL HANDLING LTD 15217 GRAND RIVER RD FORT WORTH, TX 76155 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 06/24/2005 | $ - |
| 6312 | 7215 / 6312 | SHOPPA'S MATERIAL HANDLING LTD 15217 GRAND RIVER RD FORT WORTH, TX 76155 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 08/15/2006 | $ - |
| 6313 | | SHOPTOLOGY INC ATTN GENERAL COUNSEL 7800 N DALLAS PKWY PLANO, TX 75024 | Dean Foods Company | ADVERTISING CONTRACT DATED 03/02/2018 | $ 323,429.59 |
| 6314 | | SHOPTOLOGY INC ATTN GENERAL COUNSEL 7800 N DALLAS PKWY PLANO, TX 75204 | Dean Foods Company | ADVERTISING CONTRACT DATED 02/19/2019 | $ - |
| 6315 | | SIEMENS FINANCIAL SERVICES INC ATTN HELENE CHUDY 170 WOOD AVE S ISELIN, NJ 08830 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT | $ - |
| 6316 | | SIEMENS FINANCIAL SERVICES INC ATTN KEVIN KEATON 170 WOOD AVE S ISELIN, NJ 08830 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 06/12/2006 | $ 111,291.35 |
| 6317 | | SIEMENS FINANCIAL SERVICES INC ATTN KEVIN KEATON 170 WOOD AVE S ISELIN, NJ 08830 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 08/31/2014 | $ - |
| 6318 | | SIEMENS FINANCIAL SERVICES INC ATTN KEVIN KEATON 170 WOOD AVE S ISELIN, NJ 08830 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 06/09/2004 | $ - |
| 6319 | | SIEMENS FINANCIAL SERVICES INC ATTN KEVIN KEATON 170 WOOD AVE S ISELIN, NJ 08830 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT | $ - |
| 6320 | | SIEMENS FINANCIAL SERVICES INC ATTN KEVIN KEATON 170 WOOD AVE S ISELIN, NJ 08830 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 06/09/2004 | $ - |
| 6321 | | SIEMENS FINANCIAL SERVICES INC ATTN ROBERT ANDERSON, SVP 170 WOOD AVE S ISELIN, NJ 08830 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 06/09/2004 | $ - |
| 6322 | | SIGNATURE FINANCIAL LLC ATTN RON KOEHLER, VP 225 BROADHOLLOW RD, STE 132W MELVILLE, NY 11747 | Dean Transportation, Inc. | GUARANTEES DATED 08/27/2014 | $ - |
| 6323 | | SIGNATURE FINANCIAL LLC ATTN RON KOEHLER, VP 225 BROADHOLLOW RD, STE 132W MELVILLE, NY 11747 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 08/27/2014 | $ 193,379.91 |
| 6324 | | SIGNODE PO BOX 71506 CHICAGO, IL 60694 | Dean Foods Of Wisconsin, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 6325 | | SILGAN WHITE CAP LLC D/B/A SILGAN CLOSURES | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/08/2018 | $ - |
| 6326 | | SILGAN WHITE CAP LLC D/B/A SILGAN CLOSURES ATTN VP OF SALES AND MARKETING 1140 31 ST DOWNERS GROVE, IL 60515 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2017 | $ 231,781.45 |
| 6327 | | SILVERWOOD INVESTMENTS LP ATTN NAVPOINT REAL ESTATE GROUP 3740 DACORO LANE, STE 200 CASTLE ROCK, CO 80109 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 6328 | | SILVON SOFTWARE INC ATTN MICHAEL J HENNEL, PRESIDENT 900 OAKMONT LN, STE 400 WESTMONT, IL 60559 | Dean Foods Company | SERVICE CONTRACT DATED 06/28/1996 | $ - |
| 6329 | | SIMON S. BYLER 144 LAVER ROAD GREENVILLE, PA 16125 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6330 | | SIMON S. BYLER 144 LAVER ROAD GREENVILLE, PA 16125 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6331 | | SIMPSON HONEY FARMS ATTN JIM SIMPSON 702 PACIFIC AVE MILES CITY, MT 59301 | Dean Foods North Central, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6332 | 6332 / 4688 | SIMPSON, JAMES AND MICHELLE DBA SIMPSON HONEY FARMS<br>ATTN JIM SIMPSON<br>702 PACIFIC AVE<br>MILES CITY, MT 59301 | Dean Foods Company | LEASE: BUILDING AND LAND | $ 65.00 |
| 6333 | | SINGER, IRWIN<br>2052 BEN FRANKLIN DR #602<br>SARASOTA, FL 34326 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 11/26/2012 | $ - |
| 6334 | | SINGER, IRWIN<br>2052 BEN FRANKLIN DR #602<br>SARASOTA, FL 34326 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 09/28/2015 | $ - |
| 6335 | | SINGER, IRWIN<br>2052 BEN FRANKLIN DR #602<br>SARASOTA, FL 34326 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 11/26/2012 | $ - |
| 6336 | | SINGER, IRWIN<br>2052 BEN FRANKLIN DR #602<br>SARASOTA, FL 34326 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 09/28/2015 | $ - |
| 6337 | | SINGER, IRWIN<br>2052 BEN FRANKLIN DR #602<br>SARASOTA, FL 34326 | Garelick Farms, LLC | OPTION CONTRACT | $ - |
| 6338 | | SINGHAL, GAURAV G<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6339 | | SIOUX HONEY ASSOCIATION<br>ATTN DAVID ALLIBONE, PRESIDENT/CEO<br>301 LEWIS BLVD<br>SIOUX CITY, IA 51101 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 03/01/2013 | $ - |
| 6340 | | SIOUX HONEY ASSOCIATION<br>ATTN DAVID ALLIBONE, PRESIDENT/CEO<br>301 LEWIS BLVD<br>SIOUX CITY, IA 51101 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 03/01/2013 | $ - |
| 6341 | 6341 / 6146 | SIOUX HONEY ASSOCIATION<br>ATTN GARY L EVANS, PRESIDENT<br>PO BOX 388<br>SIOUX CITY, IA 51102 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/25/1994 | $ 4,000.00 |
| 6342 | | SIOUX MERCHANT PATROL INC<br>ATTN JESSE CALLAHAN, PRESIDENT<br>1501 N CLEVELAND AVE<br>SIOUX FALLS, SD 57103 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/20/2014 | $ 1,900.80 |
| 6343 | | SIRVA RELOCATION LLC<br>ATTN DEAN DIRECTOR OF CLIENT ENGAGEMENT<br>3300 FERNBROOK LN, STE 300<br>PLYMOUTH, MN 55447 | Dean Services, LLC | SERVICE CONTRACT DATED 12/01/2011 | $ 49,942.20 |
| 6344 | | SIRVA RELOCATION LLC<br>ATTN DEAN DIRECTOR OF CLIENT ENGAGEMENT<br>3300 FERNBROOK LN, STE 300<br>PLYMOUTH, MN 55447 | Dean Services, LLC | SERVICE CONTRACT | $ - |
| 6345 | | SIRVA RELOCATION LLC<br>ATTN DEAN DIRECTOR OF CLIENT ENGAGEMENT<br>3300 FERNBROOK LN, STE 300<br>PLYMOUTH, MN 55447 | Dean Services, LLC | SERVICE CONTRACT DATED 12/03/2018 | $ - |
| 6346 | | SJS TRANSPORT LLC<br>445 COMMERCE SQUARE<br>COLUMBUS, OH 43228 | Reiter Dairy, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ 145,295.00 |
| 6347 | | SJTL<br>160 UNION ST<br>SAINT JOHN, NB E2L 1A8 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 07/10/2006 | $ - |
| 6348 | | SKATTUM REVOCABLE LIVING TRUST<br>10 MCDONALD CREEK<br>LIVINGSTON, MT 59047 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6349 | | SKATTUM REVOCABLE LIVING TRUST<br>10 MCDONALD CREEK<br>LIVINGSTON, MT 59047 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6350 | 6629 / 6350 | SKOGEN'S FESTIVAL FOODS<br>ATTN STEPHANIE TECLAW<br>1724 LAWRENCE DR<br>DE PERE, WI 54115 | Dean Foods Company | LICENSING AGREEMENT DATED 06/19/2018 | $ - |
| 6351 | | SKY CHEFS INC<br>DBA LSG SKY CHEIFS<br>ATTN SUP<br>6191 N STATE HWY 161<br>IRVING, TX 75038 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/21/2009 | $ 1,289.42 |
| 6352 | | SLAASTED, JEFFREY D<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6353 | | SLALOM LLC<br>D/B/A SLALOM CONSULTING<br>ATTN BUSINESS & LEGAL AFFAIRS<br>821 2ND AVENUE, STE 1900<br>SEATTLE, WA 98104 | Dean Foods Company | SERVICE CONTRACT DATED 05/18/2018 | $ 108,779.00 |
| 6354 | | SLALOM LLC<br>D/B/A SLALOM CONSULTING<br>ATTN BUSINESS & LEGAL AFFAIRS<br>821 2ND AVENUE, STE 1900<br>SEATTLE, WA 98104 | Dean Foods Company | SERVICE CONTRACT DATED 08/09/2018 | $ - |
| 6355 | | SLALOM LLC<br>D/B/A SLALOM CONSULTING<br>ATTN BUSINESS & LEGAL AFFAIRS<br>821 2ND AVENUE, STE 1900<br>SEATTLE, WA 98104 | Dean Foods Company | SERVICE CONTRACT DATED 06/18/2019 | $ - |
| 6356 | | SLALOM LLC<br>D/B/A SLALOM CONSULTING<br>ATTN BUSINESS & LEGAL AFFAIRS<br>821 2ND AVENUE, STE 1900<br>SEATTLE, WA 98104 | Dean Foods Company | SERVICE CONTRACT DATED 12/14/2018 | $ - |
| 6357 | | SLALOM LLC<br>D/B/A SLALOM CONSULTING<br>ATTN BUSINESS & LEGAL AFFAIRS<br>821 2ND AVENUE, STE 1900<br>SEATTLE, WA 98104 | Dean Foods Company | SERVICE CONTRACT DATED 06/13/2019 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 6358 | | SLALOM LLC D/B/A SLALOM CONSULTING ATTN BUSINESS & LEGAL AFFAIRS 821 2ND AVENUE, STE 1900 SEATTLE, WA 98104 | Dean Foods Company | SERVICE CONTRACT DATED 07/01/2019 | $ - |
| 6359 | | SLALOM LLC D/B/A SLALOM CONSULTING ATTN BUSINESS & LEGAL AFFAIRS 821 2ND AVENUE, STE 1900 SEATTLE, WA 98104 | Dean Foods Company | SERVICE CONTRACT DATED 05/17/2019 | $ - |
| 6360 | | SLALOM LLC D/B/A SLALOM CONSULTING ATTN BUSINESS & LEGAL AFFAIRS 821 2ND AVENUE, STE 1900 SEATTLE, WA 98104 | Dean Foods Company | SERVICE CONTRACT DATED 01/29/2019 | $ - |
| 6361 | | SLALOM LLC D/B/A SLALOM CONSULTING ATTN BUSINESS & LEGAL AFFAIRS 821 2ND AVENUE, STE 1900 SEATTLE, WA 98104 | Dean Foods Company | SERVICE CONTRACT DATED 04/30/2019 | $ - |
| 6362 | | SLALOM LLC D/B/A SLALOM CONSULTING ATTN BUSINESS & LEGAL AFFAIRS 821 2ND AVENUE, STE 1900 SEATTLE, WA 98104 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 12/26/2018 | $ - |
| 6363 | | SLALOM LLC D/B/A SLALOM CONSULTING ATTN BUSINESS & LEGAL AFFAIRS 821 2ND AVENUE, STE 1900 SEATTLE, WA 98104 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/05/2019 | $ - |
| 6364 | | SLALOM LLC D/B/A SLALOM CONSULTING ATTN BUSINESS & LEGAL AFFAIRS 821 2ND AVENUE, STE 1900 SEATTLE, WA 98104 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/19/2018 | $ - |
| 6365 | | SLALOM LLC D/B/A SLALOM CONSULTING ATTN BUSINESS & LEGAL AFFAIRS 821 2ND AVENUE, STE 1900 SEATTLE, WA 98104 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/18/2015 | $ - |
| 6366 | | SLALOM LLC D/B/A SLALOM CONSULTING ATTN BUSINESS & LEGAL AFFAIRS 821 2ND AVENUE, STE 1900 SEATTLE, WA 98104 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/01/2019 | $ - |
| 6367 | | SLALOM LLC D/B/A SLALOM CONSULTING ATTN BUSINESS & LEGAL AFFAIRS 821 2ND AVENUE, STE 1900 SEATTLE, WA 98104 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/16/2018 | $ - |
| 6368 | | SLALOM LLC D/B/A SLALOM CONSULTING ATTN BUSINESS & LEGAL AFFAIRS 821 2ND AVENUE, STE 1900 SEATTLE, WA 98104 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/14/2018 | $ - |
| 6369 | | SLALOM LLC D/B/A SLALOM CONSULTING ATTN BUSINESS & LEGAL AFFAIRS 821 2ND AVENUE, STE 1900 SEATTLE, WA 98104 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/26/2019 | $ - |
| 6370 | | SLALOM LLC D/B/A SLALOM CONSULTING ATTN BUSINESS & LEGAL AFFAIRS 821 2ND AVENUE, STE 1900 SEATTLE, WA 98104 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/01/2019 | $ - |
| 6371 | | SLALOM LLC D/B/A SLALOM CONSULTING ATTN BUSINESS & LEGAL AFFAIRS 821 2ND AVENUE, STE 1900 SEATTLE, WA 98104 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/29/2019 | $ - |
| 6372 | | SLALOM LLC D/B/A SLALOM CONSULTING ATTN BUSINESS & LEGAL AFFAIRS 821 2ND AVENUE, STE 1900 SEATTLE, WA 98104 | Dean Foods Company | SERVICE CONTRACT DATED 08/03/2018 | $ - |
| 6373 | | SLEEK FLEET LLC ATTN JIM ROBINSON, CCO 2107 TELEGRAPH RD BANNOCKBURN, IL 60015 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 11/01/2017 | $ 2,622.00 |
| 6374 | | SLIPAKOFF, DENNIS HOWARD ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6375 | | SMART & FINAL INC ATTN MIKE MORTENSEN PO BOX 512377 LOS ANGELES, CA 90051-0377 | Dean Foods Company | LICENSING AGREEMENT DATED 03/01/2014 | $ - |
| 6376 | 6630 / 6376 | SMART & FINAL STORES LLC ATTN RAYMOND SWAIN 600 CITADEL DR COMMERCE, CA 90040 | Dean Foods Company | LICENSING AGREEMENT DATED 09/06/2016 | $ 17,881.98 |
| 6377 | | SMART & FINAL STORES LLC ATTN RAYMOND SWAIN 600 CITADEL DR COMMERCE, CA 90040 | Dean Foods Company | LICENSING AGREEMENT DATED 08/25/2016 | $ - |
| 6378 | | SMART & FINAL STORES LLC ATTN SVP, GM WEST 600 CITADEL DR COMMERCE, CA 90040 | Dean Foods Company | GUARANTEES DATED 08/25/2016 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6379 | | SMITH OIL CORP<br>ATTN CHRISTOPHER R BREELAND, VP<br>2120 16TH ST<br>ROCKFORD, IL 61104 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 07/02/2019 | $ - |
| 6380 | | SMITH, CHARLES A<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6381 | | SMITH, JERRY<br>1130 COMMERCE DR<br>MADISON, GA 30650 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 02/02/2015 | $ - |
| 6382 | | SMITH, JERRY<br>1130 COMMERCE DR<br>MADISON, GA 30650 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 6383 | 6386 / 6383 | SMITH, MARK<br>D/B/A SHERMARK DISTRIBUTION INC<br>SHERMARK DISTRIBUTING INC<br>555 BELLA OAKS CT<br>SPARKS, NV 89436 | Model Dairy, LLC | DISTRIBUTION AGREEMENT DATED 08/15/2001 | $ - |
| 6384 | | SMITH, PATRICIA A<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6385 | | SMITH, ROBERT A<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6386 | 6386 / 6383 | SMITH, SHERYL<br>D/B/A SHERMARK DISTRIBUTION INC<br>SHERMARK DISTRIBUTING INC<br>555 BELLA OAKS CT<br>SPARKS, NV 89436 | Model Dairy, LLC | DISTRIBUTION AGREEMENT DATED 08/15/2001 | $ - |
| 6387 | | SMITHEY, JEFFREY N<br>ADDRESS ON FILE | Berkeley Farms, LLC | SEVERANCE CONTRACT | $ - |
| 6388 | | SMITH'S DAIRY<br>225 FERRELL LANE<br>MONROE, TN 38573 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6389 | | SMITH'S DAIRY<br>225 FERRELL LANE<br>MONROE, TN 38573 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6390 | | SMITHS FOOD & DRUG CENTERS INC<br>D/B/A INTER-AMERICAN PRODUCTS<br>ATTN GENERAL MANAGER<br>500 N SUGAR ST, BLDG #4<br>LAYTON, UT 84041 | Southern Foods Group, LLC | TRADEMARK OR IP AGREEMENT DATED 09/20/2005 | $ - |
| 6391 | | SMITH-ZIEGLER DAIRY, LLC<br>3615 WEST OAK STREET<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6392 | | SMITH-ZIEGLER DAIRY, LLC<br>3615 WEST OAK STREET<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6393 | | SML GARBAGE COLLECTION INC<br>ATTN MICHAEL SHOVER, MGR<br>523 BONBROOKMILL RD<br>ROCKY MOUNT, VA 24153 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/16/2018 | $ - |
| 6394 | | SMOTHERMON, RAYMOND S<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6395 | | SMURFIT KAPPA NORTH AMERICA LLC<br>ATTN SCOTT BROWN, RSM<br>18601 LBJ FREEWAY, STE 410<br>MESQUITE, TX 75150 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/08/2017 | $ 1,752.60 |
| 6396 | | SMURFIT KAPPA ORANGE COUNTY LLC<br>ATTN SCOTT BROWN, RSM<br>18601 LBJ FREEWAY, STE 401<br>MESQUITE, TX 75150 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/21/2016 | $ - |
| 6397 | | SMYDRA, DAVID<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6398 | | SNYDER BROTHERS INC<br>ATTN GAS MARKETING<br>PO BOX 1022<br>1 GLADE PARK EAST<br>KITTANNING, PA 16201 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/03/2016 | $ - |
| 6399 | | SNYDER BROTHERS INC<br>ATTN VP GAS MARKETING<br>PO BOX 1022<br>1 GLADE PARK EAST<br>KITTANNING, PA 16201 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/03/2016 | $ - |
| 6400 | | SOCIUS INGREDIENTS LLC<br>1033 UNIVERSITY PL STE 110<br>EVANSTON, IL 60201 | Dean Foods Company | JOINT VENTURE AGREEMENT | $ 129,738.35 |
| 6401 | | SOCO GROUP INC, THE<br>ATTN ANGUS MCDONALD, PRES<br>5962 PRIESTLY<br>CARLSBAD, CA 92008 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/24/2015 | $ - |
| 6402 | 6402 / 1798 | SODEXO OPERATIONS LLC<br>ATTN VP, DISTRIBUTION AND OPS SUPPORT<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 04/13/2012 | $ - |
| 6403 | 6403 / 4701 | SODEXO OPERATIONS LLC<br>ATTN VP, DISTRIBUTION AND OPS SUPPORT<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 04/24/2013 | $ - |
| 6404 | | SODEXO OPERATIONS LLC<br>ATTN VP, DISTRIBUTION AND OPS SUPPORT<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/12/2013 | $ - |
| 6405 | | SODEXO OPERATIONS LLC<br>ATTN VP, DISTRIBUTION AND OPS SUPPORT<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 05/01/2015 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6406 | | SODEXO OPERATIONS LLC<br>ATTN VP, DISTRIBUTION AND OPS SUPPORT<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 06/04/2018 | $ - |
| 6407 | | SODEXO OPERATIONS LLC<br>ATTN VP; DISTRIBUTION AND OPERATIONS SUPPORT<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 08/12/2013 | $ - |
| 6408 | | SODEXO OPERATIONS LLC<br>ATTN VP; DISTRIBUTION AND OPERATIONS SUPPORT<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 05/01/2015 | $ - |
| 6409 | | SODEXO OPERATIONS LLC<br>ATTN VP; DISTRIBUTION AND OPERATIONS SUPPORT<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 06/04/2018 | $ - |
| 6410 | | SOFTWARE AG USA INC<br>ATTN LEGAL SERIVCES<br>11700 PLAZA AMERICA DR, STE 700<br>RESTON, VA 20190 | Dean Foods Company | LICENSING AGREEMENT DATED 07/23/2010 | $ - |
| 6411 | | SOFTWARE AG USA INC<br>ATTN LEGAL SERIVCES<br>11700 PLAZA AMERICA DR, STE 700<br>RESTON, VA 20190 | Dean Foods Company | LICENSING AGREEMENT DATED 03/31/2014 | $ - |
| 6412 | | SOFTWARE AG USA INC<br>ATTN LEGAL SERIVCES<br>11700 PLAZA AMERICA DR, STE 700<br>RESTON, VA 20190 | Dean Foods Company | LICENSING AGREEMENT DATED 01/25/2019 | $ - |
| 6413 | | SOFTWARE AG USA INC<br>ATTN VP; DISTRIBUTION AND OPERATIONS SUPPORT<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 | Dean Foods Company | SERVICE CONTRACT DATED 03/29/2018 | $ - |
| 6414 | 6414 / 4661 | SOFTWAREONE INC<br>ATTN MARISA MUELLER<br>20875 CROSSROADS CIRCLE, STE 1<br>WAUKESHA, WI 53186-4093 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT | $ - |
| 6415 | 6415 / 4662 | SOFTWAREONE INC<br>ATTN MARISA MUELLER<br>20875 CROSSROADS CIRCLE, STE 1<br>WAUKESHA, WI 53186-4093 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT | $ - |
| 6416 | | SOFTWAREONE INC<br>ATTN MARISA MUELLER<br>20875 CROSSROADS CIRCLE, STE 1<br>WAUKESHA, WI 53186-4093 | Dean Management, LLC | SERVICE CONTRACT DATED 12/04/2014 | $ - |
| 6417 | 6417 / 4656 | SOFTWAREONE INC<br>ATTN MS ADMIN<br>20875 CROSSROADS CIRCLE, STE 1<br>WAUKESHA, WI 53186-4093 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT | $ 23,992.75 |
| 6418 | 6418 / 4659 | SOFTWAREONE INC<br>ATTN MS ADMIN<br>20875 CROSSROADS CIRCLE, STE 1<br>WAUKESHA, WI 53186-4093 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT | $ - |
| 6419 | | SOMAX INC<br>ATTN ROGER LAWTON, PRESIDENT/CEO<br>11175 CICERO DR, STE 100<br>ALPHARETTA, GA 30022 | Dean Foods Company | SERVICE CONTRACT DATED 01/04/2019 | $ 28,857.94 |
| 6420 | | SOMAX INC<br>ATTN ROGER LAWTON, PRESIDENT/CEO<br>11175 CICERO DR, STE 100<br>ALPHARETTA, GA 30022 | Dean Foods Company | SERVICE CONTRACT DATED 01/07/2019 | $ - |
| 6421 | | SOMPO INTERNATIONAL<br>ATTN KEVIN LANGENSTRASS<br>EXCESS CASUALTY - RETAIL<br>303 W MADISON, STE 1800<br>CHICAGO, IL 60606 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 6422 | | SOO LINE RAILROAD COMPANY<br>120 S 6TH, ST STE 900<br>MINNEAPOLIS, MN 55402-1812 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/01/1986 | $ - |
| 6423 | | SOO LINE RAILROAD COMPANY<br>120 S 6TH, ST STE 900<br>MINNEAPOLIS, MN 55402-1812 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/01/1989 | $ - |
| 6424 | | SORDO, DAVID L<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6425 | | SORENSON, DOUG & KARMA & DEANN IVERSON<br>D/B/A ST GEORGE DISTRIBUTING | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 02/07/2018 | $ - |
| 6426 | | SORENSON, DOUG & KARMA & DEANN IVERSON<br>D/B/A ST GEORGE DISTRIBUTING | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 6427 | 704 / 3554 / 6427 / 6428 | SORENSON, DOUG<br>996 NORTH 1100 WEST<br>ST. GEORGE, UT 84770 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 09/28/1984 | $ - |
| 6428 | 704 / 3554 / 6427 / 6428 | SORENSON, STAN<br>RESEARCHING ADDRESS | Dean Foods Company | LEASE: BUILDING AND LAND DATED 09/28/1984 | $ - |
| 6429 | | SOS WASTE DISPOSAL INC<br>ATTN GARY REGAER, VP<br>1725 N NASHVILLE AVE<br>LUBBOCK, TX 79415 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/09/2019 | $ 4,681.60 |
| 6430 | | SOUKUP CONSTRUCTION INC<br>PO BOX 89106<br>SIOUX FALLS, SD 57109 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/14/2019 | $ - |
| 6431 | | SOURCE OFFICE SUITES OF ARLINGTON INC<br>2111 WILSON BLVD, STE 700<br>ARLINGTON, VA 22201 | Dean Management, LLC | LEASE: BUILDING AND LAND DATED 01/08/2018 | $ 2,021.95 |
| 6432 | | SOURCE OFFICE SUITES OF ARLINGTON INC<br>2111 WILSON BLVD, STE 700<br>ARLINGTON, VA 22201 | Dean Management, LLC | LICENSING AGREEMENT DATED 08/02/2006 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6433 | | SOUTH CAROLINA ELECTRIC & GAS COMPANY<br>P.O. BOX 100255<br>COLUMBIA, SC 29202 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 02/04/2014 | $    - |
| 6434 | | SOUTH EAST MILK<br>P.O. BOX 3790<br>BELLEVIEW, FL 34421 | Dean Foods Company | PRE-PETITION MILK | $    6,618,141.00 |
| 6435 | | SOUTH GEORGIA PECAN COMPANY INC<br>ATTN JP WORN, PRES<br>309 S LEE ST<br>VALDOSTA, GA 31601 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2013 | $    276,620.76 |
| 6436 | | SOUTH GEORGIA PECAN COMPANY INC<br>ATTN JP WORN, PRES<br>309 S LEE ST<br>VALDOSTA, GA 31601 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/15/2016 | $    - |
| 6437 | | SOUTH J RENTALS<br>201 S J ST<br>MCALLEN, TX 78501 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 11/17/2017 | $    - |
| 6438 | 6438 / 3033 | SOUTH KIETZKE PARTNERS LLC<br>C/O BONARI AND CO CPAS<br>ATTN GEORGE BONARI<br>3724 LAKESIDE DR, STE 201<br>RENO, NV 89509 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 01/17/2015 | $    - |
| 6439 | | SOUTH KIETZKE PARTNERS LLC<br>C/O BONARI AND CO CPAS<br>ATTN GEORGE BONARI<br>3724 LAKESIDE DR, STE 201<br>RENO, NV 89509 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 05/11/2015 | $    10,073.00 |
| 6440 | | SOUTH KIETZKE PARTNERS LLC<br>C/O BONARI AND CO CPAS<br>ATTN GEORGE BONARI<br>3724 LAKESIDE DR, STE 201<br>RENO, NV 89509 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 05/11/2015 | $    - |
| 6441 | | SOUTH KIETZKE PARTNERS LLC<br>C/O BONARI AND CO CPAS<br>ATTN GEORGE BONARI<br>3724 LAKESIDE DR, STE 201<br>RENO, NV 89509 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 05/11/2015 | $    - |
| 6442 | | SOUTH KIETZKE PARTNERS LLC<br>C/O BONARI AND CO CPAS<br>ATTN GEORGE BONARI<br>3724 LAKESIDE DR, STE 201<br>RENO, NV 89509 | Model Dairy, LLC | LEASE: BUILDING AND LAND | $    - |
| 6443 | | SOUTH KIETZKE PARTNERS, LLC<br>C/O BONARI AND CO CPAS<br>ATTN GEORGE BONARI<br>3724 LAKESIDE DR, STE 201<br>RENO, NV 89509 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/13/2017 | $    - |
| 6444 | | SOUTHEAST DAIRY PROCESSORS INC<br>PO BOX 5088<br>TAMPA, FL 33675 | Dean Foods Company | LICENSING AGREEMENT | $    110,184.19 |
| 6445 | | SOUTHEAST DAIRY PROCESSORS INC<br>PO BOX 5088<br>TAMPA, FL 33675 | Dean Foods Company | CONFIDENTIALITY AGREEMENT | $    - |
| 6446 | | SOUTHEAST DAIRY PROCESSORS INC<br>PO BOX 5088<br>TAMPA, FL 33675 | Dean Foods<br>Dean Intellectual Property Services Inc | LICENSING AGREEMENT | $    - |
| 6447 | | SOUTHEAST MILK INC<br>ATTN KELLY MORGAN, CORPORATE CONTROLLER<br>P.O. BOX 3790<br>BELLEVIEW, FL 34421 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/20/2016 | $    - |
| 6448 | | SOUTHEAST MILK INC<br>ATTN KELLY MORGAN, CORPORATE CONTROLLER<br>P.O. BOX 3790<br>BELLEVIEW, FL 34421 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/20/2013 | $    - |
| 6449 | | SOUTHEAST MILK INC<br>ATTN KELLY MORGAN, CORPORATE CONTROLLER<br>P.O. BOX 3790<br>BELLEVIEW, FL 34421 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/20/2013 | $    - |
| 6450 | | SOUTHEAST MILK INC<br>ATTN KELLY MORGAN, CORPORATE CONTROLLER<br>P.O. BOX 3790<br>BELLEVIEW, FL 34421 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 01/01/2019 | $    - |
| 6451 | | SOUTHEAST MILK INC<br>ATTN MR CALVIN COVINGTON<br>P.O. BOX 3790<br>BELLEVIEW, FL 34420 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/01/2018 | $    67,592.80 |
| 6452 | | SOUTHEAST MILK INC<br>ATTN MR CALVIN COVINGTON<br>P.O. BOX 3790<br>BELLEVIEW, FL 34420 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $    - |
| 6453 | | SOUTHEAST MILK INC<br>ATTN MR CALVIN COVINGTON<br>P.O. BOX 3790<br>BELLEVIEW, FL 34420 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $    - |
| 6454 | | SOUTHEAST MILK INC<br>ATTN MR CALVIN COVINGTON<br>P.O. BOX 3790<br>BELLEVIEW, FL 34420 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/20/2013 | $    - |
| 6455 | | SOUTHEAST MILK INC<br>P.O. BOX 3790<br>BELLEVIEW, FL 34421-3790 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $    - |
| 6456 | | SOUTHEAST MILK INC<br>P.O BOX 3790<br>BELLEVIEW, FL 34421-3790 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $    - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 6457 | | SOUTHEASTERN DEVELOPMENT, LLC<br>2743 PERIMETER PARKWAY<br>BUILDING 100, SUITE 370<br>AUGUSTA, GA 30909 | Dean Foods Company | LEASE - DISTRIBUTION DEPOT | $ 6,925.00 |
| 6458 | 6631 / 6458 | SOUTHEASTERN GROCERS<br>ATTN JASAN MOBLEY<br>5050 EDGEWOOD CT<br>JACKSONVILLE, FL 32254 | Dean Foods Company | LICENSING AGREEMENT DATED 04/19/2016 | $ - |
| 6459 | | SOUTHERN AIR FREIGHT INC<br>ATTN STEVE BRYANT<br>PO BOX 8293<br>CHATTANOOGA, TN 37414 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/20/2014 | $ 10,539.36 |
| 6460 | 6460 / 725 | SOUTHERN ASSET SERVICE CORPORATION<br>ATTN HAROLD GINSBURG, PRESIDENT<br>2610 FAIRMOUNT ST<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: BUILDING AND LAND | $ - |
| 6461 | | SOUTHERN ASSET SERVICE CORPORATION<br>ATTN HAROLD GINSBURG, PRESIDENT<br>2610 FAIRMOUNT ST<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: BUILDING AND LAND DATED 11/07/2019 | $ - |
| 6462 | 6462 / 1224 | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN PROGRAM ADMINISTRATOR<br>2181 WALNUT GROVE AVE, FL 3 B, 10<br>ROSEMEAD, CA 91770 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/17/2004 | $ - |
| 6463 | | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN PROGRAM ADMINISTRATOR<br>2181 WALNUT GROVE AVE, FL 3 B, 10<br>ROSEMEAD, CA 91770 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 07/06/2016 | $ - |
| 6464 | | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Dean Foods Company | VENDOR AGREEMENT DATED 05/18/2016 | $ 411,275.66 |
| 6465 | | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Dean Foods Company | VENDOR AGREEMENT DATED 05/18/2016 | $ - |
| 6466 | | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 05/18/2016 | $ - |
| 6467 | | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Dean Foods Company | VENDOR AGREEMENT DATED 05/18/2016 | $ - |
| 6468 | | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 02/22/2010 | $ - |
| 6469 | | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 02/22/2010 | $ - |
| 6470 | | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 04/22/1998 | $ - |
| 6471 | | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 11/18/1996 | $ - |
| 6472 | | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 11/08/2001 | $ - |
| 6473 | | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 06/26/2001 | $ - |
| 6474 | | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Dean Foods Company | PURCHASE CONTRACT DATED 05/18/2016 | $ - |
| 6475 | | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 05/18/2016 | $ - |
| 6476 | 6476 / 2504 | SOUTHERN CALIFORNIA EDISON<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 07/11/2016 | $ - |
| 6477 | 6477 / 2503 | SOUTHERN CALIFORNIA EDISON<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 10/19/2016 | $ - |
| 6478 | 6478 / 5129 | SOUTHERN CALIFORNIA EDISON<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 10/19/2016 | $ - |
| 6479 | | SOUTHERN CALIFORNIA GAS COMPANY<br>ATTN CAPACITY PRODUCTS ML 20C3<br>555 W 5TH ST<br>LOS ANGELES, CA 90013 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT DATED 05/15/2014 | $ 58,495.44 |
| 6480 | | SOUTHERN CALIFORNIA GAS COMPANY<br>ATTN CAPACITY PRODUCTS<br>555 W 5TH ST, ML 22E1<br>LOS ANGELES, CA 90013 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT DATED 05/20/2005 | $ - |
| 6481 | | SOUTHERN CALIFORNIA GAS COMPANY<br>ATTN CAPACITY PRODUCTS<br>9240 FIRESTONE BLVD, MI ERC-6<br>DOWNEY, CA 90241-5388 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 6482 | | SOUTHERN CALIFORNIA GAS COMPANY<br>ATTN JESUS MARTINEZ<br>9240 FIRESTONE BLVD, MI ERC-6<br>DOWNEY, CA 90241 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT | $ - |
| 6483 | | SOUTHERN CALIFORNIA GAS COMPANY<br>ATTN JESUS MARTINEZ<br>9240 FIRESTONE BLVD, MI ERC-6<br>DOWNEY, CA 90241 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT | $ - |
| 6484 | | SOUTHERN CALIFORNIA GAS COMPANY<br>ATTN TUAN NGUYEN, MRIS MANAGER<br>555 W 5TH ST<br>LOS ANGELES, CA 90013 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT DATED 04/01/2007 | $ - |
| 6485 | | SOUTHERN CROSS DAIRY LLC<br>20078 137TH RD<br>OBRIEN, FL 32071 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6486 | | SOUTHERN CROSS DAIRY LLC<br>20078 137TH RD<br>OBRIEN, FL 32071 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6487 | 6487 / 2116 | SOUTHERN FOODS GROUP LLC<br>3114 S HASKELL AVE<br>DALLAS, TX 75223-3121 | Dean Dairy Holdings, LLC<br>Southern Foods Group, LLC | LICENSING AGREEMENT | $ - |
| 6488 | | SOUTHSIDE PROPERTIES INC<br>ATTN LANCE A LAVENSTEIN, PRESIDENT<br>348 SOUTHPORT CIRCLE, STE 103<br>VIRGINIA BEACH, VA 23452 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 09/25/2019 | $ - |
| 6489 | | SOUTHSIDE PROPERTIES INC<br>ATTN LANCE A LAVENSTEIN, PRESIDENT<br>348 SOUTHPORT CIRCLE, STE 103<br>VIRGINIA BEACH, VA 23452 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 09/25/2019 | $ - |
| 6490 | | SOUTHWEST AIRLINES CO<br>2702 LOVE FIELD DR<br>DALLAS, TX 75235 | Dean Foods Company | SERVICE CONTRACT DATED 06/15/2018 | $ - |
| 6491 | | SOUTHWEST DAIRY INDUSTRY TEAMSTERS COUNCIL<br>RESEARCHING ADDRESS | Alta-Dena Certified Dairy, LLC | UNION CONTRACT DATED 08/22/2017 | $ - |
| 6492 | | SOUTHWEST INTERNATIONAL TRUCKS<br>3722 IRVING BLVD<br>DALLAS, TX 75247 | Dean Foods Company | FLEET LEASE | $ - |
| 6493 | | SOVEREIGN BANK<br>ATTN CAROL LARKIN, VP<br>75 STATE ST<br>BOSTON, MA 02109 | Dean Transportation, Inc. | GUARANTEES DATED 07/09/2007 | $ - |
| 6494 | | SOVEREIGN BANK<br>ATTN CAROL LARKIN, VP<br>75 STATE ST<br>BOSTON, MA 02109 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 07/09/2007 | $ - |
| 6495 | | SPARKS, RICKY J<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6496 | 6632 / 6496 | SPARTAN NASH<br>ATTN ANDREA ANSON<br>850 76TH ST SW<br>BYRON CENTER, MI 49315 | Dean Foods Company | LICENSING AGREEMENT DATED 07/25/2019 | $ - |
| 6497 | 2629 / 5481 / 6497 / 6498 | SPARTAN STORES DISTRIBUTION LLC<br>ATTN FRANCIS WONG<br>850 76TH ST SW<br>GRAND RAPIDS, MI 49518-8700 | Country Fresh, LLC<br>Dean Foods North Central, LLC | VENDOR AGREEMENT DATED 06/04/2017 | $ - |
| 6498 | 2629 / 5481 / 6497 / 6498 | SPARTAN STORES FUEL LLC<br>ATTN FRANCIS WONG<br>850 76TH ST SW<br>GRAND RAPIDS, MI 49518-8700 | Country Fresh, LLC<br>Dean Foods North Central, LLC | VENDOR AGREEMENT DATED 06/04/2017 | $ - |
| 6499 | | SPEARS, MARYLAND & BETTY PAUL<br>828 SMITH AVE<br>HOHENWALD, TN 38462 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/31/2003 | $ - |
| 6500 | | SPEARS, MARYLAND & BETTY PAUL<br>828 SMITH AVE<br>HOHENWALD, TN 38462 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/28/2019 | $ - |
| 6501 | | SPECIALTY FOODS SALES & MARKETING<br>ATTN MARIANNE BONICATTO, VP<br>4887 E LA PALMA, STE 703<br>ANAHEIM, CA 92807 | Alta-Dena Certified Dairy LLC | SERVICE CONTRACT | $ - |
| 6502 | | SPELTA, MICHAEL ANDREW<br>ADDRESS ON FILE | Dean Transportation, Inc. | SEVERANCE CONTRACT | $ - |
| 6503 | | SPENCER KNOLL DAIRY<br>5490 LEON ROAD<br>ANDOVER, OH 44003 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6504 | | SPENCER KNOLL DAIRY<br>5490 LEON ROAD<br>ANDOVER, OH 44003 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6505 | 6507 / 6505 | SPHERION ATLANTIC ENTERPRISES LLC<br>ATTN TANYA TESSEYMAN<br>2050 SPECTRUM BLVD<br>FORT LAUDERDALE, FL 33309 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 10/02/2006 | $ - |
| 6506 | 6508 / 6506 | SPHERION ATLANTIC ENTERPRISES LLC<br>ATTN TANYA TESSEYMAN<br>2050 SPECTRUM BLVD<br>FT LAUDERDALE, FL 33309 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 10/02/2006 | $ - |
| 6507 | 6507 / 6505 | SPHERION PACIFIC ENTERPRISES LLC<br>ATTN TANYA TESSEYMAN<br>2050 SPECTRUM BLVD<br>FORT LAUDERDALE, FL 33309 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 10/02/2006 | $ 36,524.68 |
| 6508 | 6508 / 6506 | SPHERION PACIFIC ENTERPRISES LLC<br>ATTN TANYA TESSEYMAN<br>2050 SPECTRUM BLVD<br>FT LAUDERDALE, FL 33309 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 10/02/2006 | $ - |
| 6509 | | SPIELMAN, SEAN S<br>ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6510 | | SPIELMAN, SEAN S ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6511 | | SPLUNK INC 270 BRANNAN STREET SAN FRANCISCO, CA 94107 | Dean Foods Company | SERVICE CONTRACT DATED 03/08/2019 | $ - |
| 6512 | | SPODECK CONTRACTING ATTN PAULA SANELY PO BOX 166 SKANDIA, MI 49885 | Country Fresh, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 09/18/2017 | $ - |
| 6513 | | SPRING CREEK COLONY PO BOX 518 LEWISTOWN, MT 59457 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6514 | | SPRING CREEK COLONY PO BOX 518 LEWISTOWN, MT 59457 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6515 | | SPRINGBORN, SHARON ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6516 | | SPRINGDALE COLONY 770 IRKY WHITE SULPHUR SPRINGS, MT 59645 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6517 | | SPRINGDALE COLONY 770 IRKY WHITE SULPHUR SPRINGS, MT 59645 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6518 | | SPRINGWATER COLONY PO BOX 782 HARLOWTOWN, MT 59036-0000 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6519 | | SPRINGWATER COLONY PO BOX 782 HARLOWTOWN, MT 59036-0000 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6520 | | SPROLES, PAUL A ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6521 | | SPRUCE ROW FARM, INC. 20452 COCHRANTON RD MEADVILLE, PA 16335 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6522 | | SPRUCE ROW FARM, INC. 20452 COCHRANTON RD MEADVILLE, PA 16335 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6523 | | SQUARE P DAIRY 1309 MILTON SHARPE ROAD RUSSELLVILLE, KY 42276 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6524 | | SQUARE P DAIRY 1309 MILTON SHARPE ROAD RUSSELLVILLE, KY 42276 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6525 | | SQUIRES, ROBERT F ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6526 | | STAFFMARK INVESTMENT LLC 201 E 4TH ST, STE 800 CINCINNATI, OH 45202 | Alta-Dena Certified Dairy, LLC | EMPLOYMENT AGENCY | $ - |
| 6527 | | STAFFMARK INVESTMENT LLC 201 E 4TH ST, STE 800 CINCINNATI, OH 45202 | Dean Foods Company | EMPLOYMENT AGENCY | $ - |
| 6528 | | STAMPS' FARMS 4250 TURNERTOWN ROAD FRANKLIN, KY 42134 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6529 | | STAMPS' FARMS 4250 TURNERTOWN ROAD FRANKLIN, KY 42134 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6530 | | STANDARD WASTE SERVICES LLC ATTN ROBERT ELDER, VP 6655 FIRST PARK TEN BLVD, STE 116 SAN ANTONIO, TX 78213 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/30/2010 | $ - |
| 6531 | | STANEK BROTHERS - 2 2936 M AVENUE WALTHILL, NE 68067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6532 | | STANEK BROTHERS - 2 2936 M AVENUE WALTHILL, NE 68067 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6533 | | STANEK BROTHERS 2936 M AVENUE WALTHILL, NE 68067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6534 | | STANEK BROTHERS 2936 M AVENUE WALTHILL, NE 68067 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6535 | | STANLEY AND WALTER ORZEPOWSKI 2897 STRONG ROAD WATERFORD, PA 16441 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6536 | | STANLEY AND WALTER ORZEPOWSKI 2897 STRONG ROAD WATERFORD, PA 16441 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6537 | | STANLEY CONVERGENT SECUIRTY SOLUTIONS INC 8350 SUNLIGHT DR FISHERS, IN 46037 | Friendly'S Manufacturing And Retail, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ 3,135.04 |
| 6538 | | STANLEY CONVERGENT SECUIRTY SOLUTIONS INC ATTN NATALIE PEVEY, SECURITY REP 55 SHUMAN BLVD NAPERVILLE, IL 60563 | Friendly'S Ice Cream Holdings Corp. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/15/2012 | $ - |
| 6539 | | STANLEY CONVERGENT SECUIRTY SOLUTIONS INC ATTN NATALIE PEVEY, SECURITY REP 55 SHUMAN BLVD NAPERVILLE, IL 60563 | Friendly'S Ice Cream Holdings Corp. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/13/2012 | $ - |
| 6540 | | STANLEY CONVERGENT SECUIRTY SOLUTIONS INC ATTN NATALIE PEVEY, SECURITY REP 55 SHUMAN BLVD NAPERVILLE, IL 60563 | Friendly'S Ice Cream Holdings Corp. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 6541 | | STANLEY CONVERGENT SECURITY SOLUTIONS INC ATTN NATALIE PEVEY, SECURITY REP 55 SHUMAN BLVD NAPERVILLE, IL 60563 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/14/2017 | $ - |
| 6542 | | STANLEY CONVERGENT SECURITY SOLUTIONS INC ATTN NATALIE PEVEY, SECURITY REP 55 SHUMAN BLVD NAPERVILLE, IL 60563 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/14/2017 | $ - |
| 6543 | | STANLEY J. ZIMMERMAN 1601 BIRCH ROAD LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6544 | | STANLEY J. ZIMMERMAN 1601 BIRCH ROAD LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6545 | | STANLEY STEINER 24850 HIGHWAY 408 CAMBRIDGE SPRINGS, PA 16403 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6546 | | STANLEY STEINER 24850 HIGHWAY 408 CAMBRIDGE SPRINGS, PA 16403 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6547 | | STANPAC INC ATTN KYLE HUNTER, VP 2790 THOMPSON RD SMITHVILLE, ON L0R 2A0 | Suiza Dairy Group, LLC | CONFIDENTIALITY AGREEMENT DATED 02/15/2016 | $ - |
| 6548 | | STANPAC INC ATTN KYLE HUNTER, VP-LOGISTICS, CENTRAL AND SW SALES 2790 THOMPSON RD SMITHVILLE, ON L0R 2A0 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/29/2016 | $ - |
| 6549 | | STANPAC INC ATTN KYLE HUNTER, VP-LOGISTICS, CENTRAL AND SW SALES 2790 THOMPSON RD SMITHVILLE, ON L0R 2A0 | Country Fresh, LLC | LEASE: EQUIPMENT | $ - |
| 6550 | | STANPAC INC ATTN MURRAY BRIN, VP MARKETING RR#3 SPRING CREEK RD SMITHVILLE, ON L02 2A0 | Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT DATED 07/09/2009 | $ - |
| 6551 | | STANPAC USA LLC ATTN STEVE WITT, PRESIDENT PO BOX 584 LEWISTON, NY 14092-0584 | Dean Intellectual Property Services II, Inc. | TRADEMARK OR IP AGREEMENT DATED 04/28/2009 | $ - |
| 6552 | | STANTON FARMS LLC 80 BIERS ROAD COEYMANS HOLLOW, NY 12046 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6553 | | STANTON FARMS LLC 80 BIERS ROAD COEYMANS HOLLOW, NY 12046 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6554 | | STAPLES CONTRACT & COMMERCIAL INC 500 STAPLES DR FRAMINGHAM, MA 01702 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2015 | $ - |
| 6555 | | STAPLES CONTRACT & COMMERCIAL LLC F/K/A STAPLES CONTRACT & COMMERCIAL INC 500 STAPLES DR FRAMINGHAM, MA 01702 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/26/2018 | $ 324,346.14 |
| 6556 | | STAR SPECIALTY FOODS INC ATTN GENERAL MGR 1010 S PARK ST MADISON, WI 53715 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 6557 | | STAR TRUCK RENTALS 3940 EASTERN AVE GRAND RAPIDS, MI 49508 | Dean Foods Company | LEASE: EQUIPMENT | $ - |
| 6558 | | STARBUCKS CORPORATION ATTN VP SOURCING 2401 UTAH AVE SOUTH, STE 800, MS S-PH1 SEATTLE, WA 98134-1067 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/29/2018 | $ - |
| 6559 | | STARBUCKS CORPORATION ATTN VP SOURCING 2401 UTAH AVE SOUTH, STE 800, MS S-PH1 SEATTLE, WA 98134-1067 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/29/2018 | $ - |
| 6560 | | STARBUCKS CORPORATION ATTN VP SOURCING 2401 UTAH AVE SOUTH, STE 800, MS S-PH1 SEATTLE, WA 98134-1067 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/29/2018 | $ - |
| 6561 | | STARBUCKS CORPORATION ATTN VP SOURCING 2401 UTAH AVE SOUTH, STE 800, MS S-PH1 SEATTLE, WA 98134-1067 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/29/2018 | $ - |
| 6562 | | STARBUCKS CORPORATION ATTN VP SOURCING 2401 UTAH AVE SOUTH, STE 800, MS S-PH1 SEATTLE, WA 98134-1067 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/29/2018 | $ - |
| 6563 | | STARBUCKS CORPORATION ATTN VP SOURCING 2401 UTAH AVE SOUTH, STE 800, MS S-PH1 SEATTLE, WA 98134-1067 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/30/2018 | $ - |
| 6564 | | STARBUCKS CORPORATION ATTN VP SOURCING 2401 UTAH AVE SOUTH, STE 800, MS S-PH1 SEATTLE, WA 98134-1067 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/29/2018 | $ - |
| 6565 | | STARBUCKS CORPORATION ATTN VP SOURCING 2401 UTAH AVE SOUTH, STE 800, MS S-PH1 SEATTLE, WA 98134-1067 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 10/05/2018 | $ - |
| 6566 | | STARBUCKS CORPORATION ATTN VP SOURCING 2401 UTAH AVE SOUTH, STE 800, MS S-PH1 SEATTLE, WA 98134-1067 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/29/2018 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 6567 | | STARBUCKS CORPORATION ATTN VP SOURCING 2401 UTAH AVE SOUTH, STE 800, MS S-PH1 SEATTLE, WA 98134-1067 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/29/2018 | $         - |
| 6568 | | STARBUCKS CORPORATION ATTN VP SOURCING 2401 UTAH AVE SOUTH, STE 800, MS S-PH1 SEATTLE, WA 98134-1067 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/29/2018 | $         - |
| 6569 | | STARBUCKS CORPORATION ATTN VP SOURCING 2401 UTAH AVE SOUTH, STE 800, MS S-PH1 SEATTLE, WA 98134-1067 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/29/2018 | $         - |
| 6570 | 6570 / 6199 | STAR-K CERCIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | SERVICE CONTRACT DATED 06/14/2019 | $         - |
| 6571 | 6571 / 228 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 06/12/2015 | $         - |
| 6572 | 6572 / 292 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 02/24/2016 | $         - |
| 6573 | 6573 / 529 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 01/31/2017 | $         - |
| 6574 | 6574 / 748 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 09/16/2019 | $         - |
| 6575 | 6575 / 787 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 01/04/2017 | $         - |
| 6576 | 6576 / 806 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 05/13/2017 | $         - |
| 6577 | 6577 / 824 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 12/08/2017 | $         - |
| 6578 | 6578 / 825 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 11/02/2017 | $         - |
| 6579 | 6579 / 1003 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 09/06/2018 | $         - |
| 6580 | 6580 / 1065 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 03/30/2018 | $         - |
| 6581 | 6581 / 1215 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 10/21/2015 | $         - |
| 6582 | 6582 / 1229 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 03/04/2016 | $         - |
| 6583 | 6583 / 1286 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 08/29/2016 | $         - |
| 6584 | 6584 / 1444 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 08/01/2018 | $         - |
| 6585 | 6585 / 1754 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 04/03/2015 | $         - |
| 6586 | 6586 / 1796 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 08/04/2015 | $         - |
| 6587 | 6587 / 1847 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 11/02/2017 | $         - |
| 6588 | 6588 / 1861 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 05/04/2017 | $         - |
| 6589 | 6589 / 2142 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 07/20/2015 | $         - |
| 6590 | 6590 / 2193 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 03/14/2016 | $         - |
| 6591 | 6591 / 2279 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 06/14/2019 | $         - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6592 | 6592 / 2628 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 01/05/2017 | $   - |
| 6593 | 6593 / 2631 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 11/11/2019 | $   - |
| 6594 | 6594 / 2641 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 04/25/2018 | $   - |
| 6595 | 6595 / 2754 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 12/28/2015 | $   - |
| 6596 | 6596 / 2828 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 04/09/2018 | $   - |
| 6597 | 6597 / 2836 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 10/25/2019 | $   - |
| 6598 | 6598 / 2843 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 05/14/2018 | $   - |
| 6599 | 6599 / 2944 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 02/02/2016 | $   - |
| 6600 | 6600 / 3025 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 01/17/2018 | $   - |
| 6601 | 6601 / 3096 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 09/29/2016 | $   - |
| 6602 | 6602 / 3249 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 02/07/2017 | $   - |
| 6603 | 6603 / 3278 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 05/07/2018 | $   - |
| 6604 | 6604 / 3380 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 04/13/2016 | $   - |
| 6605 | 6605 / 3412 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 12/01/2017 | $   - |
| 6606 | 6606 / 3706 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 10/16/2017 | $   - |
| 6607 | 6607 / 3823 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 06/01/2017 | $   - |
| 6608 | 6608 / 3907 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 05/20/2015 | $   - |
| 6609 | 6609 / 3968 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 10/28/2019 | $   - |
| 6610 | 6610 / 3974 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT DATED 12/19/2016 | $   - |
| 6611 | 6611 / 4157 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 02/25/2016 | $   - |
| 6612 | 6612 / 4292 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 04/19/2018 | $   - |
| 6613 | 6613 / 4298 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 05/08/2015 | $   - |
| 6614 | 6614 / 4315 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 05/04/2017 | $   - |
| 6615 | 6615 / 4444 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 04/24/2018 | $   - |
| 6616 | 6616 / 4458 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 04/19/2016 | $   - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|------|------|------|------|------|
| 6617 | 6617 / 4783 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 02/15/2016 | $ - |
| 6618 | 6618 / 5066 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 05/10/2016 | $ - |
| 6619 | 6619 / 5125 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 05/03/2019 | $ - |
| 6620 | 6620 / 5380 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 06/21/2016 | $ - |
| 6621 | 6621 / 5426 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 12/05/2017 | $ - |
| 6622 | 6622 / 5486 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 02/02/2016 | $ - |
| 6623 | 6623 / 5512 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 06/15/2017 | $ - |
| 6624 | 6624 / 5826 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 04/17/2018 | $ - |
| 6625 | 6625 / 6171 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 08/31/2016 | $ - |
| 6626 | 6626 / 6170 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 08/15/2016 | $ - |
| 6627 | 6627 / 6197 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 06/14/2019 | $ - |
| 6628 | 6628 / 6280 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 06/16/2017 | $ - |
| 6629 | 6629 / 6350 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 06/19/2018 | $ - |
| 6630 | 6630 / 6376 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 09/06/2016 | $ - |
| 6631 | 6631 / 6458 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 04/19/2016 | $ - |
| 6632 | 6632 / 6496 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 07/25/2019 | $ - |
| 6633 | | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 03/16/2018 | $ - |
| 6634 | | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 03/14/2018 | $ - |
| 6635 | 6674 / 6635 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 12/06/2018 | $ - |
| 6636 | 6917 / 6636 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 06/30/2016 | $ - |
| 6637 | 6967 / 6637 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 04/20/2017 | $ - |
| 6638 | 6997 / 6638 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 10/05/2015 | $ - |
| 6639 | 7182 / 6639 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 06/09/2015 | $ - |
| 6640 | 7186 / 6640 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 06/24/2019 | $ - |
| 6641 | 7219 / 6641 | STAR-K CERTIFICATION INC ATTN AVROM POLLAK, PRESIDENT 122 SLADE AVE, STE 300 BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 10/09/2018 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6642 | 7327 / 6642 | STAR-K CERTIFICATION INC<br>ATTN AVROM POLLAK, PRESIDENT<br>122 SLADE AVE, STE 300<br>BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 09/21/2017 | $    - |
| 6643 | 7432 / 6643 | STAR-K CERTIFICATION INC<br>ATTN AVROM POLLAK, PRESIDENT<br>122 SLADE AVE, STE 300<br>BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 09/06/2016 | $    - |
| 6644 | 7806 / 6644 | STAR-K CERTIFICATION INC<br>ATTN AVROM POLLAK, PRESIDENT<br>122 SLADE AVE, STE 300<br>BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 11/07/2019 | $    - |
| 6645 | 7883 / 6645 | STAR-K CERTIFICATION INC<br>ATTN AVROM POLLAK, PRESIDENT<br>122 SLADE AVE, STE 300<br>BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 11/07/2017 | $    - |
| 6646 | | STAR-K CERTIFICATION INC<br>ATTN RABBI JONAH GEWIRTZ<br>122 SLADE AVE, STE 300<br>BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 01/10/2019 | $    - |
| 6647 | | STAR-K CERTIFICATION INC<br>ATTN RABBI JONAH GEWIRTZ<br>122 SLADE AVE, STE 300<br>BALTIMORE, MD 21208 | Dean Foods Company | LICENSING AGREEMENT DATED 01/10/2019 | $    - |
| 6648 | | STARR INDEMNITY & LIABILITY COMPANY<br>680 KAKOI STREET<br>HONOLULU, HI 96819 | Dean Foods Company | INSURANCE POLICIES | $    - |
| 6649 | | STARR, DAVID S<br>ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $    - |
| 6650 | | STARR, DAVID S<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $    - |
| 6651 | | STARR, DAVID S<br>ADDRESS ON FILE | Dean Management, LLC | SEVERANCE CONTRACT | $    - |
| 6652 | | STARWOOD HOTELS & RESORTS WORLDWIDE INC<br>ATTN SVP, CHIEF SUPPLY CHAIN OFFICER<br>ONE STARPOINT<br>STAMFORD, CT 06902 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 03/01/2013 | $    - |
| 6653 | | STARWOOD HOTELS & RESORTS WORLDWIDE INC<br>ATTN SVP, CHIEF SUPPLY CHAIN OFFICER<br>ONE STARPOINT<br>STAMFORD, CT 06902 | Dean Foods North Central, LLC | CUSTOMER AGREEMENT DATED 09/20/2016 | $    - |
| 6654 | | STARWOOD HOTELS & RESORTS WORLDWIDE LLC<br>F/K/A STARWOOD HOTELS & RESORTS WORLDWIDE INC<br>ONE STARPOINT<br>STAMFORD, CT 06902 | Dean Foods North Central, LLC | CUSTOMER AGREEMENT | $    - |
| 6655 | | STARWOOD HOTELS & RESORTS WORLDWIDE LLC<br>F/K/A STARWOOD HOTELS & RESORTS WORLDWIDE INC<br>ONE STARPOINT<br>STAMFORD, CT 06902 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT | $    - |
| 6656 | 7533 / 6656 | STATE BANK OF TX<br>ATTN CHAN PATEL, CEO<br>PO BOX 763009<br>DALLAS, TX 75376 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $    - |
| 6657 | 7522 / 6657 | STATE BANK OF TX<br>ATTN CHAN PATEL, CEO<br>PO BOX 763009<br>DALLAS, TX 75376 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $    - |
| 6658 | | STATE OF HAWAII<br>ATTN HARBORS ADMIN<br>DEPT OF TRANS, HARBORS DIV<br>79 S NIMITZ HWY<br>HONOLULU, HI 96813 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $    - |
| 6659 | | STATE OF HAWAII<br>ATTN HARBORS ADMIN<br>DEPT OF TRANS, HARBORS DIV<br>79 S NIMITZ HWY<br>HONOLULU, HI 96813 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $    - |
| 6660 | | STATE OF HAWAII<br>ATTN HARBORS ADMIN<br>DEPT OF TRANS, HARBORS DIV<br>79 S NIMITZ HWY<br>HONOLULU, HI 96813 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $    - |
| 6661 | | STATE OF HAWAII<br>ATTN KELLY OKUMURA<br>AIRPORTS DIVISION<br>400 RODGERS BLVD, STE 700<br>HONOLULU, HI 96819 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 09/09/2015 | $    - |
| 6662 | | STATE OF HAWAII<br>ATTN KELLY OKUMURA<br>AIRPORTS DIVISION<br>400 RODGERS BLVD, STE 700<br>HONOLULU, HI 96819 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 09/09/2015 | $    - |
| 6663 | | STATE OF HAWAII<br>DEPARTMENT OF LAND AND NATURAL RESOURCES - LAND DIVISION<br>PO BOX 621<br>HONOLULU, HI 96809 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $    - |
| 6664 | | STATE OF HAWAII<br>DEPT OF LAND & NATURAL RESOURCES - LAND DIVISION<br>ATTN DEAN UCHIDA<br>PO BOX 621<br>HONOLULU, HI 96809 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 12/22/1999 | $    - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6665 | | STATE OF HAWAII DEPT OF TRANS HARBORS DIVISION 79 S NIMITZ HWY HONOLULU, HI 96813 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 6666 | | STATE OF HAWAII DEPT OF TRANSPORTATION, AIRPORTS DIVISION ATTN ROSS SMITH, PROPERTY & BUSINESS DEVELOPMENT SUP. 400 RODGERS BLVD STE 700 HONOLULU, HI 96819-1880 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 08/28/2015 | $ - |
| 6667 | | STATE OF HAWAII DEPT OF TRANSPORTATION, AIRPORTS DIVISION ATTN SIDNEY A. HAYAKAWA, ADMIN SERVICES OFFICER 400 RODGERS BLVD STE 700 HONOLULU, HI 96819-1880 | Southern Foods Group, LLC | STORAGE AGREEMENT | $ - |
| 6668 | | STATE OF HAWAII DEPT OF TRANSPORTATION, AIRPORTS DIVISION ATTN SIDNEY A. HAYAKAWA, ADMIN SERVICES OFFICER 400 RODGERS BLVD STE 700 HONOLULU, HI 96819-1880 | Southern Foods Group, LLC | STORAGE AGREEMENT | $ - |
| 6669 | 7932 / 6669 | STATE OF HAWAII UNCLAIMED PROPERTY PROGRAM NO 1 CAPITOL DISTRICT BLDG 250 S HOTEL ST ROOM 304 HONOLULU, HI 96813 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/30/1980 | $ - |
| 6670 | 7933 / 6670 | STATE OF HAWAII UNCLAIMED PROPERTY PROGRAM NO 1 CAPITOL DISTRICT BLDG 250 S HOTEL ST ROOM 304 HONOLULU, HI 96813 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/30/1980 | $ - |
| 6671 | | STATE OF MINNESOTA ATTN CARMEN NETTEN, ASST AG 445 MINNESOTA ST, STE 900 ST PAUL, MN 55101-2127 | Dean Foods North Central, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 6672 | | STATE OF NEVADA - DEPT OF TRANSPORTATION MECHANICAL COMPLIANCE SECTION 3360 W SAHARA AVE STE 170 LAS VEGAS, NV 89102 | Model Dairy, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 09/06/2017 | $ - |
| 6673 | | STATE OF NEVADA DEPT OF BUSINESS & INDUSTRY 3300 W SAHARA AVE LAS VEGAS, NV 89102 | Dean Foods Company | PRE-PETITION MILK | $ 3,512.00 |
| 6674 | 6674 / 6635 | STATER BROS MARKET ATTN STEVE COFFMAN 301 S TIPPECANOE AVE SAN BERNADINO, CA 92408 | Dean Foods Company | LICENSING AGREEMENT DATED 12/06/2018 | $ - |
| 6675 | | STATER BROS MARKETS ATTN PHILLIP J SMITH 301 SOUTH TIPPECANOE AVE SAN BERNARDINO, CA 92408 | Alta-Dena Certified Dairy, LLC | CUSTOMER AGREEMENT DATED 10/09/2019 | $ - |
| 6676 | | STAYLINKED 15991 REDHILL AVE, STE 210 TUSTIN, CA 92780 | Dean Foods Company | LICENSING AGREEMENT DATED 05/25/2016 | $ - |
| 6677 | | STEAGALL, GREGORY I. ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6678 | | STEAMBURG MILK PRODUCERS COOPERATIVE INC ATTN GORDON SMITH, MGR 11279 PRATHAM RD EAST CONCORD, NY 14055 | Dean Dairy Holdings, LLC | SHARED SERVICES AGREEMENT DATED 07/25/2019 | $ - |
| 6679 | | STEAMBURG MILK PRODUCERS COOPERATIVE INC ATTN GORDON SMITH, MGR 11279 PRATHAM RD EAST CONCORD, NY 14055 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 08/04/2017 | $ - |
| 6680 | | STEAMBURG MILK PRODUCERS ATTN GORDON SMITH, MGR 11279 PRATHAM RD EAST CONCORD, NY 14055 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 09/12/2006 | $ - |
| 6681 | | STEAMBURG MILK PRODUCERS ATTN JIM HILL BOX 87 OTTO, NY 14766 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 6682 | | STEENSMA, BEN 511 MINNESOTA AVE LUVERNE, MN 56156 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 07/22/2011 | $ - |
| 6683 | | STEENSMA, MARK 511 MINNESOTA AVE LUVERNE, MN 56156 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 01/13/2014 | $ - |
| 6684 | | STEENSMA, MARK 511 MINNESOTA AVE LUVERNE, MN 56156 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 01/13/2014 | $ - |
| 6685 | | STEGE, SUSAN E. ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $ - |
| 6686 | | STEIN, CHARLES J ADDRESS ON FILE | Dean Foods North Central, LLC | SEVERANCE CONTRACT | $ - |
| 6687 | | STEINKRAUSS, PETER M ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6688 | | STELLAR REFRIGERATION SERVICES INC 2900 HARTLEY ROAD JACKSONVILLE, FL 32257 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/10/2016 | $ - |
| 6689 | | STELLAR REFRIGERATION SERVICES INC 2900 HARTLEY ROAD JACKSONVILLE, FL 32257 | Dean Foods Company | VENDOR AGREEMENT DATED 08/04/2016 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------|--------------|-----------|---------------------|--------------|
| 6690 | | STEPHEN GOULD CORP<br>ATTN HOWARD S SILVER, ACCOUNT MGR<br>30 COMMERCE WAY<br>TEWKSBURY, MA 01876 | Friendly'S Manufacturing And Retail, LLC | PURCHASE CONTRACT DATED 06/19/2019 | $       - |
| 6691 | | STEPHEN GOULD CORP<br>ATTN HOWARD S SILVER, ACCOUNT MGR<br>35 S JEFFERSON RD<br>WHIPPANY, NJ 07981 | Friendly'S Manufacturing And Retail, LLC | PURCHASE CONTRACT DATED 11/23/2016 | $    76,951.28 |
| 6692 | | STEPHEN WEAVER<br>6428 OLD EDWARDS MILL RD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $       - |
| 6693 | | STEPHEN WEAVER<br>6428 OLD EDWARDS MILL RD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT | $       - |
| 6694 | | STERICYCLE<br>ATTN CONRAD SANTOS<br>4010 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | Tuscan/Lehigh Dairies, Inc. | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 07/25/2016 | $    11,077.93 |
| 6695 | | STEVE MCCLARD<br>1089 BUTTON ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $       - |
| 6696 | | STEVE MCCLARD<br>1089 BUTTON ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | TRANSPORTATION AGREEMENT | $       - |
| 6697 | | STEVEN LEID<br>950 MILLER VALLEY ROAD<br>ELKTON, KY 42220 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $       - |
| 6698 | | STEVEN LEID<br>950 MILLER VALLEY ROAD<br>ELKTON, KY 42220 | Dean Foods Company | TRANSPORTATION AGREEMENT | $       - |
| 6699 | | STEVENS DISPOSAL & RECYCLING SERVICE INC<br>ATTN TIM BELL, OPERATIONS MGR<br>16929 IDA WEST RD<br>PETERSBURG, MI 49270 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 03/11/2013 | $    41,640.70 |
| 6700 | | STEVENS SWISS DAIRY, INC.<br>55584 886 RD<br>FORDYCE, NE 68736 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $       - |
| 6701 | | STEVENS SWISS DAIRY, INC.<br>55584 886 RD<br>FORDYCE, NE 68736 | Dean Foods Company | TRANSPORTATION AGREEMENT | $       - |
| 6702 | | STEVENS SWISS DAIRY, INC.-2<br>55584 886 RD<br>FORDYCE, NE 68736 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $       - |
| 6703 | | STEVENS SWISS DAIRY, INC.-2<br>55584 886 RD<br>FORDYCE, NE 68736 | Dean Foods Company | TRANSPORTATION AGREEMENT | $       - |
| 6704 | | STEVIE D. ZOOK<br>1196 MCATEE ROAD<br>CADIZ, KY 42211 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $       - |
| 6705 | | STEVIE D. ZOOK<br>1196 MCATEE ROAD<br>CADIZ, KY 42211 | Dean Foods Company | TRANSPORTATION AGREEMENT | $       - |
| 6706 | | STEVIE M ESCH<br>251 GOULD ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $       - |
| 6707 | | STEVIE M ESCH<br>251 GOULD ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT | $       - |
| 6708 | | STIS, DAVID N<br>ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $       - |
| 6709 | | STIS, DAVID N<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $       - |
| 6710 | | STOHLGREN BROS INC<br>C/O TONY'S FINE FOODS<br>ATTN SCOTT BERGER<br>3575 REED AVE<br>WEST SACRAMENTO, CA 95605-1501 | Model Dairy, LLC | DISTRIBUTION AGREEMENT DATED 10/01/2009 | $       - |
| 6711 | 225 / 349 / 636 / 5227 / 5579 / 6711 / 7084 | STONEY POINT AGRICORP INC<br>5376 FM 545<br>MELISSA, TX 75454 | Dean Foods Company | CONFIDENTIALITY AGREEMENT | |
| 6712 | | STOP & SHOP SUPERMARKET COMPANY LLC, THE<br>ATTN JEFFREY DICHELE<br>1385 HANCOCK ST<br>QUINCY, MA 02169 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 08/19/2007 | $       - |
| 6713 | | STOP & SHOP SUPERMARKET COMPANY LLC, THE<br>ATTN JEFFREY DICHELE<br>1385 HANCOCK ST<br>QUINCY, MA 02169 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 11/26/2007 | $       - |
| 6714 | | STOP & SHOP SUPERMARKET COMPANY, THE<br>ATTN JEFFREY DICHELE<br>1385 HANCOCK ST<br>QUINCY, MA 02169 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 06/09/2000 | $       - |
| 6715 | | STOP & SHOP SUPERMARKET COMPANY, THE<br>ATTN JEFFREY DICHELE<br>1385 HANCOCK ST<br>QUINCY, MA 02169 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 02/11/2000 | $       - |
| 6716 | | STOP & SHOP SUPERMARKET COMPANY, THE<br>ATTN JEFFREY DICHELE<br>1385 HANCOCK ST<br>QUINCY, MA 02169 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT | $       - |
| 6717 | | STRANCO SOLID WASTE MANAGEMENT COMPANY LLC<br>ATTN FRANK PECORARO, SALES MGR<br>70459 HWY 59<br>ABITA SPRINGS, LA 70420 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 04/14/2016 | $       - |
| 6718 | | STRANCO SOLID WASTE MANAGEMENT COMPANY LLC<br>ATTN PETER KIRK, FEL MGR<br>70459 HWY 59<br>ABITA SPRINGS, LA 70420 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 07/22/2016 | $       - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6719 | | STRATEGIC ENERGY LLC ATTN CUSTOMER SERVICE MGR TWO GATEWAY CTR PITTSBURG, PA 15222 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 04/18/2006 | $ - |
| 6720 | | STRATEGIC ENERGY LLC ATTN CUSTOMER SERVICE MGR TWO GATEWAY CTR PITTSBURG, PA 15222 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 04/18/2006 | $ - |
| 6721 | | STRAYER, GEORGE W ADDRESS ON FILE | Dean East II, LLC | SEVERANCE CONTRACT | $ - |
| 6722 | | STREAM REALTY PARTNERS LP ATTN JEFFREY C SCHWEITZER 2711 N HASKELL AVE, STE 450 DALLAS, TX 75204 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 07/08/2011 | $ - |
| 6723 | | STRICKER TRUST ONE C/O MARK STRICKER 48 N AYER ST HARVARD, IL 60033 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 08/29/2008 | $ - |
| 6724 | | STRIVE, LLC 10060 STATE ROUTE 224 WEST FINDLAY, OH 45840 | Dean Foods Company | LEASE - DISTRIBUTION DEPOT | $ - |
| 6725 | | STUART, STEVEN D ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6726 | | STUCKWISCH DAIRY FARMS, INC. 760 NORTH COUNTY ROAD 500 EAST SEYMOUR, IN 47274 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6727 | | STUCKWISCH DAIRY FARMS, INC. 760 NORTH COUNTY ROAD 500 EAST SEYMOUR, IN 47274 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6728 | | STYLE CREST DAIRY PO BOX 29 EDMONTON, KY 42129 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6729 | | STYLE CREST DAIRY PO BOX 29 EDMONTON, KY 42129 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6730 | | SUCHDALE FARM 6223 CREEK ROAD ANDOVER, OH 44003 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6731 | | SUCHDALE FARM 6223 CREEK ROAD ANDOVER, OH 44003 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6732 | | SULLIVAN DISTRIBUTING INC ATTN MIKE SULLIVAN 24662 DEVONPORT CIR LAGUNA HILLS, CA 92653 | Alta-Dena Certified Dairy, LLC | DISTRIBUTION AGREEMENT DATED 07/19/2013 | $ - |
| 6733 | | SUMNER, JANE A ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 6734 | | SUMNER, JANE A ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 6735 | | SUMNER, JANE A ADDRESS ON FILE | Dean Foods Company | RESTRICTED STOCK UNIT AGREEMENT | $ - |
| 6736 | | SUMNER, JANE A ADDRESS ON FILE | Suiza Dairy Group, LLC | RETENTION AGREEMENT | $ - |
| 6737 | | SUN COAST RESOURCES INC ATTN JEFF HEBERT, CORP CONTROLLER/TREASURER 6405 CAVALCADE ST, BLDG 1 HOUSTON, TX 77026 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/18/2016 | $ - |
| 6738 | | SUN TRUST EQUIPMENT FINANCE & LEASING CORP 300 E JOPPA RD, 7th FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/03/2013 | $ - |
| 6739 | | SUN TRUST EQUIPMENT FINANCE & LEASING CORP 300 E JOPPA RD, 7th FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/03/2014 | $ - |
| 6740 | | SUN TRUST EQUIPMENT FINANCE & LEASING CORP 300 E JOPPA RD, 7th FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/12/2014 | $ - |
| 6741 | | SUN TRUST EQUIPMENT FINANCE & LEASING CORP 300 E JOPPA RD, 7th FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/26/2014 | $ - |
| 6742 | | SUN TRUST EQUIPMENT FINANCE & LEASING CORP 300 E JOPPA RD, 7th FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/31/2014 | $ - |
| 6743 | | SUN TRUST EQUIPMENT FINANCE & LEASING CORP 300 E JOPPA RD, 7th FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/30/2014 | $ - |
| 6744 | | SUN TRUST EQUIPMENT FINANCE & LEASING CORP 300 E JOPPA RD, 7th FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 08/28/2014 | $ - |
| 6745 | | SUN TRUST EQUIPMENT FINANCE & LEASING CORP 300 E JOPPA RD, 7th FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ - |
| 6746 | | SUN TRUST EQUIPMENT FINANCE & LEASING CORP 300 E JOPPA RD, 7th FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/30/2014 | $ - |
| 6747 | | SUN TRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK 333 PEACHTREE RD, STE 300, SOUTH TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 07/18/2014 | $ - |
| 6748 | | SUNDQUIST ROGER 305 LAFAYETTE STREET HOLDREGE, NE 68949 | Dean Foods Company | LEASE - PARKING | $ - |
| 6749 | | SUNNY FLORIDA DAIRY INC 2209 N 40TH STREET TAMPA, FL 33605 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/31/2019 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----|------|------|------|------|
| 6750 | | SUNNY FLORIDA DAIRY INC<br>2209 N 40TH STREET<br>TAMPA, FL 33605 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 6751 | | SUNNY FLORIDA DAIRY INC<br>2209 N 40TH STREET<br>TAMPA, FL 33605 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 6752 | | SUNNY FLORIDA DAIRY INC<br>2209 N 40TH STREET<br>TAMPA, FL 33605 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 6753 | | SUNNY FLORIDA DAIRY INC<br>ATTN SAL GUAGLIARDO<br>5807 MARINER ST<br>TAMPA, FL 33609 | Dean East II, LLC | VENDOR AGREEMENT DATED 12/03/2003 | $ - |
| 6754 | | SUNNY FLORIDA DAIRY INC<br>ATTN SAL GUAGLIARDO<br>5807 MARINER ST<br>TAMPA, FL 33609 | Dean East II, LLC | VENDOR AGREEMENT DATED 03/01/2004 | $ - |
| 6755 | | SUNRISE DAIRY, INC.<br>5591 HWY 212 W<br>MONTICELLO, GA 31064 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6756 | | SUNRISE DAIRY, INC.<br>5591 HWY 212 W<br>MONTICELLO, GA 31064 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6757 | | SUNTECK TRANSPORT CO LLC<br>ATTN KENETH FORSTER, CEO<br>4500 SALISBURY RD, STE 305<br>JACKSONVILLE, FL 32216 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 12/18/2018 | $ 41,746.88 |
| 6758 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/17/2012 | $ - |
| 6759 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/28/2012 | $ - |
| 6760 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/28/2012 | $ - |
| 6761 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 01/15/2013 | $ - |
| 6762 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/31/2013 | $ - |
| 6763 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/23/2013 | $ - |
| 6764 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 01/17/2014 | $ - |
| 6765 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/03/2013 | $ - |
| 6766 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/03/2014 | $ - |
| 6767 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/12/2014 | $ - |
| 6768 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/26/2014 | $ - |
| 6769 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/31/2014 | $ - |
| 6770 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/30/2014 | $ - |
| 6771 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 08/28/2014 | $ - |
| 6772 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/25/2014 | $ - |
| 6773 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/28/2017 | $ - |
| 6774 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/14/2017 | $ - |
| 6775 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 05/19/2017 | $ - |
| 6776 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 06/05/2017 | $ - |
| 6777 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 06/26/2017 | $ - |
| 6778 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 07/31/2017 | $ - |
| 6779 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/11/2017 | $ - |
| 6780 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/31/2013 | $ - |
| 6781 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/30/2017 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 6782 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | GUARANTEES DATED 11/06/2012 | $        - |
| 6783 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, STE 700<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/28/2012 | $        - |
| 6784 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/30/2016 | $        - |
| 6785 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/30/2017 | $        - |
| 6786 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/14/2017 | $        - |
| 6787 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/27/2017 | $        - |
| 6788 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/27/2018 | $        - |
| 6789 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/28/2017 | $        - |
| 6790 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/28/2017 | $        - |
| 6791 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/08/2017 | $        - |
| 6792 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/24/2018 | $        - |
| 6793 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $        - |
| 6794 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $        - |
| 6795 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/31/2017 | $        - |
| 6796 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/19/2014 | $        - |
| 6797 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/10/2014 | $        - |
| 6798 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/10/2014 | $        - |
| 6799 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/18/2014 | $        - |
| 6800 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/16/2014 | $        - |
| 6801 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/18/2014 | $        - |
| 6802 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $        - |
| 6803 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $        - |
| 6804 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $        - |
| 6805 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN BRENDA KIRCHER<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/27/2013 | $        - |
| 6806 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, ASST VP<br>3333 PEACHTREE RD, NE<br>4TH FLOOR EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/23/2016 | $     7,080.94 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6807 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, ASST VP 3333 PEACHTREE RD, NE 4TH FLOOR EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/23/2016 | $ - |
| 6808 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 300 E JOPPA RD, 7TH FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/15/2017 | $ - |
| 6809 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 300 E JOPPA RD, 7TH FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 05/19/2017 | $ - |
| 6810 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 300 E JOPPA RD, 7TH FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 06/05/2017 | $ - |
| 6811 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 300 E JOPPA RD, 7TH FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 06/26/2017 | $ - |
| 6812 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 300 E JOPPA RD, 7TH FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 01/08/2019 | $ - |
| 6813 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 300 E JOPPA RD, 7TH FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/29/2012 | $ - |
| 6814 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 300 E JOPPA RD, 7TH FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/29/2012 | $ - |
| 6815 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 300 E JOPPA RD, 7TH FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/29/2012 | $ - |
| 6816 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 300 E JOPPA RD, 7TH FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 06/15/2018 | $ - |
| 6817 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 300 E JOPPA RD, 7TH FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ - |
| 6818 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 300 E JOPPA RD, 7TH FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ - |
| 6819 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 300 E JOPPA RD, 7TH FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ - |
| 6820 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 300 E JOPPA RD, 7TH FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/27/2013 | $ - |
| 6821 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 300 E JOPPA RD, 7TH FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/23/2013 | $ - |
| 6822 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 300 E JOPPA RD, 7TH FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 01/17/2014 | $ - |
| 6823 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 3333 PEACHTREE RD NE 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/31/2016 | $ - |
| 6824 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 3333 PEACHTREE RD NE 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/31/2016 | $ - |
| 6825 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 3333 PEACHTREE RD NE 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/23/2016 | $ - |
| 6826 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/31/2016 | $ - |
| 6827 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/31/2016 | $ - |
| 6828 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/15/2016 | $ - |
| 6829 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/15/2016 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6830 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 3333 PEACHTREE RD NE, STE 300 SOUTH TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 01/30/2015 | $ - |
| 6831 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK, AVP 3333 PEACHTREE RD NE, STE 300 SOUTH TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/17/2015 | $ - |
| 6832 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK/BROCK WILSON 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/28/2017 | $ - |
| 6833 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK/BROCK WILSON 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/30/2017 | $ - |
| 6834 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK/BROCK WILSON 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/30/2017 | $ - |
| 6835 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK/BROCK WILSON 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/14/2017 | $ - |
| 6836 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK/BROCK WILSON 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/14/2017 | $ - |
| 6837 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK/BROCK WILSON 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/17/2017 | $ - |
| 6838 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK/ROZ WILSON 3333 PEACHTREE RD NE 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/28/2017 | $ - |
| 6839 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK/ROZ WILSON 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/28/2017 | $ - |
| 6840 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK/ROZ WILSON 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/28/2017 | $ - |
| 6841 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK/ROZ WILSON 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/15/2016 | $ - |
| 6842 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK/ROZ WILSON 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/15/2016 | $ - |
| 6843 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CAREY BROCK/ROZ WILSON 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/23/2016 | $ - |
| 6844 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN CATHLEEN GAMA 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/24/2018 | $ - |
| 6845 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN DONDRA BENJAMIN, VP 3333 PEACHTREE RD NE, STE 300 ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/31/2014 | $ - |
| 6846 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN LORRAINE CARPENTER, VP 300 E JOPPA RD, STE 700 TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/30/2012 | $ - |
| 6847 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN LORRAINE CARPENTER, VP 300 E JOPPA RD, STE 700 TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/30/2012 | $ - |
| 6848 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN NADYA RUCKER, AVP 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/30/2016 | $ - |
| 6849 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN NADYA RUCKER, AVP 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/05/2016 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6850 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN PAMELA SMULDERS, AVP SUNTRUST PLAZA 303 PEACHTREE ST, 25TH FL ATLANTA, GA 30308 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/23/2014 | $ - |
| 6851 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN ROZ WILSON 3333 PEACHTREE RD, NE 4TH FLOOR EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/27/2017 | $ - |
| 6852 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN ROZ WILSON 3333 PEACHTREE RD, NE 4TH FLOOR EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/29/2012 | $ - |
| 6853 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN ROZ WILSON 3333 PEACHTREE RD, NE 4TH FLOOR EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/29/2012 | $ - |
| 6854 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN ROZ WILSON 3333 PEACHTREE RD, NE 4TH FLOOR EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/29/2012 | $ - |
| 6855 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN SARA J HIGBY 300 E JOPPA RD, 7TH FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/29/2012 | $ - |
| 6856 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN SARA J HIGBY 300 E JOPPA RD, 7TH FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/29/2012 | $ - |
| 6857 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN SARA J HIGBY 300 E JOPPA RD, 7TH FL TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/29/2012 | $ - |
| 6858 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN TEMIKO SCOTT 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/27/2018 | $ - |
| 6859 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN TEMIKO SCOTT 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ - |
| 6860 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN TEMIKO SCOTT 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ - |
| 6861 | | SUNTRUST EQUIPMENT FINANCE & LEASING CORP ATTN TEMIKO SCOTT 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ - |
| 6862 | | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP ATTN CAREY BROCK/ROZ WILSON 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 07/31/2017 | $ - |
| 6863 | | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP ATTN CAREY BROCK/ROZ WILSON 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/11/2017 | $ - |
| 6864 | | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP ATTN CAREY BROCK/ROZ WILSON 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/08/2017 | $ - |
| 6865 | | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP ATTN NADYA RUCKER 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/24/2018 | $ - |
| 6866 | | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP ATTN TANJA BARNER 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $ - |
| 6867 | | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP ATTN TANJA BARNER 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 08/28/2018 | $ - |
| 6868 | | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP ATTN TANJA BARNER 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/21/2018 | $ - |
| 6869 | | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP ATTN TANJA BARNER 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/26/2018 | $ - |
| 6870 | | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP ATTN TANJA BARNER 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/10/2018 | $ - |
| 6871 | | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP ATTN TEMIKO SCOTT 3333 PEACHTREE RD NE, 4TH FL EAST TOWER ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/28/2018 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6872 | | SUNTRUST EQUIPMENT FINANCE &LEASING CORP ATTN LORRAINE CARPENTER, VP 29 SUSQUEHANNA AVE, STE 400 TOWSON, MD 21204 | Dean Transportation, Inc. | LEASE: EQUIPMENT | $    - |
| 6873 | | SUNTRUST LEASING CORP 29 W SUSQUEHANNA AVE, STE 400 TOWSON, MD 21204 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 09/01/2004 | $    - |
| 6874 | | SUNTRUST LEASING CORP 29 W SUSQUEHANNA AVE, STE 400 TOWSON, MD 21204 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 09/01/2004 | $    - |
| 6875 | | SUNTRUST LEASING CORP ATTN PRESIDENT 29 W SUSQUEHANNA AVE, 4TH FL TOWSON, MD 21204 | Dean Foods Company | LEASE: EQUIPMENT DATED 12/24/2002 | $    - |
| 6876 | | SUNTRUST LEASING CORP ATTN PRESIDENT 29 W SUSQUEHANNA AVE, 4TH FL TOWSON, MD 21204 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/01/2005 | $    - |
| 6877 | | SUNTRUST LEASING CORP ATTN PRESIDENT 29 W SUSQUEHANNA AVE, 4TH FL TOWSON, MD 21204 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 01/01/2005 | $    - |
| 6878 | | SUNTRUST LEASING CORP ATTN PRESIDENT 29 W SUSQUEHANNA AVE, STE 400 TOWSON, MD 21204 | Dean Foods Company | LEASE: EQUIPMENT DATED 02/28/2002 | $    - |
| 6879 | | SUPER MERCADO GUADALAJARA ATTN ANGEL BERRERA, OWNER 1134 W MISSION BLVD POMONA, CA 91766 | Dean Foods Company | CUSTOMER AGREEMENT DATED 05/04/2002 | $    - |
| 6880 | | SUPERIOR NOVELTY EQUIPMENT INC 155 RIVER ROAD UNIT 9 BOW, NH 03304 | Dean Foods Company | INDEMNITY AGREEMENT | $    - |
| 6881 | | SUPERIOR NOVELTY EQUIPMENT INC 155 RIVER ROAD UNIT 9 BOW, NH 03304 | Dean Foods Company | INDEMNITY AGREEMENT | $    - |
| 6882 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6883 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6884 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6885 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6886 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6887 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6888 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6889 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6890 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6891 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6892 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6893 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6894 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6895 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6896 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6897 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6898 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6899 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 07/19/2017 | $    - |
| 6900 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6901 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6902 | | SUPERIOR TANK INC PO BOX 500 BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 6903 | | SUPERIOR TANK INC<br>PO BOX 500<br>BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6904 | | SUPERIOR TANK INC<br>PO BOX 500<br>BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6905 | | SUPERIOR TANK INC<br>PO BOX 500<br>BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6906 | | SUPERIOR TANK INC<br>PO BOX 500<br>BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6907 | | SUPERIOR TANK INC<br>PO BOX 500<br>BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6908 | | SUPERIOR TANK INC<br>PO BOX 500<br>BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6909 | | SUPERIOR TANK INC<br>PO BOX 500<br>BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6910 | | SUPERIOR TANK INC<br>PO BOX 500<br>BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6911 | | SUPERIOR TANK INC<br>PO BOX 500<br>BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6912 | | SUPERIOR TANK INC<br>PO BOX 500<br>BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6913 | | SUPERIOR TANK INC<br>PO BOX 500<br>BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/14/2016 | $    - |
| 6914 | | SUPERIOR TANK INC<br>PO BOX 500<br>BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/22/2016 | $    - |
| 6915 | | SUPERIOR TANK INC<br>PO BOX 500<br>BEACH CITY, OH 44608-0500 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/23/2017 | $    - |
| 6916 | 7626 / 6916 | SUPERIOR TRAILER SALES CO<br>ATTN RILEY EDMONDSON, SALES<br>501 US HWY 80 E<br>SUNNYVALE, TX 75182 | Dean Transportation, Inc. | PURCHASE CONTRACT DATED 06/26/2019 | $    - |
| 6917 | 6917 / 6636 | SUPERVALU INC<br>ATTN MARC NOSAL<br>11840 VALLEY VIEW RD<br>EDEN PRARIE, MN 55344 | Dean Foods Company | LICENSING AGREEMENT DATED 06/30/2016 | $    - |
| 6918 | | SURGE STAFFING LLC<br>1110 MORSE RD<br>COLUMBUS, OH 43229 | Suiza Dairy Group, LLC | EMPLOYMENT AGENCY | $    - |
| 6919 | | SURPRISE CREEK COLONY<br>PO BOX 310<br>STANFORD, MT 59479 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 6920 | | SURPRISE CREEK COLONY<br>PO BOX 310<br>STANFORD, MT 59479 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 6921 | | SUSAN K. MATIS<br>527 WEST AMES ROAD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $    - |
| 6922 | | SUSAN K. MATIS<br>527 WEST AMES ROAD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | TRANSPORTATION AGREEMENT | $    - |
| 6923 | | SUSANA, PEDRO P<br>ADDRESS ON FILE | Garelick Farms, LLC | SEVERANCE CONTRACT | $    - |
| 6924 | | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $    - |
| 6925 | | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $    - |
| 6926 | | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/29/2013 | $    - |
| 6927 | | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $    - |
| 6928 | | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $    - |
| 6929 | | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $    - |
| 6930 | | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $    - |
| 6931 | | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $    - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6932 | | SUSQUEHANNA COMMERCIAL FINANCE INC ATTN BILL VASQUEZ, VP OPS-SOUTH REGION 2 COUNTRY VIEW RD, STE 300 MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $        - |
| 6933 | | SUSQUEHANNA COMMERCIAL FINANCE INC ATTN BILL VASQUEZ, VP OPS-SOUTH REGION 2 COUNTRY VIEW RD, STE 300 MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $        - |
| 6934 | | SUSQUEHANNA COMMERCIAL FINANCE INC ATTN BILL VASQUEZ, VP OPS-SOUTH REGION 2 COUNTRY VIEW RD, STE 300 MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $        - |
| 6935 | | SUSQUEHANNA COMMERCIAL FINANCE INC ATTN BILL VASQUEZ, VP OPS-SOUTH REGION 2 COUNTRY VIEW RD, STE 300 MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $        - |
| 6936 | | SUSQUEHANNA COMMERCIAL FINANCE INC ATTN BILL VASQUEZ, VP OPS-SOUTH REGION 2 COUNTRY VIEW RD, STE 300 MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $        - |
| 6937 | | SUSQUEHANNA COMMERCIAL FINANCE INC ATTN BILL VASQUEZ, VP OPS-SOUTH REGION 2 COUNTRY VIEW RD, STE 300 MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $        - |
| 6938 | | SUSQUEHANNA COMMERCIAL FINANCE INC ATTN BILL VASQUEZ, VP OPS-SOUTH REGION 2 COUNTRY VIEW RD, STE 300 MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $        - |
| 6939 | | SUSQUEHANNA COMMERCIAL FINANCE INC ATTN BILL VASQUEZ, VP OPS-SOUTH REGION 2 COUNTRY VIEW RD, STE 300 MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $        - |
| 6940 | | SUSQUEHANNA COMMERCIAL FINANCE INC ATTN BILL VASQUEZ, VP OPS-SOUTH REGION 2 COUNTRY VIEW RD, STE 300 MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $        - |
| 6941 | | SUSQUEHANNA COMMERCIAL FINANCE INC ATTN BILL VASQUEZ, VP OPS-SOUTH REGION 2 COUNTRY VIEW RD, STE 300 MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $        - |
| 6942 | | SUSQUEHANNA COMMERCIAL FINANCE INC ATTN BILL VASQUEZ, VP OPS-SOUTH REGION 2 COUNTRY VIEW RD, STE 300 MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $        - |
| 6943 | | SUSQUEHANNA COMMERCIAL FINANCE INC ATTN BILL VASQUEZ, VP OPS-SOUTH REGION 2 COUNTRY VIEW RD, STE 300 MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $        - |
| 6944 | | SUSQUEHANNA COMMERCIAL FINANCE INC ATTN BILL VASQUEZ, VP OPS-SOUTH REGION 2 COUNTRY VIEW RD, STE 300 MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $        - |
| 6945 | | SUSQUEHANNA COMMERCIAL FINANCE INC ATTN BILL VASQUEZ, VP OPS-SOUTH REGION 2 COUNTRY VIEW RD, STE 300 MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 | $        - |
| 6946 | | SUTTON, JAMES ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $        - |
| 6947 | | SUWANNEE DAIRY, INC. 18404 129TH ROAD MCALPIN, FL 32062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $        - |
| 6948 | | SUWANNEE DAIRY, INC. 18404 129TH ROAD MCALPIN, FL 32062 | Dean Foods Company | TRANSPORTATION AGREEMENT | $        - |
| 6949 | | SVN YOSEMITE LLC 3600 S YOSEMITE ST DENVER, CO 80237 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 02/01/2013 | $        - |
| 6950 | | SVN YOSEMITE LLC 3600 S YOSEMITE ST DENVER, CO 80237 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/03/2013 | $        - |
| 6951 | | SW LEASING 3364 QUINCY ST HUDSONVILLE, MI 49426 | Country Fresh, LLC | LEASE: EQUIPMENT DATED 11/23/2016 | $        - |
| 6952 | | SW LEASING 3364 QUINCY ST HUDSONVILLE, MI 49426 | Country Fresh, LLC | LEASE: EQUIPMENT DATED 11/23/2016 | $        - |
| 6953 | | SWAN PACKAGING INC ATTN MARY SWANSON, PRESIDENT 4180 MERAMEC ST SAINT LOUIS, MO 63116 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/25/2018 | $        - |
| 6954 | | SWAN PACKAGING INC ATTN MARY SWANSON, PRESIDENT 4180 MERAMEC ST SAINT LOUIS, MO 63116 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/01/2014 | $        - |
| 6955 | | SWEET TOOTH HOTEL INC ATTN JENCEY KEETON, PRESIDENT 2316 VICTORY PARK DALLAS, TX 75219 | Dean Foods Company | ADVERTISING CONTRACT DATED 04/22/2019 | $        - |
| 6956 | | SWEETWATER VALLEY FARM 17988 WEST LEE HIGHWAY PHILADELPHIA, TN 37846 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $        - |
| 6957 | | SWEETWATER VALLEY FARM 17988 WEST LEE HIGHWAY PHILADELPHIA, TN 37846 | Dean Foods Company | TRANSPORTATION AGREEMENT | $        - |
| 6958 | | SWEETWATER'S VALLEY VIEW DAIRY 17988 W LEE HWY PHILADELPHIA, TN 37874 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $        - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6959 | | SWEETWATER'S VALLEY VIEW DAIRY<br>17988 W LEE HWY<br>PHILADELPHIA, TN 37874 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6960 | | SWIFT TRANSPORTATION SERVICES LLC<br>C/O SWIFT TRANSPORTATION CO OF ARIZONA LLC<br>ATTN VP OF PRICING<br>2200 S 75TH AVE<br>PHOENIX, AZ 85043 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 03/14/2014 | $ 7,279.38 |
| 6961 | 6961 / 2219 | SYMANTEC CORPORATION<br>ATTN ANNA KNEFATY, CONTRACT ADMIN<br>350 ELLIS ST<br>MOUNTAIN VIEW, CA 94043 | Dean Foods Company | SERVICE CONTRACT DATED 10/11/2017 | $ - |
| 6962 | | SYMANTEC CORPORATION<br>ATTN ANNA KNEFATY, CONTRACT ADMIN<br>350 ELLIS ST<br>MOUNTAIN VIEW, CA 94043 | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 6963 | | SYMANTEC CORPORATION<br>ATTN ANNA KNEFATY, CONTRACT ADMIN<br>350 ELLIS ST<br>MOUNTAIN VIEW, CA 94043 | Dean Foods Company | PURCHASE CONTRACT DATED 11/01/2018 | $ - |
| 6964 | | SYNERGISTIC MARKETING INC<br>ATTN JEFF PASELTINER, VP<br>444 PARK AVE S<br>NEW YORK, NY 10016 | Dean Foods Company | ADVERTISING CONTRACT | $ 5,523.11 |
| 6965 | | SYNERGY RECYCLING LLC<br>200 FRIBERG PARKWAY SUITE 3010<br>WESTBOROUGH, MA 01581 | Dean Dairy Holdings, LLC | SERVICE CONTRACT | $ - |
| 6966 | | SYNERGY RECYCLING LLC<br>200 FRIBERG PARKWAY SUITE 3010<br>WESTBOROUGH, MA 01581 | Dean Dairy Holdings, LLC | SERVICE CONTRACT | $ - |
| 6967 | 6967 / 6637 | SYSCO CORPORATION<br>ATTN VP OF MERCHANDISING<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Dean Foods Company | LICENSING AGREEMENT DATED 04/20/2017 | $ - |
| 6968 | | SYSCO CORPORATION<br>ATTN VP OF MERCHANDISING<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 04/22/2016 | $ - |
| 6969 | | SYSCO CORPORATION<br>ATTN VP OF MERCHANDISING<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 04/22/2016 | $ - |
| 6970 | | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES INC<br>ATTN EXEC VP, MERCHANDISING SERVICES<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/01/2018 | $ - |
| 6971 | | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES INC<br>ATTN EXEC VP, MERCHANDISING SERVICES<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 04/30/2018 | $ - |
| 6972 | | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES INC<br>ATTN EXEC VP, MERCHANDISING SERVICES<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 02/16/2017 | $ - |
| 6973 | | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES INC<br>ATTN EXEC VP, MERCHANDISING SERVICES<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 02/17/2017 | $ - |
| 6974 | | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES INC<br>ATTN EXEC VP, MERCHANDISING SERVICES<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/03/2017 | $ - |
| 6975 | | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES INC<br>ATTN EXEC VP, MERCHANDISING SERVICES<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/03/2017 | $ - |
| 6976 | | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES INC<br>ATTN EXEC VP, MERCHANDISING SERVICES<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 11/29/2017 | $ - |
| 6977 | | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES INC<br>ATTN EXEC VP, MERCHANDISING SERVICES<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 11/29/2017 | $ - |
| 6978 | | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES INC<br>ATTN EXEC VP, MERCHANDISING SERVICES<br>1392 ENCLAVE PKWY<br>HOUSTON, TX 77077 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 04/06/2017 | $ - |
| 6979 | | SYSCO NORTH DAKOTA<br>3225 12TH AVE N<br>FARGO, ND 58102-3029 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 11/30/2012 | $ 2,076.28 |
| 6980 | | SYSTEMWARE INC<br>ATTN FRANKIE R. BASSO, PRESIDENT<br>15301 DALLAS PKWY STE 1100<br>ADDISON, TX 75001 | Dean Foods Company | SERVICE CONTRACT DATED 09/15/2017 | $ 1,500.00 |
| 6981 | | SYSTEMWARE INC<br>ATTN FRANKIE R. BASSO, PRESIDENT<br>15301 DALLAS PKWY STE 1100<br>ADDISON, TX 75001 | Dean Foods Company | LICENSING AGREEMENT DATED 06/30/2016 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 6982 | | T & W FARMS #2<br>5959 HOUGHTON RD<br>BAKERSFIELD, CA 93311 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/29/2018 | $ - |
| 6983 | | T & W FARMS<br>18346 OLD RIVER RD<br>BAKERSFIELD, CA 93313 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/29/2018 | $ - |
| 6984 | | T L ASHFORD<br>C/O VINCE SCHWEPPE, SALES ASSOCIATE<br>626 BUTTERMILK PIKE<br>CRESCENT SPRINGS, KY 41017 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 6985 | | TALEN ENERGY MARKETING LLC<br>PO BOX 825510<br>PHILADELPHIA, PA 19182-5510 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 04/21/2016 | $ 42,622.35 |
| 6986 | | TALEN ENERGY MARKETING LLC<br>PO BOX 825510<br>PHILADELPHIA, PA 19182-5510 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/21/2016 | $ - |
| 6987 | | TALQUIN ELECTRIC COOPERATIVE INC<br>1640 W JEFFERSON STREET<br>QUINCY, FL 32351 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 11/14/2005 | $ - |
| 6988 | | TALVIEW DAIRY LLC<br>1501 MOUNT PLEASANT ROAD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6989 | | TALVIEW DAIRY LLC<br>1501 MOUNT PLEASANT ROAD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6990 | | TAMPICO BEVERAGES INC<br>ATTN DAWN STANISLAW, CFO<br>3106 N CAMPBELL AVE<br>CHICAGO, IL 60618 | Alta-Dena Certified Dairy, LLC | TRADEMARK OR IP AGREEMENT DATED 12/02/2012 | $ - |
| 6991 | | TANKNOLOGY INC<br>ATTN ALLEN PORTER, PRESIDENT & CEO<br>8501 N MOPAC EXPRESSWAY, STE 400<br>AUSTIN, TX 78759 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 6992 | | TANKNOLOGY INC<br>ATTN ALLEN PORTER, PRESIDENT & CEO<br>8501 N MOPAC EXPRESSWAY, STE 400<br>AUSTIN, TX 78759 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/01/2005 | $ - |
| 6993 | | TANKNOLOGY INC<br>ATTN ALLEN PORTER, PRESIDENT & CEO<br>8501 N MOPAC EXPRESSWAY, STE 400<br>AUSTIN, TX 78759 | Dean Foods Company | PURCHASE CONTRACT DATED 12/26/2007 | $ - |
| 6994 | | TANKNOLOGY INC<br>ATTN ALLEN PORTER, PRESIDENT & CEO<br>8501 N MOPAC EXPRESSWAY, STE 400<br>AUSTIN, TX 78759 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/01/2005 | $ - |
| 6995 | | TARBOX FARMS, LLC<br>1533 STATE HIGHWAY 7<br>TROY, NY 12180 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 6996 | | TARBOX FARMS, LLC<br>1533 STATE HIGHWAY 7<br>TROY, NY 12180 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 6997 | 6997 / 6638 | TARGET CORPORATION<br>ATTN JENNIFER NEWSTROM<br>1000 NICOLLET MALL<br>MINNEAPOLIS, MN 55401 | Dean Foods Company | LICENSING AGREEMENT DATED 10/05/2015 | $ - |
| 6998 | 6998 / 3504 | TASTEPOINT INC<br>D/B/A TASTEPOINT BY IFF<br>ATTN DANIEL BRYNE, GM<br>10801 DECATUR RD<br>PHILADELPHIA, PA 19154 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/01/2019 | $ 331,387.84 |
| 6999 | | TATE & LYLE INGREDIENTS AMERICAS LLC<br>ATTN VINCENT PINNERI<br>5450 PRAIRIE STONE PKWY<br>HOFFMAN ESTATES, IL 60192 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2019 | $ 283,439.50 |
| 7000 | | TATE & LYLE INGREDIENTS AMERICAS LLC<br>ATTN VINCENT PINNERI<br>5450 PRAIRIE STONE PKWY<br>HOFFMAN ESTATES, IL 60192 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2017 | $ - |
| 7001 | | TAYLOR-MAID LLC<br>1088 FALLEN TIMBER ROAD<br>NEW CASTLE, KY 40050 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7002 | | TAYLOR-MAID LLC<br>1088 FALLEN TIMBER ROAD<br>NEW CASTLE, KY 40050 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7003 | | TEAMSTER LOCAL #638<br>1100 BASIN AVENUE<br>BISMARCK, ND 58504 | Dean Foods North Central, LLC | UNION CONTRACT | $ - |
| 7004 | | TEAMSTER LOCAL #S 61, 509, 519, 592, 822<br>2604 FISH HATCHERY ROAD<br>WEST COLUMBIA, SC 29172 | Suiza Dairy Group, LLC | UNION CONTRACT DATED 12/08/2017 | $ - |
| 7005 | | TEAMSTER LOCAL 120<br>105 N CONKLIN<br>SIOUX FALLS, SD 57103 | Dean Foods North Central, LLC | UNION CONTRACT DATED 01/19/2017 | $ - |
| 7006 | | TEAMSTERS LOCAL #17<br>7010 BROADWAY, SUITE 200<br>DENVER, CO 80221 | Southern Foods Group, LLC | UNION CONTRACT DATED 10/11/2019 | $ - |
| 7007 | | TEAMSTERS LOCAL #492<br>4269 BALLOON PARK ROAD NORTHEAST<br>ALBUQUERQUE, NM 87109 | Dean Dairy Holdings, LLC | UNION CONTRACT DATED 02/27/2017 | $ - |
| 7008 | | TEAMSTERS LOCAL #533<br>ATTN LORI PITTARD<br>1990 SELMI DR #100<br>RENO, NV 89512 | Model Dairy, LLC | UNION CONTRACT DATED 01/03/2018 | $ - |
| 7009 | | TEAMSTERS LOCAL #533<br>ATTN LORI PITTARD<br>1990 SELMI DR #100<br>RENO, NV 89512 | Model Dairy, LLC | UNION CONTRACT DATED 07/25/2019 | $ - |
| 7010 | | TEAMSTERS LOCAL 116<br>21 SOUTH 18TH ST<br>FARGO, ND 58103 | Dean Foods North Central, LLC | UNION CONTRACT | $ - |

**Dean Foods Company, et al.**

**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 7011 | | TEAMSTERS LOCAL 120<br>105 N CONKLIN<br>SIOUX FALLS, SD 57103 | Dean Foods North Central, LLC | UNION CONTRACT DATED 08/30/2018 | $ - |
| 7012 | | TEAMSTERS LOCAL 17<br>7010 BROADWAY, SUITE 200<br>DENVER, CO 80221 | Southern Foods Group, LLC | UNION CONTRACT DATED 01/20/2017 | $ - |
| 7013 | | TEAMSTERS LOCAL 17<br>7010 BROADWAY, SUITE 200<br>DENVER, CO 80221 | Southern Foods Group, LLC | UNION CONTRACT DATED 02/22/2017 | $ - |
| 7014 | | TEAMSTERS LOCAL 455<br>10 LAKESIDE LANE SUITE 3A<br>DENVER, CO 80212 | Southern Foods Group, LLC | UNION CONTRACT DATED 12/08/2015 | $ - |
| 7015 | | TEAMSTERS LOCAL 455<br>10 LAKESIDE LANE SUITE 3A<br>DENVER, CO 80212 | Southern Foods Group, LLC | UNION CONTRACT DATED 03/08/2017 | $ - |
| 7016 | | TEAMSTERS LOCAL 528 & 728<br>2540 LAKEWOOD AVENUE SOUTHWEST<br>ATLANTA, GA 30315 | Mayfield Dairy Farms, LLC | UNION CONTRACT | $ - |
| 7017 | | TEAMSTERS LOCAL 662<br>1546 MAIN STREET<br>GREEN BAY, WI 54302 | Dean Foods Of Wisconsin, LLC | UNION CONTRACT DATED 07/25/2018 | $ - |
| 7018 | | TEAMSTERS LOCAL 728<br>2540 LAKEWOOD AVENUE SOUTHWEST<br>ATLANTA, GA 30315 | Mayfield Dairy Farms, LLC | UNION CONTRACT | $ - |
| 7019 | | TEAMSTERS LOCAL UNION #1035<br>HEALTH SERVICES<br>400 CHAPEL ROAD SUITE 2B<br>SOUTH WINDSOR, CT 06074 | Midwest Ice Cream Company, LLC | UNION CONTRACT DATED 09/01/2017 | $ - |
| 7020 | | TEAMSTERS LOCAL UNION #14<br>8951 W SAHARA AVE #100<br>LAS VEGAS, NV 89117 | Southern Foods Group, LLC | UNION CONTRACT DATED 10/12/2018 | $ - |
| 7021 | | TEAMSTERS LOCAL UNION #2, 17, 190<br>ATTN JIM STONE<br>1112 7TH ST S<br>PO BOX 2648<br>GREAT FALLS, MT 59403 | Southern Foods Group, LLC | UNION CONTRACT DATED 04/26/2018 | $ - |
| 7022 | | TEAMSTERS LOCAL UNION #2, 17, 190<br>ATTN JIM STONE<br>1112 7TH ST S<br>PO BOX 2648<br>GREAT FALLS, MT 59403 | Southern Foods Group, LLC | UNION CONTRACT DATED 10/08/2018 | $ - |
| 7023 | | TEAMSTERS LOCAL UNION #245<br>1850 EAST DIVISION<br>SPRINGFIELD, MO 65803-0000 | Southern Foods Group, LLC | UNION CONTRACT DATED 11/17/2017 | $ - |
| 7024 | | TEAMSTERS LOCAL UNION #26<br>HEALTH & WELFARE<br>351 NORTH GATE CIRCLE SUITE B<br>NEW CASTLE, PA 16105 | Dean Foods Company | UNION CONTRACT DATED 10/22/2018 | $ - |
| 7025 | | TEAMSTERS LOCAL UNION #29<br>12 CEDAR PARK LANE<br>VERONA, VA 24482 | Suiza Dairy Group, LLC | UNION CONTRACT DATED 02/01/2017 | $ - |
| 7026 | | TEAMSTERS LOCAL UNION #406<br>3315 EASTERN AVE SE<br>GRAND RAPIDS, MI 49508 | Country Fresh, LLC | UNION CONTRACT DATED 11/10/2017 | $ - |
| 7027 | | TEAMSTERS LOCAL UNION #429<br>1055 SPRING ST<br>WYOMISSING, PA 19610 | Tuscan/Lehigh Dairies, Inc. | UNION CONTRACT DATED 08/22/2018 | $ - |
| 7028 | | TEAMSTERS LOCAL UNION #703<br>1333 BUTTERFIELD RD STE 110<br>DOWNERS GROVE, IL 60515 | Dean Dairy Holdings, LLC | UNION CONTRACT DATED 03/19/2019 | $ - |
| 7029 | | TEAMSTERS LOCAL UNION #769<br>12365 WEST DIXIE HIGHWAY<br>NORTH MIAMI, FL 33161 | Dean Dairy Holdings, LLC | UNION CONTRACT DATED 08/14/2019 | $ - |
| 7030 | | TEAMSTERS LOCAL UNION #769<br>12365 WEST DIXIE HIGHWAY<br>NORTH MIAMI, FL 33161 | Dean Dairy Holdings, LLC | UNION CONTRACT DATED 08/14/2019 | $ - |
| 7031 | | TEAMSTERS LOCAL UNION #992<br>10312 REMINGTON DR<br>HAGERSTOWN, MD 21740 | Tuscan/Lehigh Dairies, Inc. | UNION CONTRACT DATED 09/26/2016 | $ - |
| 7032 | | TEAMSTERS LOCAL UNION #992<br>10312 REMINGTON DR<br>HAGERSTOWN, MD 21740 | Tuscan/Lehigh Dairies, Inc. | UNION CONTRACT DATED 06/27/2019 | $ - |
| 7033 | | TEAMSTERS LOCAL UNION 542<br>PO BOX 600507<br>SAN DIEGO, CA 92160 | Alta-Dena Certified Dairy, LLC | UNION CONTRACT 06/27/2018 | $ - |
| 7034 | | TEAMSTERS UNION LOCAL #2<br>ATTN JIM STONE<br>3345 HARRISON AVE<br>PO BOX 3745<br>BUTTE, MT 59702 | Southern Foods Group, LLC | UNION CONTRACT | $ - |
| 7035 | | TEAMSTERS UNION LOCAL #7<br>INTL BROTHERHOOD OF TEAMSTERS, CHAUFFEURS,<br>WAREHOUSEMEN, AND HELPERS OF AMERICA<br>ATTN JOHN ANGLIN<br>3330 MILLER RD<br>KALAMAZOO, MI 49001 | Country Fresh, LLC | UNION CONTRACT DATED 12/17/2018 | $ - |
| 7036 | | TECHNOLOGY FINANCE CORPORATION<br>7077 E. MARILYN ROAD<br>SUITE 125<br>SCOTTSDALE, AZ 85254 | Dean Foods Company | LEASE: EQUIPMENT DATED 03/29/2019 | $ - |
| 7037 | | TECHNOMIC INC<br>300 S RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | Dean Foods Company | LICENSING AGREEMENT DATED 12/28/2015 | $ - |
| 7038 | | TECHNOMIC INC<br>300 S RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | Dean Foods Company | SERVICE CONTRACT DATED 10/12/2017 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------|--------------|-----------|---------------------|--------------|
| 7039 | | TELERX MARKETING INC D/B/A C3I SOLUTIONS AN HCL TECHNOLOGIES COMPANY ATTN JOEL MORSE, PRESIDENT 401 HORSHAM RD, 2ND FL HORSHAM, PA 19044 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/17/2018 | $ 131,985.69 |
| 7040 | | TELERX MARKETING INC D/B/A C3I SOLUTIONS AN HCL TECHNOLOGIES COMPANY ATTN JOEL MORSE, PRESIDENT 401 HORSHAM RD, 2ND FL HORSHAM, PA 19044 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/18/2018 | $ - |
| 7041 | | TELERX MARKETING INC D/B/A C3I SOLUTIONS AN HCL TECHNOLOGIES COMPANY ATTN JOEL MORSE, PRESIDENT 401 HORSHAM RD, 2ND FL HORSHAM, PA 19044 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/24/2018 | $ - |
| 7042 | | TELERX MARKETING INC D/B/A C3I SOLUTIONS AN HCL TECHNOLOGIES COMPANY ATTN JOEL MORSE, PRESIDENT 401 HORSHAM RD, 2ND FL HORSHAM, PA 19044 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/18/2018 | $ - |
| 7043 | | TELERX MARKETING INC D/B/A C3I SOLUTIONS AN HCL TECHNOLOGIES COMPANY ATTN JOEL MORSE, PRESIDENT 401 HORSHAM RD, 2ND FL HORSHAM, PA 19044 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $ - |
| 7044 | 7044 / 1212 | TEMPERANCE FOODS INC D/B/A FOOD TOWN SUPERMARKET 8926 LEWIS AVE TEMPERANCE, MI 48182 | Country Fresh, LLC | DISTRIBUTION AGREEMENT DATED 05/01/2011 | |
| 7045 | | TENNANT SALES AND SERVICE COMPANY ATTN BARRY KILLIAN, SALES REP 701 N LILAC DR; PO BOX 1452 MINNEAPOLIS, MN 55440-1452 | Tuscan/Lehigh Dairies, Inc. | MAINTENANCE: EQUIPMENT DATED 10/08/2019 | $ 6,017.21 |
| 7046 | | TENNANT SALES AND SERVICE COMPANY ATTN BARRY KILLIAN, SALES REP 701 N LILAC DR; PO BOX 1452 MINNEAPOLIS, MN 55440-1452 | Tuscan/Lehigh Dairies, Inc. | MAINTENANCE: EQUIPMENT | $ - |
| 7047 | | TENNESSEE VALLEY AUTHORITY ATTN ECONOMIC INVESTMENTS MANAGER TVA ECONOMIC DEV 26 CENTURY BLVD, STE 100, OOCP 6D NASHVILLE, TN 37214 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 10/03/2016 | $ - |
| 7048 | | TENNESSEE VALLEY AUTHORITY ATTN ECONOMIC INVESTMENTS MANAGER TVA ECONOMIC DEV 26 CENTURY BLVD, STE 100, OOCP 6D NASHVILLE, TN 37214 | Mayfield Dairy Farms, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 10/03/2016 | $ - |
| 7049 | | TENNESSEE VALLEY AUTHORITY ATTN ECONOMIC INVESTMENTS MANAGER TVA ECONOMIC DEV 26 CENTURY BLVD, STE 100, OOCP 6D NASHVILLE, TN 37214 | Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 10/03/2016 | $ - |
| 7050 | | TENNESSEE VALLEY AUTHORITY ATTN ECONOMIC INVESTMENTS MANAGER TVA ECONOMIC DEV 26 CENTURY BLVD, STE 100, OOCP 6D NASHVILLE, TN 37214 | Mayfield Dairy Farms, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 10/03/2016 | $ - |
| 7051 | | TENNESSEE VALLEY AUTHORITY ATTN ECONOMIC INVESTMENTS MANAGER TVA ECONOMIC DEV 26 CENTURY BLVD, STE 100, OOCP 6D NASHVILLE, TN 37214 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 10/13/2016 | $ - |
| 7052 | | TENNESSEE VALLEY AUTHORITY ATTN ECONOMIC INVESTMENTS MANAGER TVA ECONOMIC DEV 26 CENTURY BLVD, STE 100, OOCP 6D NASHVILLE, TN 37214 | Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/01/2016 | $ - |
| 7053 | 7053 / 5404 | TENNESSEE VALLEY AUTHORITY ATTN KIRK A KELLEY, DIR CORP CREDIT AND INS 400 W SUMMIT HILL DR, WT 4C KNOXVILLE, TN 37902-1401 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 7054 | | TENNESSEE VALLEY AUTHORITY ATTN SR MGR, POWER CONTRACTS 400 WEST SUMMIT HILL DR, WT 3 D-K KNOXVILLE, TN 37902 | Mayfield Dairy Farms, LLC | SERVICE CONTRACT DATED 09/18/2013 | |
| 7055 | 7055 / 1361 | TENNESSEE VALLEY AUTHORITY TVA ECONOMIC DEVELOPMENT ATTN ECONOMIC INVESTMENTS MANAGER 26 CENTURY BLVD, STE 100 OCP 6D NASHVILLE, TN 37214 | Mayfield Dairy Farms, LLC | VENDOR AGREEMENT DATED 10/03/2016 | $ - |
| 7056 | 7056 / 1362 | TENNESSEE VALLEY AUTHORITY TVA ECONOMIC DEVELOPMENT ATTN ECONOMIC INVESTMENTS MANAGER 26 CENTURY BLVD, STE 100 OCP 6D NASHVILLE, TN 37214 | Mayfield Dairy Farms, LLC | VENDOR AGREEMENT DATED 08/30/2019 | $ - |
| 7057 | 7057 / 4625 | TENNESSEE VALLEY AUTHORITY TVA ECONOMIC DEVELOPMENT ATTN ECONOMIC INVESTMENTS MANAGER 26 CENTURY BLVD, STE 100 OCP 6D NASHVILLE, TN 37214 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 11/01/2016 | $ - |
| 7058 | 7058 / 4626 | TENNESSEE VALLEY AUTHORITY TVA ECONOMIC DEVELOPMENT ATTN ECONOMIC INVESTMENTS MANAGER 26 CENTURY BLVD, STE 100 OCP 6D NASHVILLE, TN 37214 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/13/2016 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7059 | 7059 / 4627 | TENNESSEE VALLEY AUTHORITY TVA ECONOMIC DEVELOPMENT ATTN ECONOMIC INVESTMENTS MANAGER 26 CENTURY BLVD, STE 100 OCP 6D NASHVILLE, TN 37214 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 09/03/2019 | $ - |
| 7060 | 7060 / 4628 | TENNESSEE VALLEY AUTHORITY TVA ECONOMIC DEVELOPMENT ATTN ECONOMIC INVESTMENTS MANAGER 26 CENTURY BLVD, STE 100 OCP 6D NASHVILLE, TN 37214 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 09/03/2019 | $ - |
| 7061 | | TENNESSEE VALLEY AUTHORITY TVA ECONOMIC DEVELOPMENT ATTN ECONOMIC INVESTMENTS MANAGER 26 CENTURY BLVD, SUITE 100 OCP 6D NASHVILLE, TN 37214 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 09/20/2016 | $ - |
| 7062 | | TENNESSEE VALLEY AUTHORITY TVA ECONOMIC DEVELOPMENT ATTN ECONOMIC INVESTMENTS MANAGER 26 CENTURY BLVD, STE 100 OCP 6D NASHVILLE, TN 37214 | Mayfield Dairy Farms, LLC | VENDOR AGREEMENT DATED 10/03/2016 | $ - |
| 7063 | | TENNESSEE VALLEY AUTHORITY TVA ECONOMIC DEVELOPMENT ATTN ECONOMIC INVESTMENTS MANAGER 26 CENTURY BLVD, STE 100 OCP 6D NASHVILLE, TN 37214 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 09/20/2016 | $ - |
| 7064 | | TERADATA OPERATIONS INC ATTN ROBERT T MARY 2835 MIAMI VILLAGE DR MIAMISBURG, OH 45342 | Dean Foods Company | SERVICE CONTRACT DATED 03/30/2019 | $ - |
| 7065 | | TERADATA OPERATIONS INC ATTN ROBERT T MARY 2835 MIAMI VILLAGE DR MIAMISBURG, OH 45342 | Dean Foods Company | SERVICE CONTRACT DATED 06/30/2009 | $ - |
| 7066 | | TERADATA OPERATIONS INC ATTN ROBERT T MARY 2835 MIAMI VILLAGE DR MIAMISBURG, OH 45342 | Dean Foods Company | SERVICE CONTRACT DATED 06/30/2009 | $ - |
| 7067 | | TERMINAL PROPERTIES LLC C/O PROMARK PARTNERS ATTN ROBERT KRAVITZ 1390 PICCARD DR, STE 120 ROCKVILLE, MD 20850 | Tuscan/Lehigh Dairies, Inc. | LEASE: BUILDING AND LAND | $ - |
| 7068 | | TERRA RENEWAL SERVICES INC ATTN TOBY HARTLEROAD 251 O'CONNOR RIDGE BLVD, STE 300 IRVING, TX 75038 | Southern Foods Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 03/12/2018 | $ - |
| 7069 | | TERRA RENEWAL SERVICES INC ATTN TOBY HARTLEROAD 251 O'CONNOR RIDGE BLVD, STE 300 IRVING, TX 75038 | Southern Foods Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 03/12/2018 | $ - |
| 7070 | | TERRA RENEWAL SERVICES INC ATTN TOBY HARTLEROAD 251 O'CONNOR RIDGE BLVD, STE 300 IRVING, TX 75038 | Southern Foods Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7071 | | TERRA RENEWAL SERVICES INC ATTN TOBY HARTLEROAD 251 O'CONNOR RIDGE BLVD, STE 300 IRVING, TX 75038 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 7072 | | TERRA RENEWAL 15797 STATE HWY 155 DARANELLE, AR 72834 | Mayfield Dairy Farms, LLC | SERVICE CONTRACT DATED 05/02/2014 | $ 111,539.00 |
| 7073 | | TERRA RENEWAL ATTN MIKE BROOKS 201 S DENVER AVE, 2 FL RUSSELLVILLE, AR 72811 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 12/07/2009 | $ - |
| 7074 | | TERRA RENEWAL ATTN MIKE BROOKS 201 S DENVER AVE, 2 FL RUSSELLVILLE, AR 72811 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 12/07/2009 | $ - |
| 7075 | | TERRY HOLDINGS LLC ATTN RICHARD TERRY 9209 LEE ROAD SMITH STATION, AL 36877 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/12/2018 | $ 1,850.00 |
| 7076 | | TERRY HOLDINGS LLC ATTN RICHARD TERRY 9209 LEE ROAD SMITH STATION, AL 36877 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/14/2011 | $ - |
| 7077 | | TERRY HOLDINGS LLC ATTN RICHARD TERRY 9209 LEE ROAD SMITH STATION, AL 36877 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/12/2018 | $ - |
| 7078 | | TERRY HOLDINGS LLC ATTN RICHARD TERRY 9209 LEE ROAD SMITH STATION, AL 36877 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 7079 | | TETRA PAK INC ATTN MARK TYLER 3300 AIRPORT RD DENTON, TX 76207 | Garelick Farms, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/18/2019 | $ 47,996.05 |
| 7080 | | TETRA PAK INC ATTN MARK TYLER 3300 AIRPORT RD DENTON, TX 76207 | Suiza Dairy Group, LLC | MAINTENANCE: EQUIPMENT DATED 06/27/2019 | $ - |
| 7081 | | TETRA PAK INC ATTN MARK TYLER 3300 AIRPORT RD DENTON, TX 76207 | Suiza Dairy Group, LLC | MAINTENANCE: EQUIPMENT DATED 05/02/2019 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7082 | | TETRA PAK INC ATTN MARK TYLER 3300 AIRPORT RD DENTON, TX 76207 | Suiza Dairy Group, LLC | MAINTENANCE: EQUIPMENT | $ - |
| 7083 | | TEWERS, JACK A. ADDRESS ON FILE | Alta-Dena Certified Dairy, LLC | SEVERANCE CONTRACT | $ - |
| 7084 | 225 / 349 / 636 / 5227 / 5579 / 6711 / 7084 | TEXAS PREMIUM BEEF 5376 FM 545 MELISSA, TX 75454 | Dean Foods Company | CONFIDENTIALITY AGREEMENT | $ - |
| 7085 | | THE HAMMOND FAMILY OF ARIZONA LLC 4324 NORTH 40TH STREET PHOENIX, AZ 85018 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND DATED 09/02/2016 | $ - |
| 7086 | | THE NORTH RIVER INSURANCE COMPANY D/B/A CRUM &FOSTER PROFESSIONAL RISK 101 HUDSON ST, 32DN FL JERSEY CITY, NJ 07302 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 7087 | | THE PANTRY INC ATTN VP MERCHANDISING 305 GREGSON DR CARY, NC 27511 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT | $ - |
| 7088 | | THE WHITEWAVE FOODS COMPANY 12002 AIRPORT WAY BROOMFIELD, CO 80021 | Dean Foods Company | TAX SHARING AGREEMENT | $ - |
| 7089 | | THEOBALD NORTHEAST LLC ATTN MICHAEL P 665 W 925 S OREM, UT 84058 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 09/07/2016 | $ 3,960.00 |
| 7090 | | THEOBALD NORTHEAST LLC ATTN MR MICHAEL THEOBALD 665 W 925 S OREM, UT 84058 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/26/2019 | $ - |
| 7091 | | THIELE DAIRY PARTNERSHIP 85314 516TH AVE CLEARWATER, NE 68726 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7092 | | THIELE DAIRY PARTNERSHIP 85314 516TH AVE CLEARWATER, NE 68726 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7093 | | THIELE TECHNOLOGIES INC ATTN CRYSTAL SCHMIT, PROJECT COORDINATOR 315 27TH AVE NE MINNEAPOLIS, MN 55418 | Alta-Dena Certified Dairy, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/24/2015 | $ - |
| 7094 | | THIELE TECHNOLOGIES INC ATTN CRYSTAL SCHMIT, PROJECT COORDINATOR 315 27TH AVE NE MINNEAPOLIS, MN 55418 | Suiza Dairy Group, LLC | CONFIDENTIALITY AGREEMENT | $ - |
| 7095 | | THIELE TECHNOLOGIES ATTN DARREN SCOTT 1949 E MANNING AVE REEDLEY, CA 93654 | Suiza Dairy Group, LLC | SERVICE CONTRACT | $ - |
| 7096 | | THIELE TECHNOLOGIES ATTN JAVIER MERCADO 1949 E MANNING AVE REEDLEY, CA 93654 | Suiza Dairy Group, LLC | SERVICE CONTRACT | $ - |
| 7097 | | THIELE TECHNOLOGIES ATTN PAUL JIMENEZ 1949 E MANNING AVE REEDLEY, CA 93654 | Suiza Dairy Group, LLC | SERVICE CONTRACT | $ - |
| 7098 | | THIELE TECHNOLOGIES ATTN SCOTT SEVERSIN, SALES 315 27TH AVE NE MINNEAPOLIS, MN 55418 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 09/30/2013 | $ 8,750.86 |
| 7099 | | THINK LLP ATTN JEFFREY MORRIS, MANAGING PARTNER 3080 BRISTOL ST, STE 110 COSTA MESA, CA 92626 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 09/18/2017 | $ - |
| 7100 | | THINKSTEP INC ATTN JOHN JEWELL 170 MILK ST BOSTON, MA 02109 | Dean Dairy Holdings, LLC | IT CONTRACT | $ - |
| 7101 | | THINKSTEP INC ATTN JOHN JEWELL 170 MILK ST BOSTON, MA 02109 | Dean Dairy Holdings, LLC | IT CONTRACT DATED 04/20/2017 | $ - |
| 7102 | | THINKSTEP INC ATTN NUNO DA DILVA, DIRECTOR 170 MILK ST BOSTON, MA 02109 | Dean Foods Company | SERVICE CONTRACT DATED 05/28/2019 | $ - |
| 7103 | | THINKSTEP INC ATTN NUNO DA DILVA, DIRECTOR 170 MILK ST BOSTON, MA 02109 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 03/11/2015 | $ - |
| 7104 | | THINKSTEP INC ATTN NUNO DA DILVA, DIRECTOR 170 MILK ST BOSTON, MA 02109 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 7105 | | THINKSTEP INC ATTN NUNO DA DILVA, DIRECTOR 170 MILK ST BOSTON, MA 02109 | Dean Dairy Holdings, LLC | SERVICE CONTRACT | $ - |
| 7106 | | THOMAS & BETTS POWER SOLUTIONS LLC ATTN JEFF WITTMAN, POWER SYSTEMS ENGINEER 525 JUNCTION RD, STE 3200 MADISON, WI 53717 | Dean Foods Company | SERVICE CONTRACT DATED 03/02/2017 | $ - |
| 7107 | | THOMAS O. BALTOZER 149 WEEKS ROAD SPRINGFIELD CENTER, NY 13468 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7108 | | THOMAS O. BALTOZER<br>149 WEEKS ROAD<br>SPRINGFIELD CENTER, NY 13468 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7109 | | THOMAS OR JANET CLATTERBUCK<br>2836 STREET ROUTE 8<br>WEST WINFIELD, NY 13491 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7110 | | THOMAS OR JANET CLATTERBUCK<br>2836 STREET ROUTE 8<br>WEST WINFIELD, NY 13491 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7111 | | THOMAS OR MARYANN PALMER<br>10530 Concord Rd.<br>Union City, PA 16438 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7112 | | THOMAS OR MARYANN PALMER<br>10530 Concord Rd.<br>Union City, PA 16438 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7113 | | THOMAS PETROLEUM LLC<br>ATTN CARLA CARDEN, SALES MGR<br>201 N RUPERT ST<br>FT WORTH, TX 76107 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/07/2019 | $ - |
| 7114 | | THOMPSON, JASON E<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7115 | | THOMSON REUTERS (MARKETS) LLC<br>THE THOMSON REUTERS BLDG<br>3 TIMES SQUARE<br>NEW YORK, NY 10036 | Dean Foods Company | SERVICE CONTRACT | $ 8,308.41 |
| 7116 | | THOMSON REUTERS (SCIENTIFIC) INC<br>ATTN KEITH MACGREGOR, EVP<br>1500 SPRING GARDEN ST, 4TH FL<br>PHILADELPHIA, PA 19130 | Dean Foods Company | LICENSING AGREEMENT DATED 10/27/2011 | $ - |
| 7117 | | THOMSON REUTERS (SCIENTIFIC) INC<br>ATTN KEITH MACGREGOR, EVP<br>1500 SPRING GARDEN ST, 4TH FL<br>PHILADELPHIA, PA 19130 | Dean Foods Company | IT CONTRACT DATED 08/17/2012 | $ - |
| 7118 | | THOMSON REUTERS COMPANY<br>THE THOMSON REUTERS BLDG<br>3 TIMES SQ<br>NEW YORK, NY 10036 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/04/2012 | $ - |
| 7119 | | THORP, SCOTT T<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7120 | | THROCKMORTON JR, CECIL E<br>ADDRESS ON FILE | Suiza Dairy Group, LLC | SEVERANCE CONTRACT | $ - |
| 7121 | | THUNDER HOLLOW FARM<br>9015 WASHINGTON PIKE<br>PHILADELPHIA, TN 37846 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7122 | | THUNDER HOLLOW FARM<br>9015 WASHINGTON PIKE<br>PHILADELPHIA, TN 37846 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7123 | | TIAA COMMERCIAL FINANCE (FORMERLY EVERBANK COMMERCIAL FINANCE, INC.)<br>10 WATERVIEW BLVD.<br>PARSIPPANY, NJ 07054 | Dean Foods Company | FLEET LEASE | $ 104,146.61 |
| 7124 | 2480 / 2481 / 7124 | TIDAL ENERGY MARKETING US LLC<br>1100 LOUISIANA ST<br>HOUSTON, TX 77002 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 7125 | | TIDWELL, DALE<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7126 | | TIGER CAT LLC<br>ATTN CHARLIE KING<br>7416 AA HWY<br>PO BOX 36<br>ALEXANDRIA, KY 41001-0036 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 07/24/2016 | $ 1,100.00 |
| 7127 | | TIGER DISCOUNT INC<br>TRUCK STOP<br>PO BOX 2140<br>I-94 AND EAST BUSINESS 10<br>DICKINSON, ND 58602 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ - |
| 7128 | | TIGER INC<br>ATTN ANTHONY CIANFLONE<br>357 S MCCASLIN BLVD, STE 200<br>LOUISVILLE, CO 80027 | Southern Foods Group, LLC | PURCHASE CONTRACT | $ 23,639.88 |
| 7129 | | TIGER INC<br>ATTN ANTHONY CIANFLONE<br>357 S MCCASLIN BLVD, STE 200<br>LOUISVILLE, CO 80027 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 12/14/2004 | $ - |
| 7130 | | TIGER INC<br>ATTN ANTHONY CIANFLONE<br>357 S MCCASLIN BLVD, STE 200<br>LOUISVILLE, CO 80027 | Southern Foods Group, LLC | PURCHASE CONTRACT | $ - |
| 7131 | | TIGER INC<br>ATTN ANTHONY CIANFLONE<br>357 S MCCASLIN BLVD, STE 200<br>LOUISVILLE, CO 80027 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 12/14/2004 | $ - |
| 7132 | | TIGER INC<br>ATTN ANTHONY L CIANFIONE<br>357 S MCCASLIN BLVD, STE 200<br>LOUISVILLE, CO 80027 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 12/14/2004 | $ - |
| 7133 | | TIGER INC<br>ATTN ANTHONY L CIANFIONE<br>4770 BASELINE RD, STE 390<br>BOULDER, CO 80303 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 10/18/2019 | $ - |
| 7134 | | TIGER INC<br>ATTN ANTHONY L CIANFIONE<br>4770 BASELINE RD, STE 390<br>BOULDER, CO 80303 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 10/18/2019 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 7135 | | TIGER INC<br>ATTN ANTHONY L CIANFIONE<br>4770 BASELINE RD, STE 390<br>BOULDER, CO 80303 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/18/2019 | $ - |
| 7136 | | TIGER INC<br>ATTN RF SMITH, EVP<br>PO BOX 702437<br>TULSA, OK 74107 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 09/25/2014 | $ - |
| 7137 | | TIGHE & BOND INC<br>ATTN ALAN STRATTON<br>53 SOUTHAMPTON RD<br>WESTFIELD, MA 01085-5308 | Friendly'S Manufacturing And Retail, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 07/07/2017 | $ - |
| 7138 | | TIGHE & BOND INC<br>ATTN ALAN STRATTON<br>53 SOUTHAMPTON RD<br>WESTFIELD, MA 01085-5308 | Friendly'S Manufacturing And Retail, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 05/30/2017 | $ - |
| 7139 | | TIGHE & BOND INC<br>ATTN ALAN STRATTON<br>53 SOUTHAMPTON RD<br>WESTFIELD, MA 01085-5308 | Friendly'S Manufacturing And Retail, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7140 | | TIM AND ANDREA SHOWERS<br>181 MARKET DRIVE<br>FREDERICKSBURG, PA 17026 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7141 | | TIM AND ANDREA SHOWERS<br>181 MARKET DRIVE<br>FREDERICKSBURG, PA 17026 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7142 | | TIM HUTCHISON<br>4530 BUSH ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7143 | | TIM HUTCHISON<br>4530 BUSH ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7144 | | TIMBERLAN PARTNERS VIII LLP<br>7301 OHMS LN, STE 445<br>MINNEAPOLIS, MN 55439 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 12/09/2002 | $ - |
| 7145 | | TIMBERLAN PARTNERS VIII LLP<br>7301 OHMS LN, STE 445<br>MINNEAPOLIS, MN 55439 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 12/09/2002 | $ - |
| 7146 | | TIMBERLINE CONSULTING, INC.<br>333 WEST HAMPDEN AVENUE, #810<br>ENGLEWOOD, CO 80110 | Dean Foods Company | LICENSE AGREEMENT DTD 11/11/98 | $ - |
| 7147 | | TIMBERLINE CONSULTING, INC.<br>3333 SOUTH BANNOCK #800<br>ENGLEWOOD, CO 80110 | Dean Foods Company | LICENSE AGREEMENT DTD 2/9/05 | $ - |
| 7148 | | TIMBRE FARM<br>4035 COUNTY 426-24TH RD<br>CORNELL, MI 49818 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7149 | | TIMBRE FARM<br>4035 COUNTY 426-24TH RD<br>CORNELL, MI 49818 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7150 | | TIME DEFINITE SERVICES INC<br>ATTN MICHAEL SUAREZ<br>1360 MADELINE LN, STE 300<br>ELGIN, IL 60124 | Dean Foods Company | LOGISTICS CONTRACT | $ 32,739.66 |
| 7151 | | TIMMONS FARMS LTD<br>16429 MUNN ROAD<br>AUBURN TOWNSHIP, OH 44023 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7152 | | TIMMONS FARMS LTD<br>16429 MUNN ROAD<br>AUBURN TOWNSHIP, OH 44023 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7153 | | TIMON PERRON TRUCKING INC<br>ATTN IKE PERRON<br>410 CAMPBELLSPORT DR<br>CAMPBELLSPORT, WI 53010-1940 | Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 06/25/2014 | $ 190,914.21 |
| 7154 | | TINKLER FARMS FFP<br>706 LOWER PARADISE ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7155 | | TINKLER FARMS FFP<br>706 LOWER PARADISE ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7156 | 7156 / 3567 | TINSEL TOWN INC<br>51 BRIDGE ST<br>SYLVA, NC 28779 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/12/2018 | $ - |
| 7157 | | TISDALE DAIRY FARM<br>807 LANCASTER HIGHWAY<br>LANCASTER, TN 38569 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7158 | | TISDALE DAIRY FARM<br>807 LANCASTER HIGHWAY<br>LANCASTER, TN 38569 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7159 | | TITUS R BRUBAKER<br>530 LIGHT HALL ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7160 | | TITUS R BRUBAKER<br>530 LIGHT HALL ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7161 | | TMW SYSTEMS INC<br>6085 PARKLAND BLVD<br>MAYFIELD HEIGHTS, OH 44124 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 7162 | | TMW SYSTEMS INC<br>6085 PARKLAND BLVD<br>MAYFIELD HEIGHTS, OH 44124 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 7163 | | TMW SYSTEMS INC<br>6085 PARKLAND BLVD<br>MAYFIELD HEIGHTS, OH 44124 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 7164 | | TMW SYSTEMS<br>6085 PARKLAND BLVD<br>MAYFIELD HEIGHTS, OH 44124 | Dean Foods Company | LICENSING AGREEMENT DATED 04/05/2018 | $ - |
| 7165 | | TO THE BONE PRODUCTIONS LLC<br>2312 LORENZO DR<br>LOS ANGELES, CA 90068 | Dean Foods Company | LICENSING AGREEMENT DATED 03/31/2016 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7166 | | TOBICO LOGISTICS LLC<br>ATTN TYLER TOBIN, PRESIDENT<br>1204 OAK HILL DR<br>PLANO, TX 75075 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 02/25/2015 | $ 19,300.44 |
| 7167 | | TOBICO LOGISTICS LLC<br>ATTN TYLER TOBIN, PRESIDENT<br>1204 OAK HILL DR<br>PLANO, TX 75075 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 02/25/2015 | $ - |
| 7168 | | TOBICO TRANSPORTATION LLC<br>ATTN TYLER TOBIN, OWNER<br>3825 MAPLE SHADE LN<br>PLANO, TX 75075 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 11/09/2015 | $ 99,674.08 |
| 7169 | | TODD SMITH<br>3356 NEW LIBERTY BIG MEADOW ROAD<br>KNOBLICK, KY 42154 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7170 | | TODD SMITH<br>3356 NEW LIBERTY BIG MEADOW ROAD<br>KNOBLICK, KY 42154 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7171 | | TOLBERT S. TILLEY<br>176 GAGE ROAD<br>PHILADELPHIA, TN 37846 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7172 | | TOLBERT S. TILLEY<br>176 GAGE ROAD<br>PHILADELPHIA, TN 37846 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7173 | | TOLLISON, EDDIE K.<br>ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 7174 | | TOLLISON, EDDIE K.<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7175 | | TOLLISON, EDDIE K.<br>ADDRESS ON FILE | Dean Foods Company | STOCK OPTION AGREEMENT | $ - |
| 7176 | | TONY BORBA DAIRY INC<br>23900 E DODDS RD<br>ESCALON, CA 95320 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/29/2018 | $ - |
| 7177 | | TOOMBS BROS. DAIRY<br>4042 BUCK MATTHEWS ROAD<br>COLUMBIA, TN 38401 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7178 | | TOOMBS BROS. DAIRY<br>4042 BUCK MATTHEWS ROAD<br>COLUMBIA, TN 38401 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7179 | | TOP NOTCH PALLET LLC<br>ATTN ANDREW THOMLISON, OWNER<br>9006 BATES RD SE<br>ALBUQUERQUE, NM 87105 | Dean Dairy Holdings, LLC | SERVICE CONTRACT | $ 13,417.49 |
| 7180 | | TOP NOTCH PALLET LLC<br>ATTN ANDREW THOMLISON, OWNER<br>9006 BATES RD SE<br>ALBUQUERQUE, NM 87105 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 04/26/2010 | $ - |
| 7181 | | TOPCO ASSOCIATES LLC<br>ATTN BEN BARBER<br>7711 GROSS POINT RD<br>SKOKIE, IL 60077 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT DATED 05/21/2005 | $ - |
| 7182 | 7182 / 6639 | TOPCO ASSOCIATES LLC<br>ATTN CAITLIN PLANK, MGR REGULATORY COMPLIANCE<br>7711 GROSS POINT RD<br>SKOKIE, IL 60077 | Dean Foods Company | LICENSING AGREEMENT DATED 06/09/2015 | $ - |
| 7183 | | TOPCO ASSOCIATES LLC<br>ATTN LARRY RIFE<br>7711 GROSS POINT RD<br>SKOKIE, IL 60077 | Dean Foods North Central, LLC | CUSTOMER AGREEMENT DATED 08/02/2005 | $ - |
| 7184 | | TOPCO ASSOCIATES LLC<br>ATTN TOM HERMES, SR DIR DAIRY/BAKERY/FROZEN<br>150 NW POINT BLVD<br>ELK GROVE VILLAGE, IL 60007-1015 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 7185 | | TOPCO ASSOCIATES LLC<br>ATTN TOM HERMES, SR DIR DIARY/BAKERY/FROZEN<br>150 NW POINT BLD<br>ELK GROVE VILLAGE, IL 60007-1015 | Dean Foods Company | CUSTOMER AGREEMENT DATED 02/12/2018 | $ - |
| 7186 | 7186 / 6640 | TOPCO ASSOCIATES LLC<br>O/B/O STATER BROS INC<br>ATTN LAUREN HUMPHREYS<br>150 NW POINT BLVD<br>ELK GROVE VILLAGE, IL 60007 | Dean Foods Company | LICENSING AGREEMENT DATED 06/24/2019 | $ - |
| 7187 | | TOPCO ASSOCIATES LLC<br>PO BOX 96002<br>CHICAGO, IL 60693 | Dean Foods North Central Inc | PURCHASE CONTRACT / PURCHASE ORDER | $ - |
| 7188 | | TOPFUEL ENERGY SERVICES LLC<br>4952 ADMIRAL PEARY HWY STE 1<br>EBENSBURG, PA 15931 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ 36,454.48 |
| 7189 | | TOPS MARKETS LLC<br>ATTN VICE PRESIDENT<br>6363 MAIN ST<br>WILLIAMSVILLE, NY 14221 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2006 | $ - |
| 7190 | | TOPS MARKETS LLC<br>ATTN VICE PRESIDENT<br>6363 MAIN ST<br>WILLIAMSVILLE, NY 14221 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ - |
| 7191 | | TOPS MARKETS LLC<br>ATTN VICE PRESIDENT<br>6363 MAIN ST<br>WILLIAMSVILLE, NY 14221 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 12/01/2002 | $ - |
| 7192 | | TORANA INC<br>ATTN SMITA GAWANDE, CEO<br>1200 SUMMER ST, #204<br>STAMFORD, CT 06905 | Dean Foods Company | LICENSING AGREEMENT DATED 08/15/2019 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7193 | | TORINGDON OFFICE OWNER LLC<br>C/O TRINITY CAPITAL ADVISORS<br>ATTN ASSET MANAGER<br>440 S CHURCH ST, STE 800<br>CHARLOTTE, NC 28202 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/19/2016 | $ 22,177.75 |
| 7194 | | TORINGDON OFFICE OWNER LLC<br>C/O TRINITY CAPITAL ADVISORS<br>ATTN ASSET MANAGER<br>440 S CHURCH ST, STE 800<br>CHARLOTTE, NC 28202 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/19/2016 | $ - |
| 7195 | | TORINGDON OFFICE OWNER LLC<br>C/O TRINITY CAPITAL ADVISORS<br>ATTN ASSET MANAGER<br>440 S CHURCH ST, STE 800<br>CHARLOTTE, NC 28202 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/19/2016 | $ - |
| 7196 | | TOTAL ENERGY RESOURCES LLC<br>ATTN RYAN M WILLIAMS, DIR ENERGY SALES<br>120 MARGUERITE DR, STE 201<br>CRANBERRY TOWNSHIP, PA 16066 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ 12,315.29 |
| 7197 | | TOTAL ENERGY RESOURCES LLC<br>ATTN RYAN M WILLIAMS, DIR ENERGY SALES<br>120 MARGUERITE DR, STE 201<br>CRANBERRY TOWNSHIP, PA 16066 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/15/2015 | $ - |
| 7198 | | TOTAL ENERGY RESOURCES LLC<br>ATTN RYAN M WILLIAMS, DIR ENERGY SALES<br>120 MARGUERITE DR, STE 201<br>CRANBERRY TOWNSHIP, PA 16066 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ - |
| 7199 | | TOTAL ENERGY RESOURCES LLC<br>ATTN RYAN M WILLIAMS, DIR ENERGY SALES<br>120 MARGUERITE DR, STE 201<br>CRANBERRY TOWNSHIP, PA 16066 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/15/2015 | $ - |
| 7200 | | TOTAL ENERGY RESOURCES LLC<br>ATTN RYAN M WILLIAMS, DIR ENERGY SALES<br>120 MARGUERITE DR, STE 201<br>CRANBERRY TOWNSHIP, PA 16066 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ - |
| 7201 | | TOTAL ENERGY RESOURCES LLC<br>ATTN RYAN M WILLIAMS, DIR ENERGY SALES<br>120 MARGUERITE DR, STE 201<br>CRANBERRY TOWNSHIP, PA 16066 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/15/2015 | $ - |
| 7202 | | TOTAL ENERGY RESOURCES LLC<br>ATTN RYAN M WILLIAMS, DIR ENERGY SALES<br>120 MARGUERITE DR, STE 201<br>CRANBERRY TOWNSHIP, PA 16066 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/15/2015 | $ - |
| 7203 | | TOTAL ENERGY RESOURCES LLC<br>ATTN RYAN M WILLIAMS, VP<br>120 MARGUERITE DR, STE 201<br>CRANBERRY TOWNSHIP, PA 16066 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/11/2017 | $ - |
| 7204 | | TOTAL LOGISTIC CONTROL LLC<br>ATTN BRIAN L BRINK, CEO<br>8300 LOGISTICS DR<br>ZEELAND, MI 49474 | Midwest Ice Cream Company, LLC | SERVICE CONTRACT DATED 11/08/2007 | $ - |
| 7205 | | TOTAL LOGISTIC CONTROL LLC<br>ATTN BRIAN L BRINK, CEO<br>8300 LOGISTICS DR<br>ZEELAND, MI 49474 | Midwest Ice Cream Company, LLC | SERVICE CONTRACT | $ - |
| 7206 | | TOTAL LOGISTIC CONTROL<br>ATTN BRIAN BRINK, CFO<br>8300 LOGISTICS DR<br>ZEELAND, MI 49474 | Midwest Ice Cream Company, LLC | FREIGHT SERVICES AGREEMENT DATED 11/08/2007 | $ - |
| 7207 | | TOTAL QUALITY LOGISTICS<br>ATTN JOSEPH R PELLEGRINO, BUS DEV ANALYST<br>PO BOX 799<br>MILFORD, OH 45150 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT | $ 86,984.84 |
| 7208 | | TOTALLY COOL INC<br>38 GWYNNS MILL CT<br>OWINGS MILLS, MD 21117 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT | $ 162,628.27 |
| 7209 | 3568 / 3574 / 7209 | TOWN OF BRASELTON<br>ATTN JENNIFER SCOTT<br>PO BOX 306<br>BRASELTON, GA 30517 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/20/2007 | $ 17,422.84 |
| 7210 | 3570 / 3572 / 7210 | TOWN OF BRASELTON, GA<br>ATTN JENNIFER SCOTT<br>PO BOX 306<br>BRASELTON, GA 30517 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/20/2007 | $ - |
| 7211 | | TOWN OF BRASELTON, GA<br>ATTN JENNIFER SCOTT<br>PO BOX 306<br>BRASELTON, GA 30517 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7212 | | TOWN OF BRASELTON, GA<br>ATTN JENNIFER SCOTT<br>PO BOX 306<br>BRASELTON, GA 30517 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 08/13/2001 | $ - |
| 7213 | 7213 / 6310 | TOYOTA MOTOR CREDIT CORPORATION<br>PO BOX 3457<br>TORRANCE, CA 90510-3457 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT | $ - |
| 7214 | 7214 / 6311 | TOYOTA MOTOR CREDIT CORPORATION<br>PO BOX 3457<br>TORRANCE, CA 90510-3457 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 06/24/2005 | $ - |
| 7215 | 7215 / 6312 | TOYOTA MOTOR CREDIT CORPORATION<br>PO BOX 3457<br>TORRANCE, CA 90510-3457 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 08/15/2006 | $ - |
| 7216 | | TRACEGAINS INC<br>1333 W 120TH AVE, STE 209<br>WESTMINSTER, CO 80234 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 12/01/2017 | $ - |
| 7217 | | TRACY, TIM E<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 7218 | | TRADER JOE'S COMPANY ATTN PATRICIA ISLAND, VP MERCHANDISING PO BOX 5049 MONROVIA, CA 91017 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT | $ - |
| 7219 | 7219 / 6641 | TRADER JOE'S COMPANY ATTN STEVEN HAMILTON 711 ATLANTIC AVE BOSTON, MA 01222 | Dean Foods Company | LICENSING AGREEMENT DATED 10/09/2018 | $ - |
| 7220 | | TRAMMELL CROW COMPANY C/O RYDER TRUCK RENTAL INC 11700 NW 101ST RD, STE 1 MIAMI, FL 33178 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 03/07/2006 | $ - |
| 7221 | | TRANSERVICE LEASE CORP ATTN D.M. SCHNEIDER, EVP 5 DAKOTA DR LAKE SUCCESS, NY 11042-1188 | Garelick Farms, LLC | LEASE: EQUIPMENT DATED 02/02/2015 | $ 3,455.24 |
| 7222 | | TRANSERVICE LEASE CORP ATTN D.M. SCHNEIDER, EVP 5 DAKOTA DR LAKE SUCCESS, NY 11042-1188 | Dean Foods Company | LEASE: EQUIPMENT DATED 02/02/2015 | $ - |
| 7223 | | TRANSERVICE LEASE CORP ATTN D.M. SCHNEIDER, EVP 5 DAKOTA DR LAKE SUCCESS, NY 11042-1188 | Garelick Farms, LLC | LEASE: EQUIPMENT DATED 05/18/2017 | $ - |
| 7224 | | TRANSERVICE LEASE CORP ATTN D.M. SCHNEIDER, EVP 5 DAKOTA DR LAKE SUCCESS, NY 11042-1188 | Garelick Farms, LLC | LEASE: EQUIPMENT DATED 07/11/2016 | $ - |
| 7225 | | TRANSERVICE LEASE CORP ATTN D.M. SCHNEIDER, EVP 5 DAKOTA DR LAKE SUCCESS, NY 11042-1188 | Garelick Farms, LLC | LEASE: EQUIPMENT DATED 01/02/2013 | $ - |
| 7226 | | TRANSFORCE INC ATTN DAVID W BROOME 5520 CHEROKEE AVE, STE 200 ALEXANDRIA, VA 22312 | Dean Dairy Holdings, LLC | EMPLOYMENT AGENCY DATED 08/15/2017 | $ 37,865.09 |
| 7227 | 1637 / 1776 / 7227 | TRANSPORTATION INSURANCE COMPANY 151 N. FRANKLIN STREET CHICAGO, IL 60606 | Dean Foods Company | INSURANCE POLICIES DATED 07/31/2000 | $ - |
| 7228 | | TRANS-PRO LOGISTIC INC ATTN DANIEL SONG 407 RUE MCGILL, STE 910 MONTREAL, QC H2Y 2G3 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 12/20/2018 | $ 44,721.52 |
| 7229 | | TRAVELCENTERS OF AMERICA ATTN KIRK MATHEWS, SR CATEGORY MGR, RETAIL MKG 24601 CENTER RIDGE RD, STE 200 WESTLAKE, OH 44145 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ 2,500.00 |
| 7230 | 7230 / 5406 | TRAVELERS CASUALTY AND SURETY CO OF AMERICA ATTN COLLATERAL PROCESSING ONE TOWER SQ , HO BOND, 7SHS2 HARTFORD, CT 06183 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 7231 | 7231 / 5405 | TRAVELERS INDEMNITY CO, THE ATTN R THOMAS COFFEY, CCO ONE TOWER SQ - 8MN HARTFORD, CT 06183 | Suiza Dairy Group, LLC | LETTER OF CREDIT | $ - |
| 7232 | 7232 / 914 | TRAVELERS INSURANCE CO LTD PWR HOUSE 7 PAR-LA-VILLE RD HAMILTON, HM11 | Dean Foods Company | INSURANCE POLICIES DATED 09/27/2019 | $ - |
| 7233 | | TRAVELERS INSURANCE COMPANY LTD POWER HOUSE 7 PAR LA VILLE RD HAMILTON, HM 11 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 7234 | | TRAWICK FARMS, INC. 5773 EAST US 27 MAYO, FL 32066 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7235 | | TRAWICK FARMS, INC. 5773 EAST US 27 MAYO, FL 32066 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7236 | | TRCP LLC PO BOX 57 SPARTANBURG, PA 16434 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7237 | | TRCP LLC PO BOX 57 SPARTANBURG, PA 16434 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7238 | | TREASURE VALLEY MANUFACTURING & RECYCLING INC C/O DAVE WEITZ 205 W 41ST ST GARDEN CITY, ID 83606 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/28/2006 | $ - |
| 7239 | | TREASURE VALLEY MANUFACTURING & RECYCLING INC C/O DAVE WEITZ 205 W 41ST ST GARDEN CITY, ID 83606 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 7240 | | TREASURE VALLEY MANUFACTURING & RECYCLING INC C/O DAVE WEITZ 205 W 41ST ST GARDEN CITY, ID 83606 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 7241 | | TREASURE VALLEY MANUFACTURING & RECYCLING INC C/O DAVE WEITZ PO BOX 368 CALDWELL, ID 83606 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 7242 | | TREE FALLS IN THE WOODS LLC RESEARCHING ADDRESS | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 7243 | | TREELINE ENTERPRISES INC D/B/A SERVICEMASTER OF ALLENTOWN ATTN ALLEN LAVOIE 933 CHESTNUT ST EMMAUS, PA 18049 | Tuscan/Lehigh Dairies, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/12/2016 | $ - |
| 7244 | | TREVOR WESTCOTT 3296 COULTER RD CAZENOVIA, NY 13035 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7245 | | TREVOR WESTCOTT 3296 COULTER RD CAZENOVIA, NY 13035 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7246 | | TRIBE & CITIZEN 54 W 16TH ST 9D NEW YORK CITY, NY 10011 | Friendly'S Ice Cream Holdings Corp. | SERVICE CONTRACT | $ 64,750.00 |
| 7247 | | TRILLIUM PO BOX 671854 DETROIT, MI 48267-1854 | Dean Foods Company | TEMPORARY LABOR - DRIVER AGREEMENT | $ - |
| 7248 | | TRILOGY DAIRY LP C/O BOS FAMILY OF COMPANIES ATTN AJ BOS, PARTNER 15857 BEAR MOUNTAIN BLVD BAKERSFIELD, CA 93311 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 01/25/2013 | $ - |
| 7249 | | TRILOGY DAIRY LP C/O BOS FAMILY OF COMPANIES ATTN AJ BOS, PARTNER 17661 BEAR MOUNTAIN BLVD BAKERSFIELD, CA 93311 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 04/29/2010 | $ - |
| 7250 | | TRILOGY DAIRY C/O BOS FAMILY OF COMPANIES ATTN AJ BOS, PARTNER 15857 BEAR MOUNTAIN BLVD BAKERSFIELD, CA 93311 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7251 | | TRILOGY DAIRY C/O BOS FAMILY OF COMPANIES ATTN AJ BOS, PARTNER 15857 BEAR MOUNTAIN BLVD BAKERSFIELD, CA 93311 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7252 | | TRI-MAST DAIRIES 1701 BROWN FOREMAN ROAD LEBANON, KY 40033 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7253 | | TRI-MAST DAIRIES 1701 BROWN FOREMAN ROAD LEBANON, KY 40033 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7254 | | TRIMBLE MOBILE SOLUTIONS INC 935 STEWART DRIVE SUNNYVALE, CA 94085 | Dean Dairy Holdings LLC Suiza Dairy Group LLC | MAINTENANCE: SOFTWARE | $ - |
| 7255 | | TRIMBLE NAVAGATION LIMITED 1 CAMBRIDGE CTR, FL 11 CAMBRIDGE, MA 2142 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 7256 | | TRIMBLE NAVAGATION LIMITED 1 CAMBRIDGE CTR, FL 11 CAMBRIDGE, MA 2142 | Dean Dairy Holdings LLC Suiza Dairy Group LLC | MAINTENANCE: SOFTWARE | $ - |
| 7257 | | TRIMBLE NAVAGATION LIMITED 1 CAMBRIDGE CTR, FL 11 CAMBRIDGE, MA 2142 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 7258 | | TRIMBLE NAVIGATION LIMITED TRIMBLE TRANSPORTATION ATTN CHER TESSIER, PROGRAM MGR 4400 BAKER RD MINNETONKA, MN 55343 | Dean Foods Company | MAINTENANCE: SOFTWARE DATED 12/11/2018 | $ 149,980.20 |
| 7259 | 7259 / 6004 | TRINITY GROUP LLC ATTN JERRY SHEPPARD, TRINITY VAN BORN LLC 4624 13 ST WYANDOTTE, MI 48192 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 02/20/2015 | $ - |
| 7260 | | TRINITY GROUP LLC ATTN JERRY SHEPPARD, TRINITY VAN BORN LLC 4624 13 ST WYANDOTTE, MI 48192 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 09/03/2014 | $ - |
| 7261 | | TRINITY GROUP LLC TRINITY VAN BORN LLC ATTN JERRY SHEPPARD 4624 13TH ST WYANDOTTE, MI 48192 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 02/01/2014 | $ - |
| 7262 | | TRINITY REALTY GROUP LLC ATTN JERRY SHEPPARD, TRINITY VAN BORN LLC 4624 13 ST WYANDOTTE, MI 48192 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 09/01/2014 | $ 8,500.00 |
| 7263 | | TRINITY REALTY GROUP LLC ATTN JERRY SHEPPARD, TRINITY VAN BORN LLC 4624 13 ST WYANDOTTE, MI 48192 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 02/01/2014 | $ - |
| 7264 | | TRINITY REALTY GROUP LLC ATTN JERRY SHEPPARD, TRINITY VAN BORN LLC 4624 13 ST WYANDOTTE, MI 48192 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 07/27/2016 | $ - |
| 7265 | | TRIPLE M DAIRY, LLC II 3252 WEST 500 SOUTH LA PORTE, IN 46350 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7266 | | TRIPLE M DAIRY, LLC II 3252 WEST 500 SOUTH LA PORTE, IN 46350 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7267 | | TRIPLE M DAIRY, LLC 3252 WEST 500 SOUTH LA PORTE, IN 46350 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7268 | | TRIPLE M DAIRY, LLC 3252 WEST 500 SOUTH LA PORTE, IN 46350 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7269 | | TRIPLE R FARMS, LLC 2685 ATWOOD ROAD RANDOLPH, NY 14772 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7270 | | TRIPLE R FARMS, LLC 2685 ATWOOD ROAD RANDOLPH, NY 14772 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7271 | | TRIPLE T DAIRY 32 TAYLOR DAIRY ROAD FAYETTEVILLE, TN 37334 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7272 | | TRIPLE T DAIRY<br>32 TAYLOR DAIRY RRY ROAD<br>FAYETTEVILLE, TN 37334 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7273 | | TROPICANA PRODUCT SALES INC<br>ATTN WILLIAM THOMPSON, VP PRODUCT SALES<br>555 W MONROE ST<br>CHICAGO, IL 60661 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 08/10/2005 | $ 624,236.23 |
| 7274 | | TROYER DAIRY<br>3798 OLD FREDONIA ROAD<br>FREDONIA, KY 42411 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7275 | | TROYER DAIRY<br>3798 OLD FREDONIA ROAD<br>FREDONIA, KY 42411 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7276 | | TRUCKPRO LLC<br>ATTN STRATEGIC ACCOUNT MGR<br>1900 CHARLES BRYAN RD, STE 100<br>CORDOVA, TN 38016-5288 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 09/18/2019 | $ - |
| 7277 | | TRUDEAU, THOMAS F<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7278 | | TRUMAN ARNOLD COMPANIES<br>ATTN JOHN RETTIGER, COO<br>701 S ROBISON RD<br>TEXARKANA, TX 75504 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 06/09/2011 | $ - |
| 7279 | | TULSA GEN DRIVERS WAREHOUSEMEN & HELPERS LOCAL #523<br>616 S. MAIN STREET SUITE 109<br>TULSA, OK 74119 | Southern Foods Group, LLC | UNION CONTRACT DATED 10/03/2016 | $ - |
| 7280 | | TURMELL, JEFFERY T<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7281 | | TURNER DAIRY LLC<br>2843 SPARTA PIKE<br>LEBANON, TN 37090 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7282 | | TURNER DAIRY LLC<br>2843 SPARTA PIKE<br>LEBANON, TN 37090 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7283 | | TURNER, JIM L.<br>JLT BEVERAGES LP<br>5950 SHERRY LANE SUITE 370<br>DALLAS, TX 75225 | Dean Foods Company | RESTRICTED STOCK AWARDS | $ - |
| 7284 | | TURNER, JIM L.<br>JLT BEVERAGES LP<br>5950 SHERRY LANE SUITE 370<br>DALLAS, TX 75225 | Dean Foods Company | RESTRICTED STOCK UNIT AGREEMENT | $ - |
| 7285 | | TWIN CREEKS FARM LLC<br>10128 OLD STATE LINE RD<br>WATTSBURG, PA 16442-9006 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7286 | | TWIN CREEKS FARM LLC<br>10128 OLD STATE LINE RD<br>WATTSBURG, PA 16442-9006 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7287 | | TWIN EAGLE RESOURCE MANAGEMENT LLC<br>75 REMITTANCE DRIVE DEPT 3251<br>CHICAGO, IL 60675-3251 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/30/2018 | $ 26,060.12 |
| 7288 | | TWIN EAGLE RESOURCE MANAGEMENT LLC<br>75 REMITTANCE DRIVE DEPT 3251<br>CHICAGO, IL 60675-3251 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/22/2018 | $ - |
| 7289 | | TWIN EAGLE RESOURCE MANAGEMENT LLC<br>75 REMITTANCE DRIVE DEPT 3251<br>CHICAGO, IL 60675-3251 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/17/2017 | $ - |
| 7290 | | TWIN EAGLE RESOURCE MANAGEMENT LLC<br>75 REMITTANCE DRIVE DEPT 3251<br>CHICAGO, IL 60675-3251 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/17/2017 | $ - |
| 7291 | | TWIN EAGLE RESOURCE MANAGEMENT LLC<br>75 REMITTANCE DRIVE DEPT 3251<br>CHICAGO, IL 60675-3251 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/22/2018 | $ - |
| 7292 | | TWIN EAGLE RESOURCE MANAGEMENT LLC<br>75 REMITTANCE DRIVE DEPT 3251<br>CHICAGO, IL 60675-3251 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/17/2017 | $ - |
| 7293 | | TWIN EAGLE RESOURCE MANAGEMENT LLC<br>75 REMITTANCE DRIVE DEPT 3251<br>CHICAGO, IL 60675-3251 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/17/2017 | $ - |
| 7294 | | TWIN PORTS<br>4223 AIRPARK BLVD<br>DULUTH, MN 55811 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 7295 | | TWINS TRANSPORT INC & TWINS LOGISTICS<br>ATTN BRENT SIMMONS, PRESIDENT/OWNER<br>3377 S 150 E<br>COLUMBIA CITY, IN 46725-8780 | Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 04/21/2016 | $ - |
| 7296 | | TWO RIVERS COFFEE LLC<br>ATTN MAYER KOENIG<br>101 KENTILE RD, BLDG 1302<br>SOUTH PLAINFIELD, NJ 07080 | Dean Foods Company | TRADEMARK OR IP AGREEMENT DATED 03/16/2017 | $ - |
| 7297 | | TWO RIVERS COFFEE LLC<br>ATTN MAYER KOENIG<br>101 KENTILE RD, BLDG 1302<br>SOUTH PLAINFIELD, NJ 07080 | Friendly's Ice Cream Holdings Corp. | TRADEMARK OR IP AGREEMENT DATED 08/21/2014 | $ - |
| 7298 | | TWOGOOD, LUCAS<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7299 | 7299 / 724 | TWR INVESTMENTS LLC<br>ATTN GREG WAGNER<br>PO BOX 911984<br>ST GEORGE, UT 84791 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ 9,593.00 |
| 7300 | 7300 / 4311 | TXU ENERGY RETAIL COMPANY LLC<br>PO BOX 650638<br>DALLAS, TX 75265-0638 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT | $ 399.85 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7301 | | TXU ENERGY RETAIL COMPANY LP ATTN CONTRACT ADMIN 1601 BRYAN ST DALLAS, TX 75201-5598 | Southern Foods Group, LLC | PURCHASE CONTRACT | $ - |
| 7302 | | TXU ENERGY RETAIL COMPANY LP ATTN CONTRACT ADMINISTRATION 1601 BRYAN ST DALLAS, TX 75201-5598 | Southern Foods Group, LLC | PURCHASE CONTRACT | $ - |
| 7303 | | TYCO INTEGRATED SECURITY LLC ATTN GLENN WHEELER 2788 FAIRFOREST CLEVEDALE RD SPARTANBURG, SC 29301-5000 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 12/11/2017 | $ - |
| 7304 | | TYLERVALE FARM 58416 STATE HWY 10 SOUTH KORTRIGHT, NY 13842 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7305 | | TYLERVALE FARM 58416 STATE HWY 10 SOUTH KORTRIGHT, NY 13842 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7306 | | UBER FREIGHT LLC ATTN LEGAL DEPT 1455 MARKET ST, 4TH FL SAN FRANCISCO, CA 94103 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 06/01/2019 | $ 3,734.94 |
| 7307 | | UGI ENERGY SERVICES LLC ATTN MICHAEL C GIBBS, VP SALES 1 MERIDAN BLVD, STE 2C01 WYOMISSING, PA 19610 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ 13,822.04 |
| 7308 | | UGI ENERGY SERVICES LLC ATTN MICHAEL C GIBBS, VP SALES 1 MERIDAN BLVD, STE 2C01 WYOMISSING, PA 19610 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/08/2013 | $ - |
| 7309 | | UGI ENERGY SERVICES LLC ATTN MICHAEL C GIBBS, VP SALES 1 MERIDAN BLVD, STE 2C01 WYOMISSING, PA 19610 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT | $ - |
| 7310 | | UGI ENERGY SERVICES LLC ATTN MICHAEL C GIBBS, VP SALES 1 MERIDAN BLVD, STE 2C01 WYOMISSING, PA 19610 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/08/2013 | $ - |
| 7311 | | UGI ENERGY SERVICES LLC ATTN MICHAEL C GIBBS, VP SALES 1 MERIDAN BLVD, STE 2C01 WYOMISSING, PA 19610 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/29/2017 | $ - |
| 7312 | | UGI ENERGY SERVICES LLC ATTN MICHAEL C GIBBS, VP SALES 1 MERIDAN BLVD, STE 2C01 WYOMISSING, PA 19610 | Suiza Dairy Group, LLC | PURCHASE CONTRACT | $ - |
| 7313 | | UGI ENERGY SERVICES LLC ATTN MICHAEL C GIBBS, VP SALES 1 MERIDAN BLVD, STE 2C01 WYOMISSING, PA 19610 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/08/2013 | $ - |
| 7314 | | UIPATH INC ATTN CRIS BRATSIS, VP 90 PARK AVE, 20TH FL NEW YORK, NY 10016 | Dean Foods Company | LICENSING AGREEMENT DATED 07/02/2019 | $ - |
| 7315 | | UIPATH INC ATTN MIHAI FAUR, CAO & CORP CONTROLLER 90 PARK AVE, 20TH FL NEW YORK, NY 10016 | Dean Foods Company | LICENSING AGREEMENT DATED 07/01/2019 | $ - |
| 7316 | | UNDERWOOD, GARY H 1386 FOSTER MILL DR. LAFAYETTE, GA 30728 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND | $ - |
| 7317 | | UNICOLD CORPORATION 3140 UALENA ST HONOLULU, HI 96819 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 7318 | | UNICOLD CORPORATION 3140 UALENA ST HONOLULU, HI 96819 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 7319 | | UNICOLD CORPORATION ATTN B YAMAMOTO, SALES MGR 3140 UALENA ST HONOLULU, HI 96819 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/01/2012 | $ 553,035.26 |
| 7320 | | UNICOLD CORPORATION ATTN B YAMAMOTO, SALES MGR 3140 UALENA ST HONOLULU, HI 96819 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/01/2009 | $ - |
| 7321 | | UNICOLD CORPORATION ATTN DARRYL KAWANO 3140 UALENA ST HONOLULU, HI 96819 | Southern Foods Group, LLC | STORAGE AGREEMENT | $ - |
| 7322 | | UNICOLD CORPORATION ATTN DARRYL M KAWANO, GM 3140 UALENA ST HONOLULU, HI 96819 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 7323 | | UNICOLD CORPORATION ATTN DARRYL M KAWANO, GM 3140 UALENA ST HONOLULU, HI 96819 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 7324 | | UNICOLD CORPORATION ATTN DARRYL M KAWANO, GM 3140 UALENA ST HONOLULU, HI 96819 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/14/2006 | $ - |
| 7325 | | UNICOLD CORPORATION ATTN DARRYL M KAWANO, VP & COO 3140 UALENA ST HONOLULU, HI 96819 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/24/2018 | $ - |
| 7326 | | UNICOLD CORPORATION C/O STARN O'TOOLE MARCUS & FISHER ATTN NORMAN CHENG 733 BISHOP ST, STE 1900 HONOLULU, HI 96813 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/24/2018 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7327 | 7327 / 6642 | UNIFIED GROCERS INC<br>ATTN CATHERINE PROPER<br>5200 SHEILA ST<br>COMMERCE, CA 90040 | Dean Foods Company | LICENSING AGREEMENT DATED 09/21/2017 | $ - |
| 7328 | | UNIFIED GROCERS INC<br>ATTN DANIEL MURPHY<br>5200 SHIELA ST<br>COMMERCE, CA 90040 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 06/01/2016 | $ - |
| 7329 | 7329 / 3973 | UNIFIED GROCERS INC<br>ATTN DANIEL MURPHY, EXECUTIVE VP<br>5200 SHIELA ST<br>COMMERCE, CA 90040 | Alta-Dena Certified Dairy, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/18/2016 | $ - |
| 7330 | | UNILAND PARTNERSHIP OF DELAWARE LP, THE<br>C/O UNILAND PROPERTY MANAGEMENT CORP<br>ATTN DIRECTOR OF PROPERTY MANAGEMENT<br>100 CORPORATE PKWY, STE 500<br>AMHERST, NY 14226 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 02/21/2014 | $ - |
| 7331 | | UNILAND PARTNERSHIP OF DELAWARE LP, THE<br>UNIVERSITY CORPORATE CENTRE<br>100 CORPORATE PKWY, STE 500<br>AMHERST, NY 14226 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/07/2017 | $ 1,892.00 |
| 7332 | | UNION PACIFIC RAILROAD COMPANY<br>ATTN: GARY B COLLINS, DIRECTOR REAL ESTATE<br>1800 FARNAM ST<br>OMAHA, NE 68102 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 09/03/2003 | $ 10,364.99 |
| 7333 | | UNION STORAGE AND TRANSFER COMPANY<br>ATTN JOHN BERTEL, VP<br>PO BOX 2787<br>4275 MAIN AVE<br>FARGO, ND 58108 | Dean Foods North Central, LLC | STORAGE AGREEMENT DATED 01/22/2016 | $ 89.78 |
| 7334 | | UNION STORAGE AND TRANSFER COMPANY<br>ATTN JOHN BERTEL, VP<br>PO BOX 2787<br>4275 MAIN AVE<br>FARGO, ND 58108 | Dean Foods North Central, LLC | STORAGE AGREEMENT DATED 06/12/2018 | $ - |
| 7335 | 7983 / 7335 | UNISOURCE WORLDWIDE INC<br>ATTN SENIOR VP OF PACKAGING<br>1000 ABERNATHY RD NE, BLD 400, STE 1700<br>ATLANTA, GA 30328 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/19/2015 | $ - |
| 7336 | | UNITED DAIRY BAKERY & FOOD WORKERS LOCAL 386<br>RWDSU LOCAL 386<br>3181 EASTERN AVENUE SOUTHEAST<br>GRAND RAPIDS, MI 49508 | Country Fresh, LLC | UNION CONTRACT | $ - |
| 7337 | | UNITED DAIRY WORKERS LOCAL #201-A<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | UNION CONTRACT | $ - |
| 7338 | | UNITED DAIRY WORKERS LOCAL 201<br>RESEARCHING ADDRESS | Mayfield Dairy Farms, LLC | UNION CONTRACT DATED 02/08/2019 | $ - |
| 7339 | 7339 / 7350 / 7366 / 7373 | UNITED STATES COLD STORAGE INC<br>ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER<br>4 ECHELON PLZ 201 LAUREL RD, STE 400<br>VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CONFIDENTIALITY AGREEMENT DATED 10/14/2013 | $ - |
| 7340 | 7340 / 7351 / 7367 / 7374 | UNITED STATES COLD STORAGE INC<br>ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER<br>4 ECHELON PLZ 201 LAUREL RD, STE 400<br>VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CONFIDENTIALITY AGREEMENT | $ - |
| 7341 | 7341 / 7352 / 7361 / 7375 | UNITED STATES COLD STORAGE INC<br>ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER<br>4 ECHELON PLZ 201 LAUREL RD, STE 400<br>VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 07/24/2013 | $ - |
| 7342 | 7342 / 7353 / 7362 / 7376 | UNITED STATES COLD STORAGE INC<br>ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER<br>4 ECHELON PLZ 201 LAUREL RD, STE 400<br>VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $ - |
| 7343 | 7343 / 7354 / 7363 / 7377 | UNITED STATES COLD STORAGE INC<br>ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER<br>4 ECHELON PLZ 201 LAUREL RD, STE 400<br>VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $ - |
| 7344 | 7344 / 7355 / 7364 / 7378 | UNITED STATES COLD STORAGE INC<br>ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER<br>4 ECHELON PLZ 201 LAUREL RD, STE 400<br>VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 07/24/2011 | $ - |
| 7345 | 7345 / 7356 / 7368 / 7379 | UNITED STATES COLD STORAGE INC<br>ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER<br>4 ECHELON PLZ 201 LAUREL RD, STE 400<br>VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CONFIDENTIALITY AGREEMENT DATED 10/14/2013 | $ - |
| 7346 | 7346 / 7357 / 7369 / 7380 | UNITED STATES COLD STORAGE INC<br>ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER<br>4 ECHELON PLZ 201 LAUREL RD, STE 400<br>VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $ - |
| 7347 | 7347 / 7358 / 7370 / 7381 | UNITED STATES COLD STORAGE INC<br>ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER<br>4 ECHELON PLZ 201 LAUREL RD, STE 400<br>VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $ - |
| 7348 | 7348 / 7359 / 7371 / 7382 | UNITED STATES COLD STORAGE INC<br>ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER<br>4 ECHELON PLZ 201 LAUREL RD, STE 400<br>VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 07/24/2008 | $ - |
| 7349 | 7349 / 7360 / 7372 / 7383 | UNITED STATES COLD STORAGE INC<br>ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER<br>4 ECHELON PLZ 201 LAUREL RD, STE 400<br>VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 06/19/2009 | $ - |
| 7350 | 7339 / 7350 / 7366 / 7373 | UNITED STATES COLD STORAGE LLC<br>ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER<br>4 ECHELON PLZ 201 LAUREL RD, STE 400<br>VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CONFIDENTIALITY AGREEMENT DATED 10/14/2013 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7351 | 7340 / 7351 / 7367 / 7374 | UNITED STATES COLD STORAGE LLC ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | CONFIDENTIALITY AGREEMENT | $  - |
| 7352 | 7341 / 7352 / 7361 / 7375 | UNITED STATES COLD STORAGE LLC ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 07/24/2013 | $  - |
| 7353 | 7342 / 7353 / 7362 / 7376 | UNITED STATES COLD STORAGE LLC ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $  - |
| 7354 | 7343 / 7354 / 7363 / 7377 | UNITED STATES COLD STORAGE LLC ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $  - |
| 7355 | 7344 / 7355 / 7364 / 7378 | UNITED STATES COLD STORAGE LLC ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 07/24/2011 | $  - |
| 7356 | 7345 / 7356 / 7368 / 7379 | UNITED STATES COLD STORAGE LLC ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | CONFIDENTIALITY AGREEMENT DATED 10/14/2013 | $  - |
| 7357 | 7346 / 7357 / 7369 / 7380 | UNITED STATES COLD STORAGE LLC ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $  - |
| 7358 | 7347 / 7358 / 7370 / 7381 | UNITED STATES COLD STORAGE LLC ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $  - |
| 7359 | 7348 / 7359 / 7371 / 7382 | UNITED STATES COLD STORAGE LLC ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 07/24/2008 | $  - |
| 7360 | 7349 / 7360 / 7372 / 7383 | UNITED STATES COLD STORAGE LLC ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 06/19/2009 | $  - |
| 7361 | 7341 / 7352 / 7361 / 7375 | UNITED STATES COLD STORAGE LP 3300 E PARK ROW ARLINGTON, TX 76010 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 07/24/2013 | $  - |
| 7362 | 7342 / 7353 / 7362 / 7376 | UNITED STATES COLD STORAGE LP 3300 E PARK ROW ARLINGTON, TX 76010 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $  - |
| 7363 | 7343 / 7354 / 7363 / 7377 | UNITED STATES COLD STORAGE LP 3300 E PARK ROW ARLINGTON, TX 76010 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $  - |
| 7364 | 7344 / 7355 / 7364 / 7378 | UNITED STATES COLD STORAGE LP 3300 E PARK ROW ARLINGTON, TX 76010 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 07/24/2011 | $  - |
| 7365 | | UNITED STATES COLD STORAGE LP 3300 E PARK ROW ARLINGTON, TX 76010 | Dean Foods Company | STORAGE AGREEMENT | $  - |
| 7366 | 7339 / 7350 / 7366 / 7373 | UNITED STATES COLD STORAGE LP ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | CONFIDENTIALITY AGREEMENT DATED 10/14/2013 | $  - |
| 7367 | 7340 / 7351 / 7367 / 7374 | UNITED STATES COLD STORAGE LP ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | CONFIDENTIALITY AGREEMENT | $  - |
| 7368 | 7345 / 7356 / 7368 / 7379 | UNITED STATES COLD STORAGE LP ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | CONFIDENTIALITY AGREEMENT DATED 10/14/2013 | $  - |
| 7369 | 7346 / 7357 / 7369 / 7380 | UNITED STATES COLD STORAGE LP ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $  - |
| 7370 | 7347 / 7358 / 7370 / 7381 | UNITED STATES COLD STORAGE LP ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $  - |
| 7371 | 7348 / 7359 / 7371 / 7382 | UNITED STATES COLD STORAGE LP ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 07/24/2008 | $  - |
| 7372 | 7349 / 7360 / 7372 / 7383 | UNITED STATES COLD STORAGE LP ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 06/19/2009 | $  - |
| 7373 | 7339 / 7350 / 7366 / 7373 | UNITED STATES COLD STORAGE OF CALIFORNIA ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | CONFIDENTIALITY AGREEMENT DATED 10/14/2013 | $  - |
| 7374 | 7340 / 7351 / 7367 / 7374 | UNITED STATES COLD STORAGE OF CALIFORNIA ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | CONFIDENTIALITY AGREEMENT | $  - |
| 7375 | 7341 / 7352 / 7361 / 7375 | UNITED STATES COLD STORAGE OF CALIFORNIA ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 07/24/2013 | $  - |
| 7376 | 7342 / 7353 / 7362 / 7376 | UNITED STATES COLD STORAGE OF CALIFORNIA ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $  - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7377 | 7343 / 7354 / 7363 / 7377 | UNITED STATES COLD STORAGE OF CALIFORNIA ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $          - |
| 7378 | 7344 / 7355 / 7364 / 7378 | UNITED STATES COLD STORAGE OF CALIFORNIA ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 07/24/2011 | $          - |
| 7379 | 7345 / 7356 / 7368 / 7379 | UNITED STATES COLD STORAGE OF CALIFORNIA ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | CONFIDENTIALITY AGREEMENT DATED 10/14/2013 | $          - |
| 7380 | 7346 / 7357 / 7369 / 7380 | UNITED STATES COLD STORAGE OF CALIFORNIA ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $          - |
| 7381 | 7347 / 7358 / 7370 / 7381 | UNITED STATES COLD STORAGE OF CALIFORNIA ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT | $          - |
| 7382 | 7348 / 7359 / 7371 / 7382 | UNITED STATES COLD STORAGE OF CALIFORNIA ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 07/24/2008 | $          - |
| 7383 | 7349 / 7360 / 7372 / 7383 | UNITED STATES COLD STORAGE OF CALIFORNIA ATTN BARRY OMINSKY, VP CONTROLLER & TREASURER 4 ECHELON PLZ 201 LAUREL RD, STE 400 VOORHEES, NJ 08043 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 06/19/2009 | $          - |
| 7384 | 7384 / 5403 | UNITED STATES FIDELITY AND GUARANTY CO ATTN R THOMAS COFFEY, CCO ONE TOWER SQ - 8MN HARTFORD, CT 06183 | Dean Foods Company | LETTER OF CREDIT | $          - |
| 7385 | | UNITED TRAILER LEASING 10250 XYLITE ST NE BLAINE, MN 55449 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 04/05/2019 | $          - |
| 7386 | | UNIVERSAL PROTECTION SERVICE LP D/B/A ALLIED UNIVERSAL SECURITY SERVICES ATTN HOPE FIELD, VP OF SALES MIDWEST & CANADA EIGHT TOWER BRIDGE 161 WASHINGTON ST, STE 600 CONSHOHOCKEN, PA 19428 | Country Fresh, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $          - |
| 7387 | | UNIVERSAL PROTECTION SERVICE LP D/B/A ALLIED UNIVERSAL SECURITY SERVICES ATTN HOPE FIELD, VP SALES MIDWEST/CANADA 8 TOWER BRIDGE, 161 WASHINGTON ST, STE 600 CONSHOHOCKEN, PA 19428 | Country Fresh, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $          - |
| 7388 | | UPTOWN CITYPLACE LLC C/O PARAMENTER REALTY PARTNERS ATTN GENERAL MANAGER 2711 N HASKELL AVE, STE 450 DALLAS, TX 75204 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/21/2016 | $          - |
| 7389 | | UPTOWN CITYPLACE LLC C/O PARAMENTER REALTY PARTNERS ATTN GENERAL MANAGER 2711 N HASKELL AVE, STE 450 DALLAS, TX 75204 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/21/2016 | $          - |
| 7390 | 7390 / 1770 | UPTOWN CITYPLACE LLC C/O PARAMENTER REALTY PARTNERS ATTN GENERAL MANAGER 2711 NORTH HASKELL AVE STE 1400 DALLAS, TX 75204 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/15/2018 | $          - |
| 7391 | | UPTOWN CITYPLACE LLC C/O PARAMENTER REALTY PARTNERS ATTN GENERAL MANAGER 2711 NORTH HASKELL AVE STE 1400 DALLAS, TX 75204 | Dean Foods Company | LEASE: BUILDING AND LAND | $          - |
| 7392 | | U-RENTAL STORAGE 635 ENTERPRISE DR SOMERSET, KY 42501 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 06/01/2014 | $          - |
| 7393 | | U-RENTAL STORAGE ATTN RANDY COLLINS 635 ENTERPRISE DR SOMERSET, KY 42501 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 06/01/2014 | $          - |
| 7394 | | US BANCORP EQUIPMENT FINANCE INC ATTN KIM HAMMOND, MGR PO BOX 230789 PORTLAND, OR 97281-0789 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND | $          - |
| 7395 | | US BANCORP EQUIPMENT FINANCE INC ATTN KIM HAMMOND, MGR PO BOX 230789 PORTLAND, OR 97281-0789 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/01/2005 | $          - |
| 7396 | | US BANCORP EQUIPMENT FINANCE INC ATTN KIM HAMMOND, MGR PO BOX 230789 PORTLAND, OR 97281-0789 | Suiza Dairy Group, LLC | GUARANTEES DATED 01/01/2005 | $          - |
| 7397 | | US BANCORP EQUIPMENT FINANCE INC ATTN KIM HAMMOND, MGR PO BOX 230789 PORTLAND, OR 97281-0789 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 07/21/2003 | $          - |
| 7398 | | US FOODS INC ATTN ALEXANDER D RAINE, VP, CORP REAL ESTATE 9399 W HIGGINS RD, STE 600 ROSEMONT, IL 60018 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 05/04/2015 | $          - |
| 7399 | | US FOODS INC ATTN DAVID POE, VP OF CATEGORY MANAGEMENT 6133 N RIVER RD, STE 300 ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 03/14/2016 | $          - |
| 7400 | | US FOODS INC ATTN DAVID POE, VP OF CATEGORY MANAGEMENT 6133 N RIVER RD, STE 300 ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/13/2016 | $          - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7401 | | US FOODS INC<br>ATTN DAVID POE, VP OF CATEGORY MANAGEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 01/03/2017 | $ - |
| 7402 | | US FOODS INC<br>ATTN DAVID POE, VP OF CATEGORY MANAGEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 01/31/2017 | $ - |
| 7403 | | US FOODS INC<br>ATTN DAVID POE, VP OF CATEGORY MANAGEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 03/09/2017 | $ - |
| 7404 | | US FOODS INC<br>ATTN DAVID POE, VP OF CATEGORY MANAGEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 09/04/2017 | $ - |
| 7405 | | US FOODS INC<br>ATTN DAVID POE, VP OF CATEGORY MANAGEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 09/26/2017 | $ - |
| 7406 | | US FOODS INC<br>ATTN DAVID POE, VP OF CATEGORY MANAGEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 02/05/2018 | $ - |
| 7407 | | US FOODS INC<br>ATTN DAVID POE, VP OF CATEGORY MANAGEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 04/20/2018 | $ - |
| 7408 | | US FOODS INC<br>ATTN DAVID POE, VP OF CATEGORY MANAGEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 07/26/2018 | $ - |
| 7409 | | US FOODS INC<br>ATTN DAVID POE, VP OF CATEGORY MANAGEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 09/11/2019 | $ - |
| 7410 | | US FOODS INC<br>ATTN KEITH DOUGHERTY, SVP CATEGORY MANAGEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 05/31/2014 | $ - |
| 7411 | | US FOODS INC<br>ATTN KEITH DOUGHERTY, SVP OF CATEGORY MGMT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 08/02/2015 | $ - |
| 7412 | | US FOODS INC<br>ATTN KEITH DOUGHERTY, SVP ROSEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/30/2015 | $ - |
| 7413 | | US FOODS INC<br>ATTN KEITH DOUGHERTY, SVP ROSEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/17/2016 | $ - |
| 7414 | | US FOODS INC<br>ATTN KEITH DOUGHERTY, SVP ROSEMONT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 05/19/2015 | $ - |
| 7415 | | US FOODS INC<br>ATTN KEITH DOUGHERTY, SVP ROSEMONT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/23/2015 | $ - |
| 7416 | | US FOODS INC<br>ATTN KEITH DOUGHERTY, SVP ROSEMONT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/23/2015 | $ - |
| 7417 | | US FOODS INC<br>ATTN MARK MCNEIL, SVP CATEGORY MGMT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT | $ - |
| 7418 | | US FOODS INC<br>ATTN MARK MCNEIL, SVP CATEGORY MGMT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT | $ - |
| 7419 | | US FOODS INC<br>ATTN MARK MCNEIL, SVP CATEGORY MGMT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 08/27/2013 | $ - |
| 7420 | | US FOODS INC<br>ATTN MARK MCNEIL, SVP CATEGORY MGMT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 08/27/2013 | $ - |
| 7421 | | US FOODS INC<br>ATTN MARK MCNEIL, SVP CATEGORY MGMT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/20/2013 | $ - |
| 7422 | | US FOODS INC<br>ATTN MARK MCNEIL, SVP CATEGORY MGMT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/20/2013 | $ - |
| 7423 | | US FOODS INC<br>ATTN PURCHASING DEPT<br>9775 PATUXENT WOODS DR<br>COLUMBIA, MD 21046 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 03/27/2007 | $ - |
| 7424 | | US FOODS INC<br>ATTN PURCHASING DEPT<br>9775 PATUXENT WOODS DR<br>COLUMBIA, MD 21046 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/01/2012 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 7425 | 7425 / 5890 | US FOODS INC ATTN REAL ESTATE DEPT 9399 W HIGGINS RD, STE 600 ROSEMONT, IL 60018 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/31/2017 | $ - |
| 7426 | 7426 / 5891 | US FOODS INC ATTN REAL ESTATE DEPT 9399 W HIGGINS RD, STE 600 ROSEMONT, IL 60018 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/12/2017 | $ - |
| 7427 | 7427 / 5892 | US FOODS INC ATTN REAL ESTATE DEPT 9399 W HIGGINS RD, STE 600 ROSEMONT, IL 60018 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 11/02/2017 | $ - |
| 7428 | 7428 / 5903 | US FOODS INC ATTN REAL ESTATE DEPT 9399 W HIGGINS RD, STE 600 ROSEMONT, IL 60018 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 08/27/2013 | $ - |
| 7429 | 7429 / 5904 | US FOODS INC ATTN REAL ESTATE DEPT 9399 W HIGGINS RD, STE 600 ROSEMONT, IL 60018 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 08/27/2013 | $ - |
| 7430 | | US FOODS INC ATTN REAL ESTATE DEPT 9399 W HIGGINS RD, STE 600 ROSEMONT, IL 60018 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND | $ 6,968.30 |
| 7431 | | US FOODS INC ATTN REAL ESTATE DEPT 9399 W HIGGINS RD, STE 600 ROSEMONT, IL 60018 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 05/04/2015 | $ - |
| 7432 | 7432 / 6643 | US FOODS INC ATTN SCOTT HODGSON 6133 N RIVER RD ROSEMONT, IL 60018 | Dean Foods Company | LICENSING AGREEMENT DATED 09/06/2016 | $ - |
| 7433 | | US FOODS INC F/K/A US FOODSERVICE INC 6133 N RIVER RD, STE 300 ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT | $ - |
| 7434 | | US FOODS INC F/K/A US FOODSERVICE INC 6133 N RIVER RD, STE 300 ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT | $ - |
| 7435 | | US FOODS INC F/K/A US FOODSERVICE INC 6133 N RIVER RD, STE 300 ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT | $ - |
| 7436 | | US FOODS INC F/K/A US FOODSERVICE INC 6133 N RIVER RD, STE 300 ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT | $ - |
| 7437 | | US FOODS INC F/K/A US FOODSERVICE INC ATTN KEITH DOUGHERTY, SVP ROSEMONT 6133 N RIVER RD, STE 300 ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 02/06/2014 | $ - |
| 7438 | | US FOODS INC F/K/A US FOODSERVICE INC ATTN KEITH DOUGHERTY, SVP ROSEMONT 6133 N RIVER RD, STE 300 ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 02/06/2014 | $ - |
| 7439 | | US FOODS INC F/K/A US FOODSERVICE INC ATTN KEITH DOUGHERTY, SVP ROSEMONT 6133 N RIVER RD, STE 300 ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/13/2014 | $ - |
| 7440 | | US FOODS INC F/K/A US FOODSERVICE INC ATTN KEITH DOUGHERTY, SVP ROSEMONT 6133 N RIVER RD, STE 300 ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/21/2014 | $ - |
| 7441 | | US FOODS INC F/K/A US FOODSERVICE INC ATTN KEITH DOUGHERTY, SVP ROSEMONT 6133 N RIVER RD, STE 300 ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/30/2014 | $ - |
| 7442 | | US FOODSERVICE INC ATTN SCOTT HODGSON 6133 N RIVER RD ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 06/01/2012 | $ - |
| 7443 | | US FOODSERVICE INC ATTN SCOTT HODGSON 6133 N RIVER RD ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 03/31/2011 | $ - |
| 7444 | | US FOODSERVICE INC ATTN SCOTT HODGSON 6133 N RIVER RD ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT | $ - |
| 7445 | | US FOODSERVICE INC ATTN SCOTT HODGSON 6133 N RIVER RD ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT | $ - |
| 7446 | | US FOODSERVICE INC ATTN SCOTT HODGSON 6133 N RIVER RD ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/25/2007 | $ - |
| 7447 | | US FOODSERVICE INC ATTN SCOTT HODGSON 6133 N RIVER RD ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 05/01/2008 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7448 | | US FOODSERVICE INC ATTN SCOTT HODGSON 6133 N RIVER RD ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 05/19/2008 | $ - |
| 7449 | | US FOODSERVICE INC ATTN SCOTT HODGSON 6133 N RIVER RD ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 08/28/2008 | $ - |
| 7450 | | US FOODSERVICE INC ATTN SCOTT HODGSON 6133 N RIVER RD ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 08/28/2008 | $ - |
| 7451 | | US FOODSERVICE INC ATTN SCOTT HODGSON 6133 N RIVER RD ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 08/28/2008 | $ - |
| 7452 | | US GOVERNMENT RESEARCHING ADDRESS | Dean Foods Company | CUSTOMER AGREEMENT DATED 12/06/2018 | $ - |
| 7453 | | US OIL CO INC ENERGY SERV DIV ATTN MARK T MORGAN, VP 425 S WASHINGTON ST COMBINED LOCKS, WI 54113 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 04/23/2004 | $ - |
| 7454 | | US OIL CO INC ENERGY SERV DIV ATTN MARK T MORGAN, VP 425 S WASHINGTON ST COMBINED LOCKS, WI 54113 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 04/23/2004 | $ - |
| 7455 | 7921 / 7455 | US OIL CO INC ATTN ENERGY SERVICES DIVISION 425 S WASHINGTON ST COMBINED LOCKS, WI 54113 | Friendly'S Ice Cream Holdings Corp. | AGENCY AGREEMENT | $ - |
| 7456 | | US OIL CO INC ATTN MARK T MORGAN, VP 425 S WASHINGTON ST COMBINED LOCKS, WI 54113 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 07/26/2004 | $ - |
| 7457 | | US OIL CO INC ATTN MARK T MORGAN, VP 425 S WASHINGTON ST COMBINED LOCKS, WI 54113 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 07/26/2004 | $ - |
| 7458 | | US OIL CO INC ATTN MARK T MORGAN, VP 425 S WASHINGTON ST COMBINED LOCKS, WI 54113 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 07/26/2004 | $ - |
| 7459 | | USA WASTE OF CALFORNIA INC D/B/A WASTE MANAGEMENT OF SAN DIEGO ATTN CHRIS LUISZER, MJR ACCT MGR 1001 W BRADLEY AVE SAN DIEGO, CA 92020 | Alta-Dena Certified Dairy, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/24/2018 | $ - |
| 7460 | | USDA AGRICULTURAL MKTG SERVICE COMMODITY PROCUREMENT PROGRAM 1400 INDEPENDENCE AVE SW RM 3522-2, STOP 0239 WASHINGTON, DC 20250-0239 | Dean Foods Company | PRE-PETITION MILK - SMMA PAYMENTS | $ 12,860,643.76 |
| 7461 | | USDA AGRICULTURAL MKTG SERVICE COMMODITY PROCUREMENT PROGRAM 1400 INDEPENDENCE AVE SW RM 3522-2, STOP 0239 WASHINGTON, DC 20250-0239 | Dean Foods Company | PRE-PETITION MILK | $ - |
| 7462 | | UTAH TRUCK LINES 7475 W ADAMS RD MAGNA, UT 84044 | Dean Foods Company | TRANSPORTATION AGREEMENT | $8,051.30 |
| 7463 | | UTILITIES ANALYSES INC 450 OLD PEACHTREE RD ATLANTA, GA 30024 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 7464 | | UTILITY COST MANAGEMENT LLC ATTN CHRIS WIEHL 1100 W SHAW AVE, STE 126 FRESNO, CA 93711 | Dean Foods Company | SERVICE CONTRACT | $ 14,552.40 |
| 7465 | | UTILITY COST MANAGEMENT LLC ATTN CHRIS WIEHL 1100 W SHAW AVE, STE 126 FRESNO, CA 93711 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 08/16/2018 | $ - |
| 7466 | | UTILITY REFUND AGENCY ATTN GREG STEAGALL, DIRECTOR PROCUREMENT 1151 FREEPORT RD, STE 222 PITTSBURGH, PA 15238 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 11/16/2012 | $ - |
| 7467 | | UTILITY REFUND AGENCY ATTN GREG STEAGALL, DIRECTOR PROCUREMENT 2711 N HASKELL AVE, STE 3400 DALLAS, TX 75204 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 08/03/2012 | $ - |
| 7468 | | UTILITY REFUND CORP 718 CONVENIRY TERRACE ENGLEWOOD, FL 34224 | Dean Foods Company | SERVICE CONTRACT DATED 09/21/2009 | $ - |
| 7469 | | UTILITY REFUND CORP ATTN GREG STEAGALL, DIRECTOR PROCUREMENT 8321 TRICIA PRICE DR, #100 POWELL, OH 43065 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 12/10/2009 | $ - |
| 7470 | | UTILITY REFUND CORP ATTN MATTHEW ALLYN 8321 TRICIA PRICE DR, #100 POWELL, OH 43065 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 09/21/2009 | $ - |
| 7471 | | V PUZINO DAIRY INC ATTN CRAIG PUZINO 111 MALTESE DR TOTOWA, NJ 07512 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 08/16/2012 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7472 | | V PUZINO DAIRY INC<br>ATTN CRAIG PUZINO<br>111 MALTESE DR<br>TOTOWA, NJ 07512 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 08/05/2015 | $ - |
| 7473 | | V PUZINO DAIRY INC<br>ATTN CRAIG PUZINO<br>111 MALTESE DR<br>TOTOWA, NJ 07512 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 09/10/2015 | $ - |
| 7474 | | V PUZINO DAIRY INC<br>ATTN CRAIG PUZINO<br>111 MALTESE DR<br>TOTOWA, NJ 07512 | Garelick Farms, LLC | PURCHASE CONTRACT | $ - |
| 7475 | | V PUZINO DAIRY INC<br>ATTN CRAIG PUZINO<br>111 MALTESE DR<br>TOTOWA, NJ 07512 | Garelick Farms, LLC | PURCHASE CONTRACT | $ - |
| 7476 | | V PUZINO DAIRY INC<br>ATTN CRAIG PUZINO<br>111 MALTESE DR<br>TOTOWA, NJ 07512 | Garelick Farms, LLC | PURCHASE CONTRACT | $ - |
| 7477 | | VACO DALLAS LLC<br>ATTN CONTRACTS MANAGER<br>5501 VIRGINA WAY, STE 120<br>BRENTWOOD, TN 37027 | Dean Foods Company | SERVICE CONTRACT DATED 10/07/2019 | $ - |
| 7478 | | VALERIE MOTTER<br>899 GOODWIN ROAD<br>TITUSVILLE, PA 16354 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7479 | | VALERIE MOTTER<br>899 GOODWIN ROAD<br>TITUSVILLE, PA 16354 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7480 | | VALLEY INDUSTRIAL PARK<br>ATTN CRAIG PUZINO<br>111 MALTESE DR<br>TOTOWA, NJ 07512 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ 2,156.00 |
| 7481 | | VALLEY VIEW RETIREMENT COMMUNITY<br>ATTN ADMINISTRATOR<br>4702 E MAIN ST<br>BELLEVILLE, PA 17004 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7482 | | VALUE FEED LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/10/2010 | $ - |
| 7483 | | VALUE FEED LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/28/2011 | $ - |
| 7484 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 11/01/2018 | $ 116,085.00 |
| 7485 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 11/01/2018 | $ - |
| 7486 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/28/2013 | $ - |
| 7487 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/28/2013 | $ - |
| 7488 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 7489 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 7490 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 7491 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 7492 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 7493 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 7494 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 7495 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 7496 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/06/2015 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 7497 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/28/2013 | $ - |
| 7498 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/25/2013 | $ - |
| 7499 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/01/2018 | $ - |
| 7500 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/01/2018 | $ - |
| 7501 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/28/2013 | $ - |
| 7502 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/25/2013 | $ - |
| 7503 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/25/2013 | $ - |
| 7504 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/25/2013 | $ - |
| 7505 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | SHARED SERVICES AGREEMENT DATED 06/10/2010 | $ - |
| 7506 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | SHARED SERVICES AGREEMENT DATED 12/12/2011 | $ - |
| 7507 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | SHARED SERVICES AGREEMENT DATED 11/28/2011 | $ - |
| 7508 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/06/2015 | $ - |
| 7509 | | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | SHARED SERVICES AGREEMENT DATED 06/10/2010 | $ - |
| 7510 | | VALUE FEEDS<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 7511 | 7511 / 697 | VALUEOPTIONS OF CALIFORNIA INC<br>C/O BEACON HEALTH OPTIONS INC<br>ATTN GENERAL COUNSEL<br>200 STATE ST, STE 302<br>BOSTON, MA 02109 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/15/2019 | $ - |
| 7512 | 7512 / 698 | VALUEOPTIONS OF CALIFORNIA INC<br>C/O BEACON HEALTH OPTIONS INC<br>ATTN GENERAL COUNSEL<br>200 STATE ST, STE 302<br>BOSTON, MA 02109 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 09/20/2019 | $ - |
| 7513 | | VAN ACRES FARM, LLC<br>2750 COUNTY HIGHWAY 31<br>CHERRY VALLEY, NY 13320 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7514 | | VAN ACRES FARM, LLC<br>2750 COUNTY HIGHWAY 31<br>CHERRY VALLEY, NY 13320 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7515 | | VANDER POEL, PETE<br>19493 ROAD 140TH<br>TULARE, CA 93274 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 04/12/2002 | $ - |
| 7516 | | VANDY, FRANK R<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7517 | | VANGARD SYSTEMS USA<br>913 RIDGEBROOK ROAD SUITE 104<br>SPARKS, MD 21152 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/02/2011 | $ - |
| 7518 | | VANGUARD DAIRY PRODUCTS INC<br>ATTN GREG STEPHENS<br>1036 42 ST SOUTH<br>BIRMINGHAM, 35222 | Mayfield Dairy Farms, LLC | SERVICE CONTRACT | $ - |
| 7519 | 7523 / 7519 | VANGUARD DAIRY PRODUCTS INC<br>ATTN GREG STEPHENS<br>1036 42 ST SOUTH<br>BIRMINGHAM, AL 35222 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7520 | 7524 / 7520 | VANGUARD DAIRY PRODUCTS INC<br>ATTN GREG STEPHENS<br>1036 42 ST SOUTH<br>BIRMINGHAM, AL 35222 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7521 | | VANGUARD DAIRY PRODUCTS INC<br>ATTN GREG STEPHENS<br>1036 42 ST SOUTH<br>BIRMINGHAM, AL 35222 | Mayfield Dairy Farms, LLC | SERVICE CONTRACT | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7522 | 7522 / 6657 | VANGUARD ENVIRONMENTAL GROUP INC ATTN JIMMY MULVANEY 700 27TH ST S BIRMINGHAM, AL 35233 | Dean Foods Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7523 | 7523 / 7519 | VANGUARD ENVIRONMENTAL GROUP INC ATTN JIMMY MULVANEY 700 27TH ST S BIRMINGHAM, AL 35233 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7524 | 7524 / 7520 | VANGUARD ENVIRONMENTAL GROUP INC ATTN JIMMY MULVANEY 700 27TH ST S BIRMINGHAM, AL 35233 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7525 | | VANGUARD ENVIRONMENTAL GROUP INC ATTN JIMMY MULVANEY 700 27TH ST S BIRMINGHAM, AL 35233 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7526 | | VANGUARD ENVIRONMENTAL GROUP INC ATTN JIMMY MULVANEY 700 27TH ST S BIRMINGHAM, AL 35233 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7527 | | VANGUARD ENVIRONMENTAL GROUP INC ATTN JIMMY MULVANEY 700 27TH ST S BIRMINGHAM, AL 35233 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7528 | | VANGUARD ENVIRONMENTAL GROUP INC ATTN JIMMY MULVANEY 700 27TH ST S BIRMINGHAM, AL 35233 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7529 | | VANGUARD ENVIRONMENTAL GROUP INC ATTN JIMMY MULVANEY 700 27TH ST S BIRMINGHAM, AL 35233 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7530 | | VANGUARD ENVIRONMENTAL GROUP INC ATTN JIMMY MULVANEY 700 27TH ST S BIRMINGHAM, AL 35233 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 07/31/2017 | $ - |
| 7531 | | VANGUARD ENVIRONMENTAL GROUP INC ATTN JIMMY MULVANEY 700 27TH ST S BIRMINGHAM, AL 35233 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7532 | | VANGUARD ENVIRONMENTAL GROUP INC ATTN JIMMY MULVANEY 700 27TH ST S BIRMINGHAM, AL 35233 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7533 | 7533 / 6656 | VANGUARD ENVIRONMENTAL GROUP INC, THE ATTN ED BECKER 700 27TH PL S BIRMINGHAM, AL 35233 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7534 | | VANGUARD ENVIRONMENTAL GROUP INC, THE ATTN ED BECKER 700 27TH PL S BIRMINGHAM, AL 35233 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7535 | | VANGUARD ENVIRONMENTAL GROUP INC, THE ATTN ED BECKER 700 27TH PL S BIRMINGHAM, AL 35233 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7536 | | VANGUARD ENVIRONMENTAL GROUP INC, THE ATTN ED BECKER, PE 1036 42ND ST S BIRMINGHAM, AL 35222 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7537 | | VANGUARD ENVIRONMENTAL GROUP INC, THE ATTN ED BECKER, PE 1036 42ND ST S BIRMINGHAM, AL 35222 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7538 | | VANGUARD ENVIRONMENTAL GROUP INC, THE ATTN ED BECKER, PE 1036 42ND ST S BIRMINGHAM, AL 35222 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7539 | | VANGUARD ENVIRONMENTAL GROUP INC, THE ATTN ED BECKER, PE 1036 42ND ST S BIRMINGHAM, AL 35222 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7540 | | VANGUARD ENVIRONMENTAL GROUP INC, THE ATTN ED BECKER, PE 1036 42ND ST S BIRMINGHAM, AL 35222 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7541 | | VANGUARD ENVIRONMENTAL GROUP INC, THE ATTN ED BECKER, PE 1036 42ND ST S BIRMINGHAM, AL 35222 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7542 | | VANGUARD ENVIRONMENTAL GROUP INC, THE ATTN ED BECKER, PE 1036 42ND ST S BIRMINGHAM, AL 35222 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 10/11/2011 | $ - |
| 7543 | | VANGUARD ENVIRONMENTAL GROUP INC, THE ATTN GREG STEPHENS 1036 42ND ST SOUTH BIRMINGHAM, AL 35222 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7544 | | VANGUARD ENVIRONMENTAL GROUP INC, THE ATTN GREG STEPHENS 1036 42ND ST SOUTH BIRMINGHAM, AL 35222 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7545 | | VANGUARD ENVIRONMENTAL GROUP INC, THE ATTN GREG STEPHENS 1036 42ND ST SOUTH BIRMINGHAM, AL 35222 | Mayfield Dairy Farms, LLC | SERVICE CONTRACT DATED 03/28/2003 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7546 | | VANGUARD ENVIRONMENTAL GROUP INC, THE C/O JIM WILSON ATTN G GREGORY STEPHENS 1036 42ND ST S BIRMINGHAM, AL 35222 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $         - |
| 7547 | | VANHOOSER DAIRY ATTN KEVIN VANHOOSER 3400 OSTELLA ROAD CORNERSVILLE, TN 37047 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $         - |
| 7548 | | VANHOOSER DAIRY ATTN KEVIN VANHOOSER 3400 OSTELLA ROAD CORNERSVILLE, TN 37047 | Dean Foods Company | TRANSPORTATION AGREEMENT | $         - |
| 7549 | | VANITY PROJECT LLC, THE 875 AVENUE OF THE AMERICAS NEW YORK, NY 10001 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/09/2019 | $         - |
| 7550 | | VAN'S SANITATION INC ATTN SCOTT VANDERSLUIS, PRES 1553 18TH ST SW LE MARS, IA 51031 | Dean Foods North Central, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 03/31/2016 | $    7,096.75 |
| 7551 | | VAN'S SANITATION INC ATTN SCOTT VANDERSLUIS, PRES 1553 18TH ST SW LE MARS, IA 51031 | Dean Foods North Central, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 10/29/2015 | $         - |
| 7552 | | VAN'S SANITATION INC ATTN SCOTT VANDERSLUIS, PRES 1553 18TH ST SW LE MARS, IA 51031 | Dean Foods North Central, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 03/31/2016 | $         - |
| 7553 | | VASILOPOULOS, DANIELLE S ADDRESS ON FILE | Garelick Farms, LLC | SEVERANCE CONTRACT | $         - |
| 7554 | | VBA DAIRY 238 COUNTY ROAD 401 MADISONVILLE, TN 37354 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $         - |
| 7555 | | VBA DAIRY 238 COUNTY ROAD 401 MADISONVILLE, TN 37354 | Dean Foods Company | TRANSPORTATION AGREEMENT | $         - |
| 7556 | | VDF FUTURECEUTICALS INC ATTN JOHN HUNTER, EXEC VP 2692 N STATE RT 1-17 MOMENCE, IL 60954 | Uncle Matt's Organic, Inc. | LICENSING AGREEMENT DATED 10/25/2019 | $         - |
| 7557 | 7557 / 5823 | VELOCITY THE GREATEST PHONE COMPANY EVER INC 7130 SPRING MEADOWS WEST HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 08/09/2018 | $         - |
| 7558 | | VELOCITY THE GREATEST PHONE COMPANY EVER INC ATTN GENERAL COUNSEL 7130 SPRING MEADOWS WEST HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 01/28/2019 | $         - |
| 7559 | | VELOCITY THE GREATEST PHONE COMPANY EVER INC ATTN GENERAL COUNSEL 7130 SPRING MEADOWS WEST HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 11/29/2018 | $         - |
| 7560 | | VELOCITY THE GREATEST PHONE COMPANY EVER INC ATTN GENERAL COUNSEL 7130 SPRING MEADOWS WEST HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 03/13/2019 | $         - |
| 7561 | | VELOCITY THE GREATEST PHONE COMPANY EVER INC ATTN GENERAL COUNSEL 7130 SPRING MEADOWS WEST HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 04/09/2019 | $         - |
| 7562 | | VELOCITY THE GREATEST PHONE COMPANY EVER INC ATTN GENERAL COUNSEL 7130 SPRING MEADOWS WEST HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 05/17/2017 | $         - |
| 7563 | | VELOCITY THE GREATEST PHONE COMPANY EVER INC ATTN GENERAL COUNSEL 7130 SPRING MEADOWS WEST HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 10/05/2015 | $         - |
| 7564 | | VELOCITY ATTN CHRIS OSMENT 7130 SPRING MEADOWS WEST DR HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 05/14/2019 | $         - |
| 7565 | | VELOCITY ATTN JOE SMITH 7130 SPRING MEADOWS WEST DR HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 04/17/2019 | $         - |
| 7566 | | VELOCITY ATTN JOE SMITH 7130 SPRING MEADOWS WEST DR HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 05/13/2019 | $         - |
| 7567 | | VELOCITY ATTN MICHAEL POMMERANZ 7130 SPRING MEADOWS WEST DR HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 05/13/2019 | $         - |
| 7568 | | VELOCITY ATTN MICHAEL POMMERANZ 7130 SPRING MEADOWS WEST DR HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 08/06/2019 | $         - |
| 7569 | | VELOCITY ATTN MICHAEL POMMERANZ, PROJECT MGR 7130 SPRING MEADOWS WEST DR HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 09/24/2019 | $   189,684.94 |
| 7570 | | VELOCITY ATTN MICHAEL POMMERANZ, PROJECT MGR 7130 SPRING MEADOWS WEST DR HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 09/23/2019 | $         - |
| 7571 | | VENDOR CONSULTING GROUP INC 13982 GENTILLY ROGERS, AR 72758 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/25/2019 | $   168,890.01 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7572 | | VENTURA FOODS LLC<br>ATTN EVP, PRODUCTION<br>40 POINTE DR<br>BREA, CA 92821-3698 | Dean Intellectual Property Services II, Inc. | TRADEMARK OR IP AGREEMENT DATED 12/31/2007 | $                - |
| 7573 | | VENTURA FOODS LLC<br>ATTN EVP, PRODUCTION<br>40 POINTE DR<br>BREA, CA 92821-3698 | Dean Intellectual Property Services II, Inc. | LICENSING AGREEMENT DATED 07/19/2013 | $                - |
| 7574 | | VENTURA FOODS LLC<br>ATTN EVP, PRODUCTION<br>40 POINTE DR<br>BREA, CA 92821-3698 | Dean Intellectual Property Services II, Inc. | LICENSING AGREEMENT DATED 08/22/2005 | $                - |
| 7575 | | VENTURA FOODS LLC<br>ATTN EVP, PRODUCTION<br>40 POINTE DR<br>BREA, CA 92821-3698 | Dean Intellectual Property Services II, Inc. | LICENSING AGREEMENT DATED 12/19/2007 | $                - |
| 7576 | | VEOLIA ES SOLID WASTE INC<br>ATTN ANDREA KRUSE, STRATEGIC ACCT MGR<br>575 COLLIER<br>AUBURN HILLS, MI 48326 | Midwest Ice Cream Company, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 01/25/2012 | $                - |
| 7577 | | VEOLIA ES SOLID WASTE INC<br>ATTN ANDREA KRUSE, STRATEGIC ACCT MGR<br>575 COLLIER<br>AUBURN HILLS, MI 48326 | Dean Foods Of Wisconsin, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/07/2012 | $                - |
| 7578 | | VEOLIA ES SOLID WASTE INC<br>ATTN ANDREA KRUSE, STRATEGIC ACCT MGR<br>575 COLLIER<br>AUBURN HILLS, MI 48326 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 01/25/2012 | $                - |
| 7579 | | VEOLIA ES SOLID WASTE INC<br>ATTN ANDREA KRUSE, STRATEGIC ACCT MGR<br>575 COLLIER<br>AUBURN HILLS, MI 48326 | Midwest Ice Cream Company, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 01/25/2012 | $                - |
| 7580 | | VERITIV OPERATING COMPANY<br>F/K/A UNISOURCE WORLDWIDE INC<br>ATTN SENIOR VP OF PACKAGING<br>1000 ABERNATHY RD NE, BLD 400, STE 1700<br>ATLANTA, GA 30328 | Dean Foods Company | PURCHASE CONTRACT DATED 01/21/2019 | $                - |
| 7581 | | VERITIV OPERATING COMPANY<br>F/K/A UNISOURCE WORLDWIDE INC<br>ATTN SENIOR VP OF PACKAGING<br>1000 ABERNATHY RD NE, BLD 400, STE 1700<br>ATLANTA, GA 30328 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/01/2018 | $                - |
| 7582 | | VERNON EBY<br>9115 BUTLER ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $                - |
| 7583 | | VERNON EBY<br>9115 BUTLER ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT | $                - |
| 7584 | | VERSA COLD LOGISTICS SERVICES<br>ATTN STANLEY L CHATLEW, SALES & MKTG MGR<br>215 INDUSTRIAL PARK RD<br>CARTERSVILLE, GA 30121 | Dean Foods Company | STORAGE AGREEMENT DATED 01/26/2011 | $                - |
| 7585 | | VERSACOLD LOGISTICS SERVICES INC<br>C/O VERSACOLD COLD STORAGE USA INC<br>ATTN WANDA WALKER<br>1619 ANTIOCH CHURCH RD<br>PIEDMONT, SC 29673 | Suiza Dairy Group, LLC | STORAGE AGREEMENT 06/01/2009 | $                - |
| 7586 | | VERSACOLD LOGISTICS SERVICES US LLC<br>ATTN WANDA WALKER<br>1619 ANTIOCH CHURCH RD<br>PIEDMONT, SC 29673 | Dean Foods Company | STORAGE AGREEMENT | $                - |
| 7587 | | VETERINARY REAL ESTATE LTD<br>ATTN GARY COTTON, DVM<br>3200 COUNTY RD 24<br>RIDGWAY, CO 81432 | Reiter Dairy, LLC | LEASE: BUILDING AND LAND DATED 03/31/2006 | $                - |
| 7588 | | VETERINARY REAL ESTATE LTD<br>ATTN GARY COTTON, DVM<br>3200 COUNTY RD 24<br>RIDGWAY, CO 81432 | Reiter Dairy, LLC | LEASE: BUILDING AND LAND DATED 03/28/2003 | $                - |
| 7589 | | VETERINARY REAL ESTATE LTD<br>ATTN MATT LENHART, MEMBER<br>10060 SR 224 W<br>FINDLAY, OH 45840 | Reiter Dairy, LLC | LEASE: BUILDING AND LAND DATED 02/29/2012 | $                - |
| 7590 | | VETERINARY REAL ESTATE LTD<br>ATTN MATT LENHART, MEMBER<br>10060 SR 224 W<br>FINDLAY, OH 45840 | Reiter Dairy, LLC | LEASE: BUILDING AND LAND DATED 06/22/2015 | $                - |
| 7591 | | VETERINARY REAL ESTATE LTD<br>C/O STRIVE LLC<br>ATTN MR MATT LENHART<br>10060 SR 224 W<br>FINDLAY, OH 45840 | Reiter Dairy, LLC | LEASE: BUILDING AND LAND | $                - |
| 7592 | | VETERINARY REAL ESTATE LTD<br>C/O STRIVE LLC<br>ATTN MR MATT LENHART<br>10060 SR 224 W<br>FINDLAY, OH 45840 | Reiter Dairy, LLC | LEASE: BUILDING AND LAND | $                - |
| 7593 | | VIBE PRODUCTIONS LLC<br>ATTN PRODUCER<br>450 NORTH ROXBURY DR, 8 FL<br>BEVERLY HILLS, CA 90210 | Dean Foods Company | LICENSING AGREEMENT | $                - |
| 7594 | | VICK, RANDALL S<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $                - |
| 7595 | | VIDEOJET TECHNOLOGIES INC<br>ATTN LEGAL DEPT<br>1500 MITTEL BLVD<br>WOOD DALE, IL 60191 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 04/05/2018 | $        36,384.29 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 7596 | | VIDEOJET TECHNOLOGIES INC<br>ATTN LEGAL DEPT<br>1500 MITTEL BLVD<br>WOOD DALE, IL 60191 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT | $ - |
| 7597 | 7597 / 3381 | VILLAGE OF HUNTLEY<br>10987 MAIN STREET<br>HUNTLEY, IL 60142 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ - |
| 7598 | | VILLAGE OF HUNTLEY<br>10987 MAIN STREET<br>HUNTLEY, IL 60142 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT | $ 55.72 |
| 7599 | | VILLAGE OF HUNTLEY<br>10987 MAIN STREET<br>HUNTLEY, IL 60142 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/08/2013 | $ - |
| 7600 | | VILLAGE OF HUNTLEY<br>10987 MAIN STREET<br>HUNTLEY, IL 60142 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/08/2013 | $ - |
| 7601 | | VILLAGE OF HUNTLEY<br>10987 MAIN STREET<br>HUNTLEY, IL 60142 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/08/2013 | $ - |
| 7602 | | VILLAGE OF HUNTLEY<br>10987 MAIN STREET<br>HUNTLEY, IL 60142 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 7603 | | VILLAGE PANTRY LLC<br>6814 HILLSDALE CT<br>INDIANAPOLIS, IN 46250 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/05/2008 | $ - |
| 7604 | | VIRGIL GOOD<br>155 BINDER ROAD<br>STEVENS, PA 17578 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7605 | | VIRGIL GOOD<br>155 BINDER ROAD<br>STEVENS, PA 17578 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7606 | | VIRGINIA DARE EXTRACT COMPANY INC<br>ATTN RICK BROWNELL<br>882 3RD AVE, FL 7<br>BROOKLYN, NY 11232 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/11/2019 | $ 515,424.88 |
| 7607 | | VIRGINIA DARE EXTRACT COMPANY INC<br>ATTN RICK BROWNELL<br>882 3RD AVE, FL 7<br>BROOKLYN, NY 11232 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/01/2014 | $ - |
| 7608 | | VIRTA MEDICAL PC<br>501 FOLSOM ST<br>SAN FRANCISCO, CA 94105-3174 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/12/2019 | $ - |
| 7609 | | VIVIAN FARMS<br>325 MCVITTY ROAD<br>REYNOLDSVILLE, PA 15851 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7610 | | VIVIAN FARMS<br>325 MCVITTY ROAD<br>REYNOLDSVILLE, PA 15851 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7611 | | VIVOLAC CULTURES CORP<br>ATTN WESLEY D SING, PHD, PRES<br>6108 W STONER DR<br>GREENFIELD, IN 46140 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/01/2015 | $ 105,573.74 |
| 7612 | | VIVOLAC CULTURES CORP<br>ATTN WESLEY D SING, PHD, PRES<br>6108 W STONER DR<br>GREENFIELD, IN 46140 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2019 | $ - |
| 7613 | | VIVOLAC CULTURES CORPORATION<br>3862 E WASHINGTON ST<br>INDIANAPOLIS, IN 46201 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 10/17/2018 | $ - |
| 7614 | | VIZIENT SUPPLY LLC<br>F/K/A NOVATION LLC<br>ATTN GENERAL COUNSEL<br>125 E JOHN CARPENTER FRWY<br>IRVING, TX 75062-2324 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/30/2019 | $ - |
| 7615 | | VIZIENT SUPPLY LLC<br>F/K/A NOVATION LLC<br>ATTN GENERAL COUNSEL<br>125 E JOHN CARPENTER FRWY<br>IRVING, TX 75062-2324 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/30/2019 | $ - |
| 7616 | | VIZIENT SUPPLY LLC<br>F/K/A NOVATION LLC<br>ATTN GENERAL COUNSEL<br>125 E JOHN CARPENTER FRWY<br>IRVING, TX 75062-2324 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/31/2016 | $ - |
| 7617 | | VIZIENT SUPPLY LLC<br>F/K/A NOVATION LLC<br>ATTN GENERAL COUNSEL<br>125 E JOHN CARPENTER FRWY<br>IRVING, TX 75062-2324 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 09/30/2019 | $ - |
| 7618 | | VIZIENT SUPPLY LLC<br>F/K/A NOVATION LLC<br>ATTN GENERAL COUNSEL<br>125 E JOHN CARPENTER FRWY<br>IRVING, TX 75062-2324 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 05/30/2019 | $ - |
| 7619 | | VIZIENT SUPPLY LLC<br>F/K/A NOVATION LLC<br>ATTN GENERAL COUNSEL<br>125 E JOHN CARPENTER FRWY<br>IRVING, TX 75062-2324 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/30/2019 | $ - |
| 7620 | | VIZIENT SUPPLY LLC<br>F/K/A NOVATION LLC<br>ATTN GENERAL COUNSEL<br>125 E JOHN CARPENTER FRWY<br>IRVING, TX 75062-2324 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/31/2016 | $ - |
| 7621 | | VIZIENT SUPPLY LLC<br>F/K/A NOVATION LLC<br>ATTN GENERAL COUNSEL<br>125 E JOHN CARPENTER FRWY<br>IRVING, TX 75062-2324 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 09/30/2019 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7622 | | VNU INC<br>C/O VNU MARKETING INFORMATION<br>ATTN LEGAL DEPT<br>150 N MARTINGALE RD<br>SCHAUMBURG, IL 60173 | Dean Foods Company | LICENSING AGREEMENT DATED 05/17/2005 | $ - |
| 7623 | | VNU INC<br>C/O VNU MARKETING INFORMATION<br>ATTN LEGAL DEPT<br>150 N MARTINGALE RD<br>SCHAUMBURG, IL 60173 | Dean Foods Company | LICENSING AGREEMENT DATED 05/17/2005 | $ - |
| 7624 | 7624 / 1647 | VOIGHT YOSEMITE LLC<br>RESEARCHING ADDRESS | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/03/2013 | $ - |
| 7625 | | VOLTUS INC<br>ATTN TODD KRAUSE, SR VICE PRESIDENT OF SALES<br>2443 FILLMORE ST,#380-3427<br>SAN FRANCISCO, CA 94115 | Berkeley Farms, LLC | SERVICE CONTRACT DATED 05/23/2019 | $ - |
| 7626 | 7626 / 6916 | W&B SERVICE CO<br>ATTN RILEY EDMONDSON, SALES<br>501 US HWY 80 E<br>SUNNYVALE, TX 75182 | Dean Transportation, Inc. | PURCHASE CONTRACT DATED 06/26/2019 | $ 20,959.61 |
| 7627 | | WABASH TRUCKING LLC<br>PO BOX 238<br>WABASH, IN 46992 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ 46,263.86 |
| 7628 | 7739 / 7628 | WACHOVIA BANK NA<br>WELLS FARGO<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 02/04/2010 | $ - |
| 7629 | | WADE'S DAIRY INC<br>ATTN DOUGLAS H WADE JR<br>1316 BARNUM AVE<br>BRIDGEPORT, CT 06610 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 10/01/2014 | $ - |
| 7630 | | WADE'S DAIRY INC<br>ATTN DOUGLAS H WADE JR<br>1316 BARNUM AVE<br>BRIDGEPORT, CT 06610 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 10/01/2014 | $ - |
| 7631 | | WADE'S DAIRY INC<br>ATTN DOUGLAS H WADE JR<br>1316 BARNUM AVE<br>BRIDGEPORT, CT 06610 | Garelick Farms, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 10/01/2014 | $ - |
| 7632 | | WAGNER MEINERT LLC<br>ATTN SCOTT MEINERT, CIRO<br>1008A OLD TREE CT<br>NASHVILLE, TN 37210 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/10/2018 | $ 2,018.29 |
| 7633 | | WAGNER MEINERT LLC<br>ATTN SCOTT MEINERT, CIRO<br>1008A OLD TREE CT<br>NASHVILLE, TN 37210 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/10/2018 | $ - |
| 7634 | | WAGNER MEINERT LLC<br>ATTN SCOTT MEINERT, CIRO<br>1008A OLD TREE CT<br>NASHVILLE, TN 37210 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/10/2018 | $ - |
| 7635 | | WAGNER MEINERT LLC<br>ATTN SCOTT MEINERT, CIRO<br>1008A OLD TREE CT<br>NASHVILLE, TN 37210 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/10/2018 | $ - |
| 7636 | | WAGNER MEINERT LLC<br>ATTN SCOTT MEINERT, CIRO<br>1008A OLD TREE CT<br>NASHVILLE, TN 37210 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) | $ - |
| 7637 | | WAGNER MEINERT LLC<br>ATTN SCOTT MEINERT, CIRO<br>1008A OLD TREE CT<br>NASHVILLE, TN 37210 | Dean Dairy Holdings, LLC | INDEMNITY AGREEMENT DATED 02/02/2015 | $ - |
| 7638 | | WALDROP, MARK<br>1909 HENLEY DR<br>MURRAY, KY 42071 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 01/20/2017 | $ - |
| 7639 | | WALDROP, MARK<br>1909 HENLEY DR<br>MURRAY, KY 42071 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 7640 | | WALDROP, MARK<br>1909 HENLEY DR<br>MURRAY, KY 42071 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 01/20/2017 | $ - |
| 7641 | | WALDROP, MARK<br>C/O SID EASLEY<br>ATTN SID EASLEY<br>204 S 4TH ST<br>MURRAY, KY 42071 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 7642 | | WALDROP, MARK<br>C/O SID EASLEY<br>ATTN SID EASLEY<br>204 S 4TH ST<br>MURRAY, KY 42071 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 12/01/2009 | $ - |
| 7643 | | WALGREEN CO<br>ATTN COMMERCIAL TRANSACTIONS LAW DEPT<br>104 WILMOT RD, MS 1425<br>DEERFIELD, IL 60015 | Suiza Dairy Group, LLC | NON-DISCLOSURE AGREEMENT | $ - |
| 7644 | | WALGREEN CO<br>ATTN JASON ELLIOTT, DIVISIONAL VP<br>200 WILMONT RD<br>DEERFIELD, IL 60015 | Dean Foods Company | PARTNERSHIP AGREEMENT DATED 02/17/2015 | $ - |
| 7645 | | WALGREEN CO<br>ATTN JASON ELLIOTT, DIVISIONAL VP<br>200 WILMONT RD<br>DEERFIELD, IL 60015 | Suiza Dairy Group, LLC | PARTNERSHIP AGREEMENT | $ - |
| 7646 | | WALKER, JOHN G.<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7647 | | WALKING DISTANCE PRODUCTIONS LLC RESEARCHING ADDRESS | Dean Foods Company | LICENSING AGREEMENT | $ - |
| 7648 | 38 / 40 / 3013 / 4077 / 7648 | WALLIS, LOREN P RESEARCHING ADDRESS | DFC Ventures, LLC | PURCHASE CONTRACT DATED 05/04/2017 | $ - |
| 7649 | 39 / 41 / 367 / 1973 / 1974 / 2868 / 2869 / 3014 / 5220 / 5893 / 5916 / 7649 | WALLIS, LOREN P RESEARCHING ADDRESS | DFC Ventures, LLC | PURCHASE CONTRACT DATED 05/04/2017 | $ - |
| 7650 | 7650 / 3343 | WALLY NORWOOD 1314 FREDERICKSBURG RD SAN ANTONIO, TX 78201 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 7651 | 7651 / 3344 | WALLY NORWOOD 1314 FREDERICKSBURG RD SAN ANTONIO, TX 78201 | Dean Foods Company | LEASE: BUILDING AND LAND | $ - |
| 7652 | | WAL-MART REAL ESTATE BUSINESS TRUST ATTN REALTY MGMT DEPT #9384 2001 SE 10TH ST BENTONVILLE, AR 72716-0550 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 01/20/2016 | $ - |
| 7653 | | WAL-MART REAL ESTATE BUSINESS TRUST ATTN REALTY MGMT DEPT #9384 2001 SE 10TH ST BENTONVILLE, AR 72716-5525 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/01/2013 | $ 6,000.00 |
| 7654 | | WAL-MART REAL ESTATE BUSINESS TRUST ATTN REALTY MGMT DEPT #9384 2001 SE 10TH ST BENTONVILLE, AR 72716-5525 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/01/2013 | $ - |
| 7655 | | WAL-MART REAL ESTATE BUSINESS TRUST ATTN REALTY MGMT DEPT #9384 2001 SE 10TH ST BENTONVILLE, AR 72716-5525 | Southern Foods Group, LLC | LICENSING AGREEMENT DATED 08/24/2012 | $ - |
| 7656 | | WAL-MART REAL ESTATE BUSINESS TRUST ATTN REALTY MGMT DEPT #9384 2001 SE 10TH ST BENTONVILLE, AR 72716-5525 | Southern Foods Group, LLC | LICENSING AGREEMENT | $ - |
| 7657 | | WAL-MART REAL ESTATE BUSINESS TRUST ATTN REALTY MGMT DEPT #9384 2001 SE 10TH ST BENTONVILLE, AR 72716-5525 | Southern Foods Group, LLC | LICENSING AGREEMENT | $ - |
| 7658 | | WAL-MART REAL ESTATE BUSINESS TRUST ATTN REALTY MGMT DEPT #9384 2001 SE 10TH ST BENTONVILLE, AR 72716-5525 | Southern Foods Group, LLC | LICENSING AGREEMENT | $ - |
| 7659 | | WAL-MART REAL ESTATE BUSINESS TRUST ATTN REALTY MGMT DEPT #9384 2001 SE 10TH ST BENTONVILLE, AR 72716-5525 | Southern Foods Group, LLC | LICENSING AGREEMENT DATED 04/26/2012 | $ - |
| 7660 | 6123 / 6125 / 7660 / 7663 / 7665 / 7670 | WALMART STORES EAST INC ATTN GENERAL MERCHANDISE MGR 702 SW 8TH ST BENTONVILLE, AR 72716 | Dean Foods Company | VENDOR AGREEMENT | $ - |
| 7661 | 6124 / 6126 / 7661 / 7662 / 7664 / 7669 | WALMART STORES EAST INC ATTN GENERAL MERCHANDISE MGR 702 SW 8TH ST BENTONVILLE, AR 72716 | Dean Foods Company | CUSTOMER AGREEMENT | $ - |
| 7662 | 6124 / 6126 / 7661 / 7662 / 7664 / 7669 | WALMART STORES EAST LP ATTN GENERAL MERCHANDISE MGR 702 SW 8TH ST BENTONVILLE, AR 72716 | Dean Foods Company | CUSTOMER AGREEMENT | $ - |
| 7663 | 6123 / 6125 / 7660 / 7663 / 7665 / 7670 | WAL-MART STORES EAST LP ATTN GENERAL MERCHANDISE MGR 702 SW 8TH ST BENTONVILLE, AR 72716 | Dean Foods Company | VENDOR AGREEMENT | $ - |
| 7664 | 6124 / 6126 / 7661 / 7662 / 7664 / 7669 | WALMART STORES INC ATTN GENERAL MERCHANDISE MGR 702 SW 8TH ST BENTONVILLE, AR 72716 | Dean Foods Company | CUSTOMER AGREEMENT | $ - |
| 7665 | 6123 / 6125 / 7660 / 7663 / 7665 / 7670 | WAL-MART STORES INC ATTN GENERAL MERCHANDISE MGR 702 SW 8TH ST BENTONVILLE, AR 72716 | Dean Foods Company | VENDOR AGREEMENT | $ - |
| 7666 | | WAL-MART STORES INC ATTN GENERAL MERCHANDISE MGR 702 SW 8TH ST BENTONVILLE, AR 72716 | Dean Foods Company | VENDOR AGREEMENT DATED 12/22/2015 | $ 1,798.00 |
| 7667 | | WAL-MART STORES INC ATTN GENERAL MERCHANDISE MGR 702 SW 8TH ST BENTONVILLE, AR 72716 | Dean Foods Company | VENDOR AGREEMENT DATED 06/10/2016 | $ - |
| 7668 | | WAL-MART STORES INC ATTN GENERAL MERCHANDISE MGR 702 SW 8TH ST BENTONVILLE, AR 72716 | Dean Foods Company | VENDOR AGREEMENT DATED 08/13/2013 | $ - |
| 7669 | 6124 / 6126 / 7661 / 7662 / 7664 / 7669 | WALMART STORES TEXAS LP ATTN GENERAL MERCHANDISE MGR 702 SW 8TH ST BENTONVILLE, AR 72716 | Dean Foods Company | CUSTOMER AGREEMENT | $ - |
| 7670 | 6123 / 6125 / 7660 / 7663 / 7665 / 7670 | WAL-MART STORES TEXAS LP ATTN GENERAL MERCHANDISE MGR 702 SW 8TH ST BENTONVILLE, AR 72716 | Dean Foods Company | VENDOR AGREEMENT | $ - |
| 7671 | 7671 / 1575 | WALTERS GARDENS INC ATTN TROY SHUMAKER 1992 96TH AVE ZEELAND, MI 49484 | Dean Foods Company | SERVICE CONTRACT DATED 08/14/2008 | $ - |
| 7672 | | WANNER PRIDE + JOY FARMS LLC 5850 WANNER RD NARVON, PA 17555 | Tuscan/Lehigh Dairies, Inc. | SERVICE CONTRACT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7673 | | WANNER PRIDE + JOY FARMS LLC 5850 WANNER RD NARVON, PA 17555 | Tuscan/Lehigh Dairies, Inc. | SERVICE CONTRACT | $ - |
| 7674 | | WANNER PRIDE + JOY FARMS LLC 5850 WANNER RD NARVON, PA 17555 | Tuscan/Lehigh Dairies, Inc. | SERVICE CONTRACT | $ - |
| 7675 | | WARD, WALTER J ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7676 | | WAREHOUSE MARKET INC 6207 S PEORIA AVE TULSA, OK 74170-2280 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 10/28/2015 | $ - |
| 7677 | | WARREN CHEEK 10100 LOUISVILLE ROAD COXS CREEK, KY 40013 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7678 | | WARREN CHEEK 10100 LOUISVILLE ROAD COXS CREEK, KY 40013 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7679 | | WARREN PETRE 46621 STATE ROUTE 558 NEW WATERFORD, OH 44445 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7680 | | WARREN PETRE 46621 STATE ROUTE 558 NEW WATERFORD, OH 44445 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7681 | | WASCHER, ROGER L ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7682 | | WASHER PRODUCTIONS INC 2700 COLORADO AVE SANTA MONICA, CA 90404-3553 | Dean Foods Company | LICENSING AGREEMENT DATED 07/12/2016 | $ - |
| 7683 | | WASHOE COUNTY SCHOOL DISTRICT ATTN ANDREA J SULLIVAN, DIR OF PROCUREMENT & CONTRACTS PURCHASING DEPT 14101 OLD VIRGINIA RD, RM 10 RENO, NV 89521 | Model Dairy, LLC | PURCHASE CONTRACT DATED 05/09/2016 | $ - |
| 7684 | | WASHOE COUNTY SCHOOL DISTRICT ATTN PEDRO MARTINEZ, SUPERINTENDENT 425 E 9TH ST RENO, NV 89521-8912 | Model Dairy, LLC | CUSTOMER AGREEMENT DATED 04/14/2014 | $ - |
| 7685 | | WASTE CONNECTIONS INC ATTN DANNY JAMES, SALES MGR 1010 ROGERS BRIDGE RD DUNCAN, SC 29334 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 05/29/2015 | $ - |
| 7686 | | WASTE CONNECTIONS INC ATTN KYLE SMITH, TERRITORY MGR 4625 S ROCKWELL OKLAHOMA CITY, OK 73179 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 06/22/2016 | $ 13,437.27 |
| 7687 | | WASTE CONNECTIONS OF SOUTH DAKOTA INC D/B/A NOVAK SANITARY SERVICE ATTN BUTCH HANSSEN, SALES MGR 5000 W 8TH ST SIOUX FALLS, SD 57107 | Dean Foods North Central, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 10/22/2015 | $ - |
| 7688 | 7688 / 741 | WASTE INDUSTRIES LLC 3301 BENSON DR, STE 601 RALEIGH, NC 27609 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/17/2015 | $ 8,444.22 |
| 7689 | | WASTE INDUSTRIES USA INC ATTN CASSANDRA WHITTINGTON, BROKER CSR 3301 BENSON DR, STE 601 RALEIGH, NC 27604 | Mayfield Dairy Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 01/05/2017 | $ - |
| 7690 | | WASTE INDUSTRIES USA INC ATTN CASSANDRA WHITTINGTON, BROKER CSR 3301 BENSON DR, STE 601 RALEIGH, NC 27609 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 10/18/2018 | $ - |
| 7691 | | WASTE INDUSTRIES USA INC ATTN JILL NASH, NATL ACCTS MGR 3301 BENSON DR, STE 601 RALEIGH, NC 27609 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 01/23/2015 | $ - |
| 7692 | | WASTE INDUSTRIES USA INC ATTN JILL NASH, NATL ACCTS MGR 3301 BENSON DR, STE 601 RALEIGH, NC 27609 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 10/22/2015 | $ - |
| 7693 | | WASTE INDUSTRIES USA INC ATTN JILL NASH, NATL ACCTS MGR 3301 BENSON DR, STE 601 RALEIGH, NC 27609 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 06/19/2017 | $ - |
| 7694 | | WASTE INDUSTRIES USA INC ATTN STEPHANIE BAXTER 3301 BENSON DR, STE 601 RALEIGH, NC 27609 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 01/20/2016 | $ - |
| 7695 | | WASTE INDUSTRIES USA LLC ATTN JILL NASH, NATL ACCTS MGR 3301 BENSON DR, STE 601 RALEIGH, NC 27609 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/10/2016 | $ - |
| 7696 | | WASTE MANAGEMENT OF CAROLINAS INC ATTN ALZEDRICK WINTERS, OUTSIDE SALES REP 2712 LOWELL RD GASTONIA, NC 28054 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/28/2019 | $ - |
| 7697 | | WASTE MANAGEMENT OF COLORADO INC ATTN GAIL FALASCO, TERRITORY MGR 5500 S QUEBEC ST, STE 250 GREENWOOD VILLAGE, CO 80111 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/02/2015 | $ - |
| 7698 | | WASTE MANAGEMENT OF COLORADO INC ATTN SHAVONNE QUINTANA, BROKER ACCT MGR 5500 S QUEBEC ST, STE 250 GREENWOOD VILLAGE, CO 80111 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/28/2016 | $ - |
| 7699 | | WASTE MANAGEMENT OF NEW YORK LLC ATTN CHRIS GEGLER, MGR 4521 STEELWAY BLVD N LIVERPOOL, NY 13090 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/23/2018 | 262.10 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7700 | | WASTE MANAGEMENT OF NEW YORK LLC<br>ATTN CHRIS GEGLER, MGR<br>4521 STEELWAY BLVD N<br>LIVERPOOL, NY 13090 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/28/2018 | $ - |
| 7701 | | WASTE MANAGEMENT OF SOUTH CAROLINA INC<br>ATTN TORRIS PURNELL, ACCT MGR<br>PO BOX 2475<br>TUPILO, MS 38803 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/25/2018 | $ - |
| 7702 | | WASTE MANAGEMENT OF UTAH INC<br>ATTN UTAH SALES<br>8652 S 4000 W<br>WEST JORDAN, UT 84088 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/07/2019 | $ 12,172.36 |
| 7703 | | WATERMAN, KRISTY N<br>ADDRESS ON FILE | Dean Foods Company | EMPLOYMENT AGREEMENT DATED 09/24/2019 | $ - |
| 7704 | | WATERMAN, KRISTY N<br>ADDRESS ON FILE | Dean Foods Company | EMPLOYMENT AGREEMENT DATED 04/05/2018 | $ - |
| 7705 | | WATERMAN, KRISTY N<br>ADDRESS ON FILE | Dean Foods Company | CHANGE OF CONTROL AGREEMENT | $ - |
| 7706 | | WATERMAN, KRISTY N<br>ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 7707 | | WATERMAN, KRISTY N<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7708 | | WATERMAN, KRISTY N<br>ADDRESS ON FILE | Dean Foods Company | RETENTION AGREEMENT | $ - |
| 7709 | | WATERMARK DIGITAL LLC<br>ATTN DEREK STEPHENS, CEO<br>2207 COMMERCE STREET<br>DALLAS, TX 75201 | Dean Foods Company | SERVICE CONTRACT DATED 10/15/2018 | $ - |
| 7710 | | WATSON DAIRY FARM INC<br>15910 WASHINGTON PIKE<br>SWEETWATER, TN 37874 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7711 | | WATSON DAIRY FARM INC<br>15910 WASHINGTON PIKE<br>SWEETWATER, TN 37874 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7712 | | WAYNE & RETA SHAFFER<br>1883 BAR HILL ROAD<br>BROOKVILLE, PA 15825 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7713 | | WAYNE & RETA SHAFFER<br>1883 BAR HILL ROAD<br>BROOKVILLE, PA 15825 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7714 | | WAYNE BURKHOLDER<br>10875 PILOT ROCK ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7715 | | WAYNE BURKHOLDER<br>10875 PILOT ROCK ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7716 | | WAYNE SHIREY<br>1953 BROWNS MILL ROAD<br>LASCASSAS, TN 37085 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7717 | | WAYNE SHIREY<br>1953 BROWNS MILL ROAD<br>LASCASSAS, TN 37085 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7718 | | WEBMETHODS INC<br>ATTN DANIEL M LASCELL, VP LEGAL SERV<br>3930 PENDER DR<br>FAIRFAX, VA 22030 | Dean Foods Company | SERVICE CONTRACT DATED 06/04/2003 | $ - |
| 7719 | | WEBMETHODS INC<br>ATTN DANIEL M LASCELL, VP LEGAL SERV<br>3930 PENDER DR<br>FAIRFAX, VA 22030 | Dean Foods Company | LICENSING AGREEMENT DATED 12/30/2003 | $ - |
| 7720 | | WEBMETHODS INC<br>ATTN LEGAL SERVICES<br>3877 FAIRFAX RIDGE RD<br>SOUTH TOWER<br>FAIRFAX, VA 22030 | Dean Foods Company | LICENSING AGREEMENT DATED 03/20/2007 | $ - |
| 7721 | | WEBMETHODS INC<br>ATTN VP LEGAL SERVICES<br>3877 FAIRFAX RIDGE RD<br>SOUTH TOWER<br>FAIRFAX, VA 22030 | Dean Foods Company | LICENSING AGREEMENT DATED 09/29/2005 | $ - |
| 7722 | 7722 / 1002 | WEBSTER CAPITAL FINANCE IN<br>3 FARM GLEN BLVD<br>FARMINGTON, CT 06032 | Dean Transportation, Inc. | LEASE: AUTO DATED 07/14/2014 | $ - |
| 7723 | | WEEKS, CHUCK<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 01/06/2018 | $ - |
| 7724 | | WEEKS, CHUCK<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND | $ - |
| 7725 | | WEELBORG, WAYNE<br>PO BOX 22<br>BRYANT, SD 57221 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 12/03/2004 | $ - |
| 7726 | | WEELBORG, WAYNE<br>PO BOX 22<br>BRYANT, SD 57221 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 12/03/2004 | $ - |
| 7727 | | WEIR, JOHN J<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7728 | | WEL COMPANIES INC<br>ATTN RICK SCHLAPMAN, VP BUSINESS DEVELOPMENT<br>1625 S BROADWAY<br>DE PERE, WI 54115 | Dean Foods Of Wisconsin, LLC | STORAGE AGREEMENT DATED 06/01/2017 | $ 96,212.77 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|-------------|-----------|---------------------|-------------|
| 7729 | | WEL COMPANIES INC<br>ATTN RICK SCHLAPMAN, VP BUSINESS DEVELOPMENT<br>1625 S BROADWAY<br>DE PERE, WI 54115 | Dean Foods Company | LOGISTICS CONTRACT DATED 09/12/2018 | $ - |
| 7730 | | WEL COMPANIES INC<br>ATTN RICK SCHLAPMAN, VP BUSINESS DEVELOPMENT<br>1625 S BROADWAY<br>DE PERE, WI 54115 | Dean Foods Of Wisconsin, LLC | SERVICE CONTRACT | $ - |
| 7731 | 1719 / 3782 / 7731 | WELL FARGO BANK NA<br>ATTN DACA TEAM<br>301 S TRYON ST, FL M7<br>CHARLOTTE, NC 28282-1915 | Dean Dairy Holdings, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $ - |
| 7732 | 1720 / 3783 / 7732 | WELL FARGO BANK NA<br>ATTN DACA TEAM<br>301 S TRYON ST, FL M7<br>CHARLOTTE, NC 28282-1915 | Garelick Farms, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $ - |
| 7733 | 1721 / 3784 / 7733 | WELL FARGO BANK NA<br>ATTN DACA TEAM<br>301 S TRYON ST, FL M7<br>CHARLOTTE, NC 28282-1915 | Suiza Dairy Group, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $ - |
| 7734 | 1722 / 3785 / 7734 | WELL FARGO BANK NA<br>ATTN DACA TEAM<br>301 S TRYON ST, FL M7<br>CHARLOTTE, NC 28282-1915 | Mayfield Dairy Farms, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $ - |
| 7735 | 1723 / 3786 / 7735 | WELL FARGO BANK NA<br>ATTN DACA TEAM<br>301 S TRYON ST, FL M7<br>CHARLOTTE, NC 28282-1915 | Reiter Dairy, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $ - |
| 7736 | 1724 / 3787 / 7736 | WELL FARGO BANK NA<br>ATTN DACA TEAM<br>301 S TRYON ST, FL M7<br>CHARLOTTE, NC 28282-1915 | Shenandoah'S Pride, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $ - |
| 7737 | 1725 / 3788 / 7737 | WELL FARGO BANK NA<br>ATTN DACA TEAM<br>301 S TRYON ST, FL M7<br>CHARLOTTE, NC 28282-1915 | Suiza Dairy Group, LLC | BANKING SERVICE AGREEMENT DATED 06/12/2014 | $ - |
| 7738 | 7738 / 4668 | WELLS DAIRY INC<br>ATTN MIKE HALLER<br>1 BLUE BUNNY DR<br>LEMARS, IA 51031 | Dean Foods North Central, LLC | VENDOR AGREEMENT DATED 01/23/2008 | $ - |
| 7739 | 7739 / 7628 | WELLS FARGO BANK NA<br>ATTN COLLATERAL MGMT<br>301 S COLLEGE ST, 7TH FL<br>COLL MGMT - MAC-D1053-070<br>CHARLOTTE, NC 28202 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 02/04/2010 | $ - |
| 7740 | | WELLS FARGO BANK NA<br>ATTN COLLATERAL MGMT<br>301 S COLLEGE ST, 7TH FL<br>COLL MGMT - MAC-D1053-070<br>CHARLOTTE, NC 28202 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 01/25/2019 | $ - |
| 7741 | | WELLS FARGO BANK NA<br>ATTN COLLATERAL MGMT<br>301 S COLLEGE ST, 7TH FL<br>COLL MGMT - MAC-D1053-070<br>CHARLOTTE, NC 28202 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 01/25/2019 | $ - |
| 7742 | | WELLS FARGO BANK NA<br>ATTN COLLATERAL MGMT<br>301 S COLLEGE ST, 7TH FL<br>COLL MGMT - MAC-D1053-070<br>CHARLOTTE, NC 28202 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 06/14/2007 | $ - |
| 7743 | | WELLS FARGO BANK NA<br>ATTN COLLATERAL MGMT<br>301 S COLLEGE ST, 7TH FL<br>COLL MGMT - MAC-D1053-070<br>CHARLOTTE, NC 28202 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 02/03/2009 | $ - |
| 7744 | | WELLS FARGO BANK NA<br>ATTN COLLATERAL MGMT<br>301 S COLLEGE ST, 7TH FL<br>COLL MGMT - MAC-D1053-070<br>CHARLOTTE, NC 28202 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT DATED 06/22/2009 | $ - |
| 7745 | 7745 / 1726 | WELLS FARGO BANK NA<br>ATTN DACA TEAM<br>301 S TRYON ST, 7TH FL, D1129-072<br>CHARLOTTE, NC 28282-1915 | Southern Foods Group, LLC | BANKING SERVICE AGREEMENT DATED 12/22/2016 | $ - |
| 7746 | | WELLS FARGO BANK NA<br>ATTN DERIVATIVES DOC MANAGER<br>45 FREEMONT ST, 30TH FL<br>MAC A0194-300<br>SAN FRANCISCO, CA 94105 | Dean Foods Company | DERIVATIVES/SWAPS/FOREIGN EXCHANGE/HEDGING AGREEMENT | $ - |
| 7747 | 7747 / 1654 | WELLS FARGO BANK NATIONAL ASSOCIATION<br>ATTN DACA TEAM<br>MAIL ADDRESS CODE D1129-072<br>301 S TRYON ST, 7TH FL<br>CHARLOTTE, NC 28282-1915 | Alta-Dena Certified Dairy, LLC | BANKING SERVICE AGREEMENT DATED 12/22/2016 | $ - |
| 7748 | | WELLS FARGO EQUIPMENT FINANCE INC<br>733 MARQUETTE AVE, STE 700<br>MINNEAPOLIS, MN 55402 | Dean Transportation, Inc. | LEASE: AUTO DATED 12/31/2008 | $ 308,088.66 |
| 7749 | | WELLS FARGO EQUIPMENT FINANCE INC<br>733 MARQUETTE AVE, STE 700<br>MINNEAPOLIS, MN 55402 | Dean Transportation, Inc. | GUARANTEES DATED 06/30/2005 | $ - |
| 7750 | | WELLS FARGO EQUIPMENT FINANCE INC<br>733 MARQUETTE AVE, STE 700<br>MINNEAPOLIS, MN 55402 | Dean Transportation, Inc. | LEASE: AUTO | $ - |
| 7751 | | WELLS FARGO EQUIPMENT FINANCE INC<br>733 MARQUETTE AVE, STE 700<br>MINNEAPOLIS, MN 55402 | Dean Transportation, Inc. | LEASE: AUTO DATED 05/08/2006 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7752 | | WELLS FARGO EQUIPMENT FINANCE INC<br>733 MARQUETTE AVE, STE 700<br>MINNEAPOLIS, MN 55402 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/30/2005 | $ - |
| 7753 | | WELLS FARGO VENDOR FINANCIAL SERVICES LLC<br>ATTN DONNA DOYCHAK<br>300 E JOHN CARPENTER FWY<br>IRVING, TX 75062-2712 | Garelick Farms, LLC | LEASE: EQUIPMENT DATED 01/11/2017 | $ - |
| 7754 | 7754 / 5735 | WELLS FARGO VENDOR FINANCIAL SERVICES LLC<br>PO BOX 650016<br>DALLAS, TX 75265 | Dean Foods Company | LEASE: EQUIPMENT DATED 11/02/2017 | $ 182,376.54 |
| 7755 | 7755 / 5734 | WELLS FARGO VENDOR FINANCIAL SERVICES LLC<br>PO BOX 650016<br>DALLAS, TX 75265 | Dean Foods Company | LEASE: EQUIPMENT DATED 12/06/2017 | $ - |
| 7756 | | WELLS JR, JIMMIE C<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7757 | | WELLSET REPRO LIMITED T/AS FLIPSIDE<br>ATTN MARK TOMLIN, STUDIO MGR<br>EAST LODGE HOUSE<br>116 HIGH ST<br>CRANLEIGH, GU6 8AJ | Dean Foods Company | INDEPENDENT CONTRACTORS DATED 01/24/2019 | $ - |
| 7758 | 7758 / 5565 | WENDYS INTERNATIONAL INC<br>ATTN DENNIS HECKER, SVP QA<br>ONE DAVE THOMAS BLVD<br>DUBLIN, OH 43017 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 12/14/2012 | $ 50,688.90 |
| 7759 | | WENNING DAIRY LLC<br>3555 SIEGRIST JUTTE RD<br>COLDWATER, OH 45828 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7760 | | WENNING DAIRY LLC<br>3555 SIEGRIST JUTTE RD<br>COLDWATER, OH 45828 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7761 | | WERHANE ENTERPRISES LTD<br>509 E MAIN ST<br>PO BOX 475<br>LENA, IL 61048 | Dean Foods Company | THIRD PARTY CARRIER AGREEMENT | $ 20,862.85 |
| 7762 | | WERSTAN ASSOCIATES LP<br>ATTN JOHN S STANFIELD<br>PO BOX 10126<br>FRESNO, CA 93745-0126 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND | $ - |
| 7763 | | WERSTAN ASSOCIATES LP<br>ATTN JOHN S STANFIELD<br>PO BOX 10126<br>FRESNO, CA 93745-0126 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND DATED 12/09/2012 | $ - |
| 7764 | | WERSTAN ASSOCIATES LP<br>ATTN JOHN S STANFIELD<br>PO BOX 10126<br>FRESNO, CA 93745-0126 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND | $ - |
| 7765 | | WERSTAN ASSOCIATES LP<br>ATTN JOHN S STANFIELD<br>PO BOX 10126<br>FRESNO, CA 93745-0126 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND | $ - |
| 7766 | | WERSTAN ASSOCIATES LP<br>ATTN JOHN S STANFIELD<br>PO BOX 10126<br>FRESNO, CA 93745-0126 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND | $ - |
| 7767 | | WERSTAN ASSOCIATES LP<br>ATTN JOHN S STANFIELD<br>PO BOX 10126<br>FRESNO, CA 93745-0126 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND | $ - |
| 7768 | | WERSTAN ASSOCIATES LP<br>ATTN JOHN S STANFIELD<br>PO BOX 10126<br>FRESNO, CA 93745-0126 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND DATED 10/03/2017 | $ - |
| 7769 | | WESLEY R. BURKHOLDER<br>91 RIDGE ROAD<br>NEW BETHLEHEM, PA 16242 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7770 | | WESLEY R. BURKHOLDER<br>91 RIDGE ROAD<br>NEW BETHLEHEM, PA 16242 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7771 | | WEST BRANCH HOLSTEINS<br>145 MINNER ROAD<br>WEST MIDDLESEX, PA 16159 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7772 | | WEST BRANCH HOLSTEINS<br>145 MINNER ROAD<br>WEST MIDDLESEX, PA 16159 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7773 | | WEST DIRECT EQUIPMENT SAVERS LLC<br>ATTN PATRICK MONTAGUO<br>1380 ZUNI ST<br>DENVER, CO 80202 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/16/2019 | $ - |
| 7774 | | WEST IP COMMUNICATIONS INC<br>ATTN ADAM DIMMICK, REGIONAL SALES MANAGER<br>401 S FOURTH ST, STE 200<br>LOUISVILLE, KY 40202 | Dean Foods Company | IT CONTRACT DATED 11/03/2017 | $ - |
| 7775 | | WEST IP COMMUNICATIONS INC<br>ATTN ADAM DIMMICK, REGIONAL SALES MANAGER<br>401 S FOURTH ST, STE 200<br>LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 7776 | | WEST IP COMMUNICATIONS<br>ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP<br>401 S FOURTH ST, STE 200<br>LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT DATED 09/09/2019 | $ - |
| 7777 | | WEST IP COMMUNICATIONS<br>ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP<br>401 S FOURTH ST, STE 200<br>LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT DATED 11/03/2017 | $ - |
| 7778 | | WEST IP COMMUNICATIONS<br>ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP<br>401 S FOURTH ST, STE 200<br>LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT DATED 11/03/2017 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 7779 | | WEST IP COMMUNICATIONS ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP 401 S FOURTH ST, STE 200 LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT DATED 08/29/2018 | $ - |
| 7780 | | WEST IP COMMUNICATIONS ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP 401 S FOURTH ST, STE 200 LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT DATED 02/21/2019 | $ - |
| 7781 | | WEST IP COMMUNICATIONS ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP 401 S FOURTH ST, STE 200 LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT DATED 02/26/2019 | $ - |
| 7782 | | WEST IP COMMUNICATIONS ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP 401 S FOURTH ST, STE 200 LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT DATED 08/23/2018 | $ - |
| 7783 | | WEST IP COMMUNICATIONS ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP 401 S FOURTH ST, STE 200 LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT DATED 11/11/2018 | $ - |
| 7784 | | WEST IP COMMUNICATIONS ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP 401 S FOURTH ST, STE 200 LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT DATED 04/29/2019 | $ - |
| 7785 | | WEST IP COMMUNICATIONS ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP 401 S FOURTH ST, STE 200 LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 7786 | | WEST MICHIGAN JANITORIAL CO 5160 W RIVER DR COMSTOCK PARK, MI 49321 | Dean Foods Company | SERVICE CONTRACT DATED 03/01/2019 | $ 2,189.55 |
| 7787 | | WEST MICHIGAN JANITORIAL 5160 W RIVER DR COMSTOCK PARK, MI 49321 | Country Fresh, LLC | SERVICE CONTRACT DATED 07/15/2019 | $ - |
| 7788 | | WEST MICHIGAN JANITORIAL 5160 W RIVER DR COMSTOCK PARK, MI 49321 | Country Fresh, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/15/2019 | $ - |
| 7789 | | WEST OAHU AGGREGATE CO INC ATTN SHANNA KEALOHA, ADMIN ASSIST 855 UMI ST HONOLULU, HI 96819 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/05/2017 | $ 2,613.27 |
| 7790 | | WEST PUBLISHING CORP D/B/A SERENGETI LAW ATTN BOBBY SANDS, DIR OF PROFESSIONAL SERVICES 155 108TH AVE NE, STE 650 BELLEVUE, WA 98004 | Dean Foods Company | SERVICE CONTRACT DATED 10/06/2017 | $ - |
| 7791 | | WEST UNIFIED COMMUNICATIONS SERVICES INC O/B/O WESTUC PO BOX 281866 ATLANTA, GA 30384 | Dean Foods Company | SERVICE CONTRACT DATED 12/20/2017 | $ - |
| 7792 | | WESTBURY 3 LLC ATTN MITZI REAMER, MEMBER 100 WEST OXMOOR HOMEWOOD, AL 35209 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/30/2018 | $ 1,000.00 |
| 7793 | 7793 / 5407 | WESTCHESTER FIRE INSURANCE CO ATTN COLLATERAL MANAGER 436 WALNUT ST PHILADELPHIA, PA 19106 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 7794 | | WESTERGREN, ROGER D ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7795 | | WESTERN SD PROPERTIES ATTN RANDY PIERRET 25047 488 AVE SHERMAN, SD 57030 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 04/16/2015 | $ 4,625.00 |
| 7796 | | WESTERN SD PROPERTIES ATTN RANDY PIERRET 25047 488 AVE SHERMAN, SD 57030 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ - |
| 7797 | | WESTPORT MANAGEMENT LLC ATTN GERYL T VITAGLIANO, MANAGING AGENT 33 S PLANK RD NEWBURGH, NY 12550 | Garelick Farms, LLC | LEASE: BUILDING AND LAND | $ 1,250.00 |
| 7798 | | WESTPORT MANAGEMENT LLC ATTN GERYL T VITAGLIANO, MANAGING AGENT 33 S PLANK RD NEWBURGH, NY 12550 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 10/01/2018 | $ - |
| 7799 | | WESTPORT MANAGEMENT LLC ATTN GERYL T VITAGLIANO, MANAGING AGENT 33 S PLANK RD NEWBURGH, NY 12550 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 10/01/2018 | $ - |
| 7800 | | WESTPORT MANAGEMENT LLC ATTN GERYL T VITAGLIANO, MANAGING AGENT 33 S PLANK RD NEWBURGH, NY 12550 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 09/10/2014 | $ - |
| 7801 | | WESTPORT MANAGEMENT LLC ATTN GERYL T VITAGLIANO, MANAGING AGENT 33 S PLANK RD NEWBURGH, NY 12550 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 10/01/2018 | $ - |
| 7802 | | WESTRIDGE DAIRY LLC 2114 AMES ROAD RED BUD, IL 62278 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7803 | | WESTRIDGE DAIRY LLC 2114 AMES ROAD RED BUD, IL 62278 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7804 | | WESTROCK CP LLC F/K/A ROCKTENN CP LLC ATTN GENERAL COUNSEL 1000 ABERNATHY RD ATLANTA, GA 30328 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/01/2017 | $ 13,418.52 |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7805 | | WFM PRIVATE LABEL LP ATTN DIR OF PRIVATE LABEL 550 BOWIE ST AUSTIN, TX 78703 | Alta-Dena Certified Dairy, LLC | CUSTOMER AGREEMENT DATED 10/01/2007 | $          - |
| 7806 | 7806 / 6644 | WFM PRIVATE LABEL LP ATTN MITCHELL MADOFF, VP EXCLUSIVE BRANDS 550 BOWIE ST AUSTIN, TX 78703 | Dean Foods Company | LICENSING AGREEMENT DATED 11/07/2019 | $          - |
| 7807 | | WHISPERING PINES HOLSTEINS 8425 GUTHRIE ROAD GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $          - |
| 7808 | | WHISPERING PINES HOLSTEINS 8425 GUTHRIE ROAD GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT | $          - |
| 7809 | | WHITE OAK DAIRY 1700 NORTHEAST SHADY OAKS ROAD MAYO, FL 32066 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $          - |
| 7810 | | WHITE OAK DAIRY 1700 NORTHEAST SHADY OAKS ROAD MAYO, FL 32066 | Dean Foods Company | TRANSPORTATION AGREEMENT | $          - |
| 7811 | | WHITE OAK FARMS LLC 340 CLEVELAND FARM ROAD SWEETWATER, TN 37874 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $          - |
| 7812 | | WHITE OAK FARMS LLC 340 CLEVELAND FARM ROAD SWEETWATER, TN 37874 | Dean Foods Company | TRANSPORTATION AGREEMENT | $          - |
| 7813 | 7816 / 7813 | WHITE, CAROL ATTN JEFF & CAROL WHITE 95 S 100 W LOGAN, UT 84321 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 12/01/2003 | $          - |
| 7814 | | WHITE, J.B. PO BOX 616 JACKSON, GA 30233 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND | $          - |
| 7815 | | WHITE, J.B. PO BOX 616 JACKSON, GA 30233 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 09/27/2016 | $          - |
| 7816 | 7816 / 7813 | WHITE, JEFF ATTN JEFF & CAROL WHITE 95 S 100 W LOGAN, UT 84321 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 12/01/2003 | $          - |
| 7817 | | WHITE, JOHN ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $          - |
| 7818 | | WHITE, JOHN ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $          - |
| 7819 | | WHITNEY ENTERPRISES LLC ATTN DANNY WEBB 617 TOWNE HOLLOW RD LOCHGELLY, WV 25866 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $          - |
| 7820 | | WHITNEY ENTERPRISES LLC ATTN DANNY WEBB 617 TOWNE HOLLOW RD LOCHGELLY, WV 25866 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $          - |
| 7821 | | WIDEN ENTERPRISES INC ATTN MICHAEL J KIESLER, CFO 6911 MANGROVE LN MADISON, WI 53713 | Dean Foods Company | SERVICE CONTRACT DATED 06/01/2018 | $          - |
| 7822 | | WIDEN ENTERPRISES INC ATTN MICHAEL J KLESLER, CFO 6911 MANGROVE LN MADISON, WI 53713 | Dean Foods Company | SERVICE CONTRACT DATED 06/01/2018 | $     53,182.74 |
| 7823 | | WIESE, ROBERT AND BRENDA 84650 N HWY 81 NORFOLK, NE 68701 | Dean Foods Company | LEASE: BUILDING AND LAND | $          - |
| 7824 | 7824 / 2935 | WILBROS LLC ATTN C MAX ZYGMONT, COUNSEL C/O KAZMEREK MOWREY CLOUD LASETER LLP 1100 PEACHTREE ST NE ATLANTA, GA 30309 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 01/24/2014 | $          - |
| 7825 | | WILBROS ORGANIC RECOVERY ATTN JOE WILLBANKS PO BOX 1910 215 COATS DR TOCCOA, GA 30577 | Mayfield Dairy Farms, LLC | SERVICE CONTRACT | $          - |
| 7826 | | WILD WEST EXPRESS PO DRAWER 900 FAIRACRES, NM 88033 | Dean Foods Company | TRANSPORTATION AGREEMENT | $     48,060.00 |
| 7827 | | WILHITE, TOM 901 N WASHINGTON BISMARCK, ND 58501 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 05/08/2012 | $          - |
| 7828 | | WILHITE, TOM 901 N WASHINGTON BISMARCK, ND 58501 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 11/26/2013 | $          - |
| 7829 | | WILKS LUKOFF & BRACEGIRDLE LLC 4250 LANCASTER PIKE STE 200 WILMINGTON, DE 19805 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | $          - |
| 7830 | | WILLIAM DENNIS JOHNSON JR 1312 CONCORD ROAD RUSSELLVILLE, KY 42276 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $          - |
| 7831 | | WILLIAM DENNIS JOHNSON JR 1312 CONCORD ROAD RUSSELLVILLE, KY 42276 | Dean Foods Company | TRANSPORTATION AGREEMENT | $          - |
| 7832 | | WILLIAM FORD TRUCKING 106 CHAMBERLAIN DR MARIETTA, OH 45750 | Dean Foods Company | TRANSPORTATION AGREEMENT | $          - |
| 7833 | | WILLIAM HANSEN 7311 FRANKLIN PRICE MEADVILLE, PA 16335 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $          - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7834 | | WILLIAM HANSEN<br>7311 FRANKLIN PRICE<br>MEADVILLE, PA 16335 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7835 | | WILLIAM LUTZ<br>3145 WHITESIDE ROAD<br>COXS CREEK, KY 40013 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7836 | | WILLIAM LUTZ<br>3145 WHITESIDE ROAD<br>COXS CREEK, KY 40013 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7837 | | WILLIAMS FARM<br>2701 HOLMES ROAD<br>CAZENOVIA, NY 13035 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7838 | | WILLIAMS FARM<br>2701 HOLMES ROAD<br>CAZENOVIA, NY 13035 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7839 | | WILLIAMS JR., MICHAEL D.<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7840 | | WILLIAMS SCOTSMAN INC<br>10604 1/2 WALLISVILLE RD<br>HOUSTON, TX 77013-4123 | Southern Foods Group, LLC | LEASE: EQUIPMENT | $ - |
| 7841 | | WILLIAMS SCOTSMAN INC<br>10604 1/2 WALLISVILLE RD<br>HOUSTON, TX 77013-4123 | Southern Foods Group, LLC | LEASE: EQUIPMENT | $ - |
| 7842 | | WILLIAMS SCOTSMAN INC<br>ATTN BRADLEY CLARKE, ACCOUNT EXECUTIVE<br>16847 IH 35 N #2<br>SELMA, TX 78154-1267 | Southern Foods Group, LLC | LEASE: EQUIPMENT | $ - |
| 7843 | | WILLIAMS SCOTSMAN INC<br>ATTN BRADLEY CLARKE, ACCOUNT EXECUTIVE<br>16847 IH 35 N #2<br>SELMA, TX 78154-1267 | Southern Foods Group, LLC | LEASE: EQUIPMENT | $ - |
| 7844 | | WILLIAMS SCOTSMAN INC<br>ATTN BRADLEY CLARKE, ACCOUNT EXECUTIVE<br>16847 IH 35 N #2<br>SELMA, TX 78154-1267 | Southern Foods Group, LLC | LEASE: EQUIPMENT | $ - |
| 7845 | | WILLIAMS SCOTSMAN INC<br>ATTN BRADLEY CLARKE, ACCOUNT EXECUTIVE<br>16847 IH 35 N #2<br>SELMA, TX 78154-1267 | Southern Foods Group, LLC | LEASE: EQUIPMENT | $ - |
| 7846 | | WILLIAMS SCOTSMAN INC<br>ATTN LISANDRA BOURG<br>3777 W AIRLINE HWY<br>RESERVE, LA 70084-5717 | Southern Foods Group, LLC | LEASE: EQUIPMENT | $ 30,442.01 |
| 7847 | | WILLIAMS SCOTSMAN INC<br>ATTN LISANDRA BOURG<br>3777 W AIRLINE HWY<br>RESERVE, LA 70084-5717 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 09/30/2016 | $ - |
| 7848 | 7848 / 5672 | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 09/17/2012 | $ - |
| 7849 | 7849 / 5673 | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 09/17/2012 | $ - |
| 7850 | | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT | $ - |
| 7851 | | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 04/13/2017 | $ - |
| 7852 | | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 04/13/2017 | $ - |
| 7853 | | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 10/26/2011 | $ - |
| 7854 | | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 10/26/2011 | $ - |
| 7855 | | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 02/21/2018 | $ - |
| 7856 | | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 02/21/2018 | $ - |
| 7857 | | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 04/13/2017 | $ - |
| 7858 | | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Dean Holding Company | LEASE: EQUIPMENT DATED 07/24/2018 | $ - |
| 7859 | | WILLIAMS SCOTSMAN INC<br>ATTN WAYNE SEARS<br>14207 W HARDY RD<br>HOUSTON, TX 77060-4615 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 10/21/2018 | $ - |
| 7860 | | WILLIAMS SCOTSMAN INC<br>ATTN WAYNE SEARS<br>14207 W HARDY RD<br>HOUSTON, TX 77060-4615 | Southern Foods Group, LLC | LEASE: EQUIPMENT | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7861 | | WILLIAMS SCOTSMAN INC<br>ATTN WAYNE SEARS<br>14207 W HARDY RD<br>HOUSTON, TX 77060-4615 | Southern Foods Group, LLC | LEASE: EQUIPMENT | $ - |
| 7862 | | WILLIAMS, JAMES R<br>708 CLIFT ROAD<br>TUPELO, MS 38804 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 02/15/2012 | $ - |
| 7863 | | WILLIAMS, MARY F<br>ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 7864 | | WILLIAMS, MARY F<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7865 | | WILLIAMS, MARY F<br>ADDRESS ON FILE | Dean Foods Company | STOCK OPTION AGREEMENT | $ - |
| 7866 | | WILLIAMS, MELANIE LAURA<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7867 | | WILLIS S BURKHOLDER<br>9120 BUTLER RD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7868 | | WILLIS S BURKHOLDER<br>9120 BUTLER RD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7869 | | WILLOUGHBY JR, RALPH J<br>ADDRESS ON FILE | Mayfield Dairy Farms, LLC | SEVERANCE CONTRACT | $ - |
| 7870 | | WILLOWBROOK FARM<br>198 GILKEY ROAD<br>WEST MIDDLESEX, PA 16159 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7871 | | WILLOWBROOK FARM<br>198 GILKEY ROAD<br>WEST MIDDLESEX, PA 16159 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7872 | | WILLS, BRYAN<br>ATTN BRYAN WILLS<br>12420 CEDARVILLE RD<br>BRANDYWINE, MD 20613 | Shenandoah'S Pride, LLC | SERVICE CONTRACT | $ - |
| 7873 | | WILLS, BRYAN<br>ATTN BRYAN WILLS<br>12420 CEDARVILLE RD<br>BRANDYWINE, MD 20613 | Shenandoah'S Pride, LLC | SERVICE CONTRACT | $ - |
| 7874 | | WILLS, BRYAN<br>ATTN BRYAN WILLS<br>12420 CEDARVILLE RD<br>BRANDYWINE, MD 20613 | Shenandoah'S Pride, LLC | SERVICE CONTRACT | $ - |
| 7875 | | WILLS, BRYAN<br>ATTN BRYAN WILLS<br>12420 CEDARVILLE RD<br>BRANDYWINE, MD 20613 | Shenandoah'S Pride, LLC | SERVICE CONTRACT DATED 03/12/2013 | $ - |
| 7876 | | WILLS, BRYAN<br>ATTN BRYAN WILLS<br>12420 CEDARVILLE RD<br>BRANDYWINE, MD 20613 | Shenandoah'S Pride, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/12/2013 | $ - |
| 7877 | | WILLWAY DAIRY<br>5290 HOLT ROAD<br>SWEETWATER, TN 37874 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7878 | | WILLWAY DAIRY<br>5290 HOLT ROAD<br>SWEETWATER, TN 37874 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7879 | | WILMER AMSTUTZ<br>341 9TH LANE NORTHEAST<br>FAIRFIELD, MT 59436 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7880 | | WILMER AMSTUTZ<br>341 9TH LANE NORTHEAST<br>FAIRFIELD, MT 59436 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7881 | 7881 / 1921 | WILMER CUTLER PICKERING HALE & DORR LLP<br>1875 PENNSYLVANIA AVENUE<br>WASHINGTON, DC 20006 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 04/14/2014 | $ - |
| 7882 | | WILMER CUTLER PICKERING HALE & DORR LLP<br>1875 PENNSYLVANIA AVENUE<br>WASHINGTON, DC 20006 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 12/04/2012 | $ - |
| 7883 | 7883 / 6645 | WINCO FOODS LLC<br>ATTN SUSAN BARRY<br>650 N ARMSTRONG PL<br>BOISE, ID 83705 | Dean Foods Company | LICENSING AGREEMENT DATED 11/07/2017 | $ - |
| 7884 | | WINCO FOODS LLC<br>ATTN VP, MERCHANDISING & RETAIL PRICING<br>PO BOX 400<br>WOODBURN, OR 97071 | Alta-Dena Certified Dairy, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 12/14/2009 | $ - |
| 7885 | 7899 / 7885 | WINN-DIXIE LOGISTICS INC<br>ATTN LEGAL DEPARTMENT RE: MIAMI DAIRY FACILITY<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 7886 | 7900 / 7886 | WINN-DIXIE LOGISTICS INC<br>ATTN LEGAL DEPARTMENT RE: MIAMI DAIRY FACILITY<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 7887 | 7901 / 7887 | WINN-DIXIE LOGISTICS INC<br>ATTN LEGAL DEPARTMENT RE: MIAMI DAIRY FACILITY<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 7888 | 7902 / 7888 | WINN-DIXIE LOGISTICS INC<br>ATTN LEGAL DEPARTMENT RE: MIAMI DAIRY FACILITY<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/09/2006 | $ - |
| 7889 | 7903 / 7889 | WINN-DIXIE LOGISTICS INC<br>ATTN LEGAL DEPARTMENT RE: MIAMI DAIRY FACILITY<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/27/2000 | $ - |
| 7890 | 7904 / 7890 | WINN-DIXIE LOGISTICS INC<br>ATTN LEGAL DEPARTMENT RE: MIAMI DAIRY FACILITY<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/29/2000 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|------|------|------|------|------|
| 7891 | | WINN-DIXIE LOGISTICS INC<br>ATTN LEGAL DEPARTMENT RE: MIAMI DAIRY FACILITY<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Dean Foods Holdings, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 7892 | | WINN-DIXIE LOGISTICS INC<br>ATTN LEGAL DEPARTMENT RE: MIAMI DAIRY FACILITY<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 7893 | | WINN-DIXIE LOGISTICS INC<br>ATTN LEGAL DEPARTMENT RE: MIAMI DAIRY FACILITY<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 7894 | | WINN-DIXIE LOGISTICS INC<br>ATTN LEGAL DEPARTMENT RE: MIAMI DAIRY FACILITY<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/27/2000 | $ - |
| 7895 | 7905 / 7895 | WINN-DIXIE LOGISTICS INC<br>ATTN LEGAL DEPARTMENT RE: MIAMI DAIRY FACILITY<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 7896 | 7906 / 7896 | WINN-DIXIE LOGISTICS INC<br>ATTN LEGAL DEPARTMENT RE: MIAMI DAIRY FACILITY<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 7897 | 7907 / 7897 | WINN-DIXIE LOGISTICS INC<br>ATTN LEGAL DEPARTMENT RE: MIAMI DAIRY FACILITY<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 7898 | 8020 / 7898 | WINN-DIXIE LOUISIANA INC<br>ATTN RICHARD P MCCOOK, VP<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32203-0297 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/10/1999 | $ - |
| 7899 | 7899 / 7885 | WINN-DIXIE STORES INC<br>ATTN GENERAL COUNSEL<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 7900 | 7900 / 7886 | WINN-DIXIE STORES INC<br>ATTN GENERAL COUNSEL<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 7901 | 7901 / 7887 | WINN-DIXIE STORES INC<br>ATTN GENERAL COUNSEL<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 7902 | 7902 / 7888 | WINN-DIXIE STORES INC<br>ATTN GENERAL COUNSEL<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/09/2006 | $ - |
| 7903 | 7903 / 7889 | WINN-DIXIE STORES INC<br>ATTN GENERAL COUNSEL<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/27/2000 | $ - |
| 7904 | 7904 / 7890 | WINN-DIXIE STORES INC<br>ATTN GENERAL COUNSEL<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/29/2000 | $ - |
| 7905 | 7905 / 7895 | WINN-DIXIE STORES INC<br>ATTN GENERAL COUNSEL<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 7906 | 7906 / 7896 | WINN-DIXIE STORES INC<br>ATTN GENERAL COUNSEL<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 7907 | 7907 / 7897 | WINN-DIXIE STORES INC<br>ATTN GENERAL COUNSEL<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 7908 | | WINN-DIXIE STORES INC<br>ATTN GENERAL COUNSEL<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 7909 | | WINN-DIXIE STORES INC<br>ATTN GENERAL COUNSEL<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 7910 | | WINN-DIXIE STORES INC<br>ATTN GENERAL COUNSEL<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 01/10/2006 | $ - |
| 7911 | 8021 / 7911 | WINN-DIXIE STORES INC<br>ATTN PRINCIPAL FINANCIAL OFFICER<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/10/1999 | $ 41,666.67 |
| 7912 | | WINN-DIXIE STORES INC<br>ATTN PRINCIPAL FINANCIAL OFFICER<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/10/1999 | $ - |
| 7913 | | WINN-DIXIE STORES INC<br>ATTN PRINCIPAL FINANCIAL OFFICER<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/27/2000 | $ - |
| 7914 | | WINNESOTA REGIONAL TRANSPORTATION LLC<br>ATTN NICHOLAS OLSEN, PRESIDENT<br>10100 CROSSTOWN CIRCLE<br>EDEN PRAIRIE, MN 55344 | Dean Foods North Central, LLC | FREIGHT SERVICES AGREEMENT DATED 08/13/2018 | $ - |
| 7915 | | WINNESOTA REGIONAL TRANSPORTATION LLC<br>ATTN NICHOLAS OLSEN, PRESIDENT<br>10100 CROSSTOWN CIRCLE<br>EDEN PRAIRIE, MN 55344 | Dean Foods North Central, LLC | FREIGHT SERVICES AGREEMENT DATED 06/06/2016 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7916 | | WINSTEAD PC ATTN JOSHUA L LEBAR 1100 JPMORGAN CHASE TOWER 600 TRAVIS ST HOUSTON, TX 77002 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 7917 | | WIPRO LLC ATTN GENERAL COUNSEL, AMERICAS 2 TOWER CTR BLVD, STE 2200 EAST BRUNSWICK, NJ 08816 | Dean Foods Company | SERVICE CONTRACT DATED 09/14/2018 | $ - |
| 7918 | | WIPRO LLC ATTN SRINIVASAN RAJAMANI, VP CONSUMER GOODS 2 TOWER CTR BLVD, STE 2200 EAST BRUNSWICK, NJ 08816 | Dean Foods Company | SERVICE CONTRACT DATED 09/04/2018 | $ 48,601.75 |
| 7919 | | WIPRO LLC ATTN SRINIVASAN RAJAMANI, VP CONSUMER GOODS 2 TOWER CTR BLVD, STE 2200 EAST BRUNSWICK, NJ 08816 | Dean Foods Company | SERVICE CONTRACT DATED 09/18/2018 | $ - |
| 7920 | | WIRELESS ALLOCATION RESEARCHING ADDRESS | Dean Foods Company | IT - WIRELESS & CELLULAR DEVICES AGREEMENT | $ - |
| 7921 | 7921 / 7455 | WISCONSIN PUBLIC SERVICES CORPORATION ATTN JACKI PENINGTON PO BOX 19001 GREEN BAY, WI 54307-9001 | Friendly'S Ice Cream Holdings Corp. | AGENCY AGREEMENT | $ 54,402.36 |
| 7922 | | WISENER DAIRY LLC 2 5730 VALLEY ROAD SPRINGFIELD, TN 37172 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7923 | | WISENER DAIRY LLC 2 5730 VALLEY ROAD SPRINGFIELD, TN 37172 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7924 | | WITTE BROS EXCHANGE INC ATTN RUSS LARAMIE 575 WITTE INDUSTRIAL CT TROY, MO 63379 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/13/2014 | $ - |
| 7925 | | WITTE BROS EXCHANGE INC ATTN TIM MUELLER, DIR OF BUSINESS DEV 575 WITTE INDUSTRIAL CT TROY, MO 63379 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/01/2017 | $ - |
| 7926 | | WM P MCGOVERN INC ATTN BRUCE CRITCHLOW, DIR OF OPS 1144 W BALTIMORE PIKE KENNETT SQUARE, PA 19348 | Tuscan/Lehigh Dairies, Inc. | SERVICE CONTRACT | $ - |
| 7927 | | WM P MCGOVERN INC ATTN BRUCE CRITCHLOW, DIR OF OPS 1144 W BALTIMORE PIKE KENNETT SQUARE, PA 19348 | Tuscan/Lehigh Dairies, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/23/2014 | $ - |
| 7928 | | WM WALDVOGEL TRUCKING INC ATTN WILLIAM WALDVOGEL, OWNER 1055 GLORY RD GREEN BAY, WI 54304 | Dean Foods Of Wisconsin, LLC | SERVICE CONTRACT DATED 08/11/2014 | $ - |
| 7929 | | WM WALDVOGEL TRUCKING INC ATTN WILLIAM WALDVOGEL, OWNER 1055 GLORY RD GREEN BAY, WI 54304 | Dean Foods Of Wisconsin, LLC | SERVICE CONTRACT DATED 04/12/2010 | $ - |
| 7930 | | WM WALDVOGEL TRUCKING INC ATTN WILLIAM WALDVOGEL, OWNER 1055 GLORY RD GREEN BAY, WI 54304 | Dean Foods Company | SERVICE CONTRACT DATED 04/12/2010 | $ - |
| 7931 | | WM WALDVOGEL TRUCKING INC ATTN WILLIAM WALDVOGEL, OWNER 1055 GLORY RD GREEN BAY, WI 54304 | Dean Foods Of Wisconsin, LLC | SERVICE CONTRACT DATED 08/11/2014 | $ - |
| 7932 | 7932 / 6669 | WO, JAMES C 4231 KAIMANAHILA ST HONOLULU, HI 96816 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/30/1980 | $ - |
| 7933 | 7933 / 6670 | WO, JAMES C 4231 KAIMANAHILA ST HONOLULU, HI 96816 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/30/1980 | $ - |
| 7934 | | WOLFE, BARRY H ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7935 | | WOLLJUNG, GREGORY A ADDRESS ON FILE | Dean Foods Company | EMPLOYMENT AGREEMENT DATED 07/10/2018 | $ - |
| 7936 | | WOLLJUNG, GREGORY A ADDRESS ON FILE | Dean Foods Company | CHANGE OF CONTROL AGREEMENT | $ - |
| 7937 | | WOLLJUNG, GREGORY A ADDRESS ON FILE | Dean Foods Company | PERFORMANCE SHARE UNIT AGREEMENT | $ - |
| 7938 | | WOLLJUNG, GREGORY A ADDRESS ON FILE | Dean Foods Company | RESTRICTED STOCK UNIT AGREEMENT | $ - |
| 7939 | 7939 / 1855 | WOLTERS KLUWER 225 CHASTAIN MEADOWS COURT SUITE 200 KENNESAW, GA 30144 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/30/2018 | $ - |
| 7940 | 7940 / 731 | WOOD, PAUL 902 MCCLAIN RD, BLDG P, STE 6000 BENTONVILLE, AR 72712 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 11/21/2008 | $ - |
| 7941 | | WOODALL FARMS 4175 ANDERSON STORE ROAD LEWISBURG, KY 42256 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7942 | | WOODALL FARMS 4175 ANDERSON STORE ROAD LEWISBURG, KY 42256 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7943 | | WOODWARD, JIM PO BOX 1976 RIVERTON, WY 82501 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ 889.09 |
| 7944 | | WORKIVA ATTN JILL KLINDT, SVP 2900 UNIVERSITY BLVD AMES, IA 50010 | Dean Foods Company | SERVICE CONTRACT DATED 10/12/2018 | $ - |

Dean Foods Company, et al.
Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7945 | | WORKIVA ATTN JILL KLINDT, SVP 2900 UNIVERSITY BLVD AMES, IA 50010 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/11/2017 | $ - |
| 7946 | | WORKIVA ATTN JILL KLINDT, SVP 2900 UNIVERSITY BLVD AMES, IA 50010 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/09/2019 | $ - |
| 7947 | | WORKPLACE ESSENTIALS INC ATTN CINDY ROBILLARD 13 LINNELL CIR BILLERICA, MA 01821 | Dean Foods Company | PURCHASE CONTRACT | $ - |
| 7948 | | WORKPLACE ESSENTIALS INC ATTN CINDY ROBILLARD 13 LINNELL CIR BILLERICA, MA 01821 | Garelick Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 07/29/2013 | $ - |
| 7949 | | WRIGHT, DARRELL L ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7950 | | WRT REALTY INC PO BOX 380 TULSA, OK 74101 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/02/2005 | $ 4,200.00 |
| 7951 | | WRT REALTY INC PO BOX 380 TULSA, OK 74101 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 7952 | | WRT REALTY INC PO BOX 380 TULSA, OK 74101 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 02/17/2017 | $ - |
| 7953 | | WRT REALTY INC PO BOX 380 TULSA, OK 74101 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/01/2008 | $ - |
| 7954 | | WRT REALTY INC PO BOX 380 TULSA, OK 74101 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND | $ - |
| 7955 | | WS PACKAGING GROUP INC ATTN THOMAS B CARLSON, CFO 2517 S HEMLOCK RD GREENBAY, WI 54229 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2017 | $ - |
| 7956 | | WS PACKAGING GROUP INC ATTN WAYNE RICHTER, CHIEF SUPPLY CHAIN OFFICER 2751 SOUTH HEMLOCK RD GREEN BAY, WI 54229 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 06/01/2017 | $ 2,949,103.75 |
| 7957 | | WS PACKAGING GROUP INC ATTN WAYNE RICHTER, CHIEF SUPPLY CHAIN OFFICER 2751 SOUTH HEMLOCK RD GREEN BAY, WI 54229 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 06/01/2014 | $ - |
| 7958 | | WS PACKAGING GROUP INC ATTN WAYNE RICHTER, CHIEF SUPPLY CHAIN OFFICER 2751 SOUTH HEMLOCK RD GREEN BAY, WI 54229 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2018 | $ - |
| 7959 | | WT TRANSPORTATION SERVICES LLC ATTN DUSTY BENSON 1778 N BULLDOG RD CEDAR CITY, UT 84721 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 11/01/2016 | $ 25,481.19 |
| 7960 | | WT TRANSPORTATION SERVICES LLC ATTN DUSTY BENSON 1778 N BULLDOG RD CEDAR CITY, UT 84721 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 11/01/2016 | $ - |
| 7961 | | WWF OPERATING COMPANY (F/K/A WHITEWAVE FOODS COMPANY) ATTN CHRISTINA E EISENHARD, VP DV GEN COUNSEL 12002 AIRPORT WAY BROOMFIELD, CO 80021 | Suiza Dairy Group, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 06/24/2015 | $ - |
| 7962 | | WWF OPERATING COMPANY (F/K/A WHITEWAVE FOODS COMPANY) ATTN CHRISTINA E EISENHARD, VP DV GEN COUNSEL 12002 AIRPORT WAY BROOMFIELD, CO 80021 | Suiza Dairy Group, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 07/01/2014 | $ - |
| 7963 | | WWF OPERATING COMPANY (F/K/A WHITEWAVE FOODS COMPANY) ATTN CHRISTINA E EISENHARD, VP DV GEN COUNSEL 12002 AIRPORT WAY BROOMFIELD, CO 80021 | Suiza Dairy Group, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 07/01/2014 | $ - |
| 7964 | | WWF OPERATING COMPANY (F/K/A WHITEWAVE FOODS COMPANY) ATTN CHRISTINA E EISENHARD, VP DV GEN COUNSEL 12002 AIRPORT WAY BROOMFIELD, CO 80021 | Suiza Dairy Group, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 10/01/2012 | $ - |
| 7965 | | WWF OPERATING COMPANY (F/K/A WHITEWAVE FOODS COMPANY) ATTN CHRISTINA E EISENHARD, VP DV GEN COUNSEL 12002 AIRPORT WAY BROOMFIELD, CO 80021 | Suiza Dairy Group, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 08/01/2012 | $ - |
| 7966 | | WWF OPERATING COMPANY ATTN CHRISTINA E EISENHARD, VP DV GEN COUNSEL 12002 AIRPORT WAY BROOMFIELD, CO 80021 | Suiza Dairy Group, LLC | SALES CONTRACT/TRADE AGREEMENT | $ 1,727,227.44 |
| 7967 | 7967 / 32 | WWF OPERATING COMPANY F/K/A WHITEWAVE FOODS COMPANY ATTN RONALD D SCHNOR 12002 AIRPORT WAY BROOMFIELD, CO 80021 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/10/2014 | $ - |
| 7968 | 2399 / 4845 / 7968 | WWF OPERATING COMPANY F/K/A WHITEWAVE FOODS COMPANY ATTN RONALD D SCHNOR 12002 AIRPORT WAY BROOMFIELD, CO 80021 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/25/2013 | $ - |

Dean Foods Company, et al.

Contract Exhibit

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|---|---|---|---|---|---|
| 7969 | | WWF OPERATING COMPANY F/K/A WHITEWAVE FOODS COMPANY ATTN RONALD D SCHNOR 12002 AIRPORT WAY BROOMFIELD, CO 80021 | Dean Foods Company | DISTRIBUTION AGREEMENT DATED 05/18/2016 | $ - |
| 7970 | | WWST INVESTMENTS ATTN STEPHEN WOLF P.O. BOX 268 TYLER, TX 75710 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 01/27/2017 | $ - |
| 7971 | | WWST INVESTMENTS ATTN STEPHEN WOLF P.O. BOX 268 TYLER, TX 75710 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/24/2008 | $ - |
| 7972 | | WWST INVESTMENTS ATTN STEPHEN WOLF P.O. BOX 268 TYLER, TX 75710 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 09/19/2019 | $ - |
| 7973 | | WWST INVESTMENTS ATTN STEPHEN WOLF P.O. BOX 268 TYLER, TX 75710 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 09/19/2019 | $ - |
| 7974 | | XL BERMUDA LTD O'HARA HOUSE PO BOX HM 2245 ONE BERMUDIANA RD HAMILTON, HM 08 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 7975 | | XL EXCESS LIABILITY ATTN CHRISTIANA DEARUE 14643 DALLAS PKWY, STE 770 DALLAS, TX 75254 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 7976 | | XL INSURANCE COMP SE IRISH BRANCH ATTN NIGEL HEATHER 8 ST STEPHENS GREEN DUBLIN 2, DO2 VK30 | Dean Foods Company | INSURANCE POLICIES DATED 09/30/2019 | $ - |
| 7977 | | XL SPECIALTY INSURANCE COMPANY XL PROFESSIONAL INSURANCE 100 CONSTITUTION PLZ, 13TH FL HARTFORD, CT 06103 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 7978 | 571 / 4469 / 7978 | XL SPECIALTY INSURANCE CO C/O REGULATORY OFFICE 505 EAGLEVIEW BLVD, STE 100 EXTON, PA 19341 | Dean Foods Company | INSURANCE POLICIES DATED 07/22/2019 | $ - |
| 7979 | | XPAND STAFFING ATTN GIOSVEL CARRIL 11471 W SAMPLE RD, STE 1 CORAL SPRINGS, FL 33065 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 01/31/2014 | $ 6,809.28 |
| 7980 | | XPAND STAFFING ATTN ROSALINA ROJAS 11471 W SAMPLE RD, STE 1 CORAL SPRINGS, FL 33065 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 04/27/2015 | $ - |
| 7981 | | XPAND STAFFING ATTN ROSALINA ROJAS 11471 W SAMPLE RD, STE 1 CORAL SPRINGS, FL 33065 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 04/27/2015 | $ - |
| 7982 | | XPAND STAFFING ATTN ROSALINA ROJAS 11471 W SAMPLE RD, STE 1 CORAL SPRINGS, FL 33065 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 04/27/2015 | $ - |
| 7983 | 7983 / 7335 | XPEDX LLC 6285 TRI-RIDGE BLVD LOVELAND LOVELAND, OH 45140 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/19/2015 | $ - |
| 7984 | | XPO LOGISTICS CANADA INC ATTN LEGAL DEPT 500-4180 LOUGHEED HWY BURNABY, BC V5C 6A7 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 01/07/2019 | $ 17,774.01 |
| 7985 | | XTRA LEASE LLC ATTN WILLIAM H FRANZ 7911 FORSYTH BLVD, STE 600 SAINT LOUIS, MO 63105 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/05/2019 | $ 233,640.94 |
| 7986 | 7988 / 7986 | YANKEE ALLIANCE LLC 138 RIVER RD, 2ND FL ANDOVER, MA 01844 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 02/21/2013 | $ - |
| 7987 | | YANKEE ALLIANCE LLC ATTN THOMAS L WRIGHT 138 RIVER RD, 2ND FL ANDOVER, MA 01810 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 01/20/2010 | $ - |
| 7988 | 7988 / 7986 | YANKEE ALLIANCE SUPPLY CHAIN COOPERATIVE INC 138 RIVER RD, 2ND FL ANDOVER, MA 01844 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 02/21/2013 | $ - |
| 7989 | | YARBROUGH, MICHAEL A ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7990 | | YEATES, MICHAEL J ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7991 | | YEGERLEHNER, ERIC J ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 7992 | 7992 / 734 | YELLOW FREIGHT SYSTEM INC PO BOX 906 ORLANDO, CA 95963 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/29/1997 | $ - |
| 7993 | | YEN, NOEURN ADDRESS ON FILE | Garelick Farms, LLC | SEVERANCE CONTRACT | $ - |
| 7994 | | YIN & YANG INC 509 N SEPULVEDA BLVD STE 203 MANHATTAN BEACH, CA 90266 | Uncle Matt's Organic Inc | SERVICE CONTRACT | $ - |
| 7995 | 7995 / 736 | YNC INC D/B/A YRC FREIGHT 241 E SHASTA ST ORLAND, CA 95963 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/28/2013 | $ - |
| 7996 | 7996 / 737 | YNC INC D/B/A YRC FREIGHT 241 E SHASTA ST ORLAND, CA 95963 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 09/12/2014 | $ - |

**Dean Foods Company, et al.**
**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|---------------------|--------------|
| 7997 | | YODER FARM PARTNERSHIP<br>752 RABBIT RIDGE ROAD<br>CROFTON, KY 42217 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 7998 | | YODER FARM PARTNERSHIP<br>752 RABBIT RIDGE ROAD<br>CROFTON, KY 42217 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 7999 | | YOSEMITE SPE LLC<br>C/O SPERRY COMMERCIAL INCORPORATED<br>PO BOX 80588<br>CITY OF INDUSTRY, CA 91716 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 02/08/2017 | $ - |
| 8000 | | YOSEMITE SPE LLC<br>C/O SPERRY COMMERCIAL INCORPORATED<br>PO BOX 80588<br>CITY OF INDUSTRY, CA 91716 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 02/08/2017 | $ - |
| 8001 | | YOUNG, WILLIAM<br>3400 MALCOM<br>BRANDYWINE, MD 20613 | Shenandoah'S Pride, LLC | SERVICE CONTRACT | $ - |
| 8002 | 8002 / 735 | YRC INC (D/B/A YRC FREIGHT)<br>ATTN PROPERTIES<br>10990 ROE AVE<br>OVERLAND PARK, KS 66211 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/20/2015 | $ - |
| 8003 | | YRC INC (D/B/A YRC FREIGHT)<br>ATTN PROPERTIES<br>10990 ROE AVE<br>OVERLAND PARK, KS 66211 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND DATED 02/25/2016 | $ 1,739.88 |
| 8004 | | YRC INC (D/B/A YRC FREIGHT)<br>ATTN PROPERTIES<br>10990 ROE AVE<br>OVERLAND PARK, KS 66211 | Berkeley Farms, LLC | LEASE: BUILDING AND LAND DATED 02/24/2016 | $ - |
| 8005 | | YUM RESTAURANT SERVICES GROUP INC<br>ATTN JOHN J MURPHY<br>1441 GARDINER LN<br>LOUISEVILLE, KY 40213 | Dean Foods Company | VENDOR AGREEMENT DATED 11/08/2006 | $ - |
| 8006 | | ZAHRNDT FARM LLC<br>1296 MDCOWELL ROAD<br>HOGDENVILLE, KY 42748 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 8007 | | ZAHRNDT FARM LLC<br>1296 MDCOWELL ROAD<br>HOGDENVILLE, KY 42748 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 8008 | | ZAYO GROUP LLC<br>ATTN GENERAL COUNSEL, LEGAL<br>400 CENTENNIAL PKWY, STE 200<br>LOUISVILLE, CO 80027 | Dean Foods Company | SERVICE CONTRACT | $ - |
| 8009 | | ZAZZARO, JASON J<br>ADDRESS ON FILE | Dean Foods Company | PHANTOM SHARES AGREEMENT | $ - |
| 8010 | 8010 / 1421 | ZELLER DIGITAL INNOVATIONS INC<br>D/B/A ROOMREADY<br>2200 N MAIN ST<br>NORMAL, IL 61761 | Dean Foods Company | IT CONTRACT DATED 11/16/2018 | $ - |
| 8011 | | ZELLER DIGITAL INNOVATIONS INC<br>D/B/A ROOMREADY<br>ATTN FINANCE DEPT<br>2200 N MAIN ST<br>NORMAL, IL 61761 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/05/2018 | $ - |
| 8012 | | ZENITH COLONY<br>PO BOX 1109<br>CUT BANK, MT 59427 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 8013 | | ZENITH COLONY<br>PO BOX 1109<br>CUT BANK, MT 59427 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 8014 | | ZIL-HIL-VUE FARM<br>24814 MILLER HILL ROAD<br>CAMBRIDGE SPRINGS, PA 16403 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 8015 | | ZIL-HIL-VUE FARM<br>24814 MILLER HILL ROAD<br>CAMBRIDGE SPRINGS, PA 16403 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 8016 | | ZIMMERMAN DAIRY<br>2950 PEMBROKE FAIRVIEW ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT | $ - |
| 8017 | | ZIMMERMAN DAIRY<br>2950 PEMBROKE FAIRVIEW ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT | $ - |
| 8018 | | Z-MARINE INC<br>ATTN STEVEN ZINO<br>500 GOULD ST<br>RENO, NV 89505 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 03/29/2019 | $ - |
| 8019 | | Z-MARINE INC<br>ATTN STEVEN ZINO<br>500 GOULD ST<br>RENO, NV 89505 | Model Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/23/2008 | $ - |
| 8020 | 8020 / 7898 | ZSF/WD HAMMOND LLC<br>D/B/A EUCLID WAREHOUSES INC<br>ATTN GREGORY S ETHIER, VP<br>ONE CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/10/1999 | $ - |
| 8021 | 8021 / 7911 | ZSF/WD OPA LOCKA LLC<br>D/B/A EUCLID WAREHOUSES INC<br>ATTN GREGORY S ETHIER, VP<br>ONE CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/10/1999 | $ - |
| 8022 | | ZSF/WD OPA LOCKA LLC<br>D/B/A EUCLID WAREHOUSES INC<br>ATTN GREGORY S ETHIER, VP<br>ONE CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/10/1999 | $ - |
| 8023 | | ZUPANCICH BROS INC<br>D/B/A ZUP'S FOODS<br>ATTN JIM ZUPANCICH<br>303 E SHERIDAN ST<br>ELY, MN 55731 | Dean Foods North Central, LLC | CUSTOMER AGREEMENT DATED 07/01/2016 | $ - |

Dean Foods Company, et al.

**Contract Exhibit**

| Item | Multiparty Contract References (1) | Counterparty | Debtor(s) | Contract Description | Cure Amounts |
|------|-----------------------------------|--------------|-----------|----------------------|--------------|
| 8024 | 8024 / 5409 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTN COLLATERAL DEPT, FS-W<br>1299 ZURICH WAY<br>SCHAUMBURG, IL 60196-1056 | Dean Foods Company | LETTER OF CREDIT DATED 10/22/2019 | $ - |
| 8025 | | ZURICH AMERICAN INSURANCE COMPANY<br>ATTN COLLATERAL DEPT, FS-W<br>1299 ZURICH WAY<br>SCHAUMBURG, IL 60196-1056 | Dean Foods Company | LETTER OF CREDIT | $ - |
| 8026 | | ZURICH IN NORTH AMERICA<br>1300 ZURICH WAY<br>SCHAUMBURG, IL 60197 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 8027 | | ZURICH SERVICES CORPORATION<br>ATTN ARMAND FERNANDEZ SR, VP<br>1400 AMERICAN LN<br>SCHAUMBURG, IL 60196 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | $ - |
| 8028 | | ZURICH<br>ZURICH NORTH AMERICA<br>ATTN REGIONAL MANAGER<br>300 SOUTH RIVERSIDE PLAZA, 21ST FL<br>CHICAGO, IL 60606 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 8029 | | ZURICH<br>ZURICH NORTH AMERICA<br>ATTN REGIONAL MANAGER<br>300 SOUTH RIVERSIDE PLAZA, 21ST FL<br>CHICAGO, IL 60606 | Dean Foods Company | INSURANCE POLICIES | $ - |
| 8030 | | ZURICH<br>ZURICH NORTH AMERICA<br>ATTN REGIONAL MANAGER<br>300 SOUTH RIVERSIDE PLAZA, 21ST FL<br>CHICAGO, IL 60606 | Dean Foods Company | INSURANCE POLICIES | $ - |