## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SOUTHERN FOODS GROUP, LLC, *et al.*, | ) | Case No. 19-36313 (DRJ) |
| | ) | |
| Debtors.[1] | ) | Jointly Administered |
| | ) | |
| | ) | |

### NOTICE OF PROPOSED ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES FOR PRAIRIE FARMS DAIRY, INC.

**PLEASE TAKE NOTICE** that Southern Foods Group, LLC, Dean Foods Company, and their debtor affiliates (collectively, the "**Debtors**") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of Texas (the "**Court**") on November 12, 2019.

**PLEASE TAKE FURTHER NOTICE** that, on March 19, 2020, the Court entered an order, among other things, (a) approving the bidding procedures for sales of the Debtors' assets, (b) scheduling a hearing to approve the sales of the Debtors' assets, (c) approving the form and manner of notices of sales and sale hearing, (d) approving assumption and assignment procedures, and (e) granting related relief [Docket No. 1178] (the "**Bidding Procedures Order**").

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective Employer Identification Numbers, are as follows:  Southern Foods Group, LLC (1364); Dean Foods Company (9681); Alta-Dena Certified Dairy, LLC (1347); Berkeley Farms, LLC (8965); Cascade Equity Realty, LLC (3940); Country Fresh, LLC (6303); Dairy Information Systems Holdings, LLC (9144); Dairy Information Systems, LLC (0009); Dean Dairy Holdings, LLC (9188); Dean East II, LLC (9192); Dean East, LLC (8751); Dean Foods North Central, LLC (7858); Dean Foods of Wisconsin, LLC (2504); Dean Holding Company (8390); Dean Intellectual Property Services II, Inc. (3512); Dean International Holding Company (9785); Dean Management, LLC (7782); Dean Puerto Rico Holdings, LLC (6832); Dean Services, LLC (2168); Dean Transportation, Inc. (8896); Dean West II, LLC (9190); Dean West, LLC (8753); DFC Aviation Services, LLC (1600); DFC Energy Partners, LLC (3889); DFC Ventures, LLC (4213); DGI Ventures, Inc. (6766); DIPS Limited Partner II (7167); Franklin Holdings, Inc. (8114); Fresh Dairy Delivery, LLC (2314); Friendly's Ice Cream Holdings Corp. (7609); Friendly's Manufacturing and Retail, LLC (9828); Garelick Farms, LLC (3221); Mayfield Dairy Farms, LLC (3008); Midwest Ice Cream Company, LLC (0130); Model Dairy, LLC (7981); Reiter Dairy, LLC (3675); Sampson Ventures, LLC (7714); Shenandoah's Pride, LLC (2858); Steve's Ice Cream, LLC (6807); Suiza Dairy Group, LLC (2039); Tuscan/Lehigh Dairies, Inc. (6774); Uncle Matt's Organic, Inc. (0079); and Verifine Dairy Products of Sheboygan, LLC (7200). The debtors' mailing address is 2711 North Haskell Avenue, Suite 3400, Dallas, TX 75204.

**PLEASE TAKE FURTHER NOTICE** that, on March 19, 2020, the Debtors filed and served upon each non-debtor counterparty to a contract or lease a notice [Docket No. 1183] (the "**Potential Assumed Contracts Schedule**") of the potential assumption and assignment of the contract or lease and of the amounts necessary to cure any defaults under the contract or lease pursuant to section 365(b) of the Bankruptcy Code (the "**Cure Costs**").  **The deadline (April 1, 2020 at 12:00 p.m. (prevailing Central Time)) to file an objection to the Cure Costs of any contract and lease listed on the Potential Assumed Contracts Schedule has expired.**

**PLEASE TAKE FURTHER NOTICE** that, on April 7, 2020, the Court entered an order, among other things, (a) authorizing the sale of certain assets to Prairie Farms Dairy, Inc. (the "**Buyer**") free and clear of all claims, liens, interests, and encumbrances, (b) authorizing the Debtors to enter into and perform their obligations under the asset purchase agreement and related documents, and (c) granting related relief [Docket No. 1594] (the "**Sale Order**").[2]

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Sale Order, attached hereto is the Proposed Assumed Contracts Schedule for the Sale Transaction.

**PLEASE TAKE FURTHER NOTICE** that you are receiving this Notice because you have been identified as a non-debtor counterparty to an executory contract or unexpired lease proposed for assumption and assignment under section 365 of the Bankruptcy Code (each an "**Assigned Contract**").  **The assumption and assignment of the Assigned Contracts is not guaranteed and is subject to approval by the Court and the Debtors' or Buyer's right to remove an Assigned Contract from the Proposed Assumed Contracts Schedule in accordance with the modification procedures set forth below.**

**PLEASE TAKE FURTHER NOTICE** that certain Assigned Contracts listed on the Proposed Assumed Contracts Schedule may not have been included on the Potential Assumed Contracts Schedule, including Assigned Contracts entered into post-petition.  As such, and out of an abundance of caution, those certain Assigned Contracts are listed with Cure Costs (if any) as of March 19, 2020. Each counterparty to an Assigned Contract listed with a Cure Cost shall have until seven days from the date hereof to object to the Cure Costs (a "**Supplemental Cure Costs Objection**"), which objection must (a) be in writing, (b) comply with the Bankruptcy Code, Bankruptcy Rules, and Local Rules, (c) state, with specificity, the legal and factual bases thereof, and (d) be filed with the Court and be served on the Objection Notice Parties.  For the avoidance of doubt, nothing in this Notice extends the deadline to object to the Cure Costs listed on the Potential Assumed Contracts Schedule.

**PLEASE TAKE FURTHER NOTICE** that each counterparty to an Assigned  Contract set forth in the Proposed Assumed Contracts Schedule shall have until **April 30, 2020 at 11:59 p.m. (prevailing Central Time)** to object to whether adequate assurance of future performance by the Buyer has been provided (an "**Adequate Assurance Objection**"), which objection must (a) be in writing, (b) comply with the Bankruptcy Code, Bankruptcy Rules, and Local Rules, (c)

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Sale Order.

state, with specificity, the legal and factual bases thereof, (d) be filed with the Court and be served on (i) counsel to the Debtors, (A) Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Brian M. Resnick, Steven Z. Szanzer, and Nate Sokol and (B) Norton Rose Fulbright US LLP, 1301 McKinney Street, Suite 5100, Houston, Texas 77010, Attn: William Greendyke, Jason L. Boland, Robert B. Bruner, and Julie Harrison, (ii) counsel to the DIP Agent and the Prepetition Agent, (A) White & Case LLP, 1221 Avenue of the Americas, New York, NY 10020, Attn: Scott Greissman, Philip Abelson, and Elizabeth Feld and (B) Gray Reed, 1300 Post Oak Blvd, Suite 2000, Houston, TX 77056, Attn: Jason S. Brookner, (iii) counsel to the Committee, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036, Attn: Philip Dublin and Meredith Lahaie, (iv) counsel to the Buyer, (A) Shearman & Sterling LLP, 599 Lexington Avenue, New York, NY 10022 Attn: Fredric Sosnick and Foteini Teloni and (B) Shearman & Sterling LLP, 2828 North Harwood Street, 18th floor, Dallas, Texas 75201, Attn: Ian E. Roberts, and (v) the U.S. Trustee (the "**Objection Notice Parties**").

> **PLEASE TAKE FURTHER NOTICE** that the Debtors (in consultation with the Consultation Parties), the Buyer, and the applicable counterparty to an Assigned Contract may resolve all Contract Objections (including Adequate Assurance Objections) by stipulation to be presented to the Court under certification of counsel. If the Debtors (in consultation with the Consultation Parties), the Buyer, and the applicable counterparty to an Assigned Contract are unable to resolve a Contract Objection, the Debtors shall schedule the matter for a hearing before the Court to be held on the next regularly scheduled hearing date or such other date that is agreeable to Debtors, the Buyer, and the applicable counterparty to the Assigned Contract.

> **PLEASE TAKE FURTHER NOTICE** that, if no Contract Objection is, or is deemed to be, timely filed with respect to a particular Assigned Contract, the Debtors may submit an order to the Court seeking assumption and assignment of such Assigned Contract under certification of counsel.

### Modification of Proposed Assumed Contracts Schedule

> At or prior to the Closing, the Buyer may elect, in its sole and absolute discretion, to (a) exclude any contract or lease on the Proposed Assumed Contracts Schedule (in which case it shall become an Excluded Contract as applicable), *provided* that such exclusions will not reduce the purchase price to be paid by the Buyer, or (b) include on the Proposed Assumed Contracts Schedule any contract or lease of any of the Debtors.

> If the Debtors or the Buyer identifies during the pendency of the Chapter 11 Cases (before the Closing) any contract or lease that is not listed on the Proposed Assumed Contracts Schedule, and such contract or lease has not been rejected by the Debtors, the Buyer may in its sole and absolute discretion elect by written notice to the Debtors to treat such contract or lease as an Assigned Contract, and the Debtors shall seek to assume and assign such Assigned Contract in accordance with the supplemental procedures set forth below.

The Debtors reserve the right, at any time before the Closing, to modify the previously-stated Cure Costs associated with any Assigned Contract, with the consent of the Buyer and subject to the supplemental notice requirements set forth below.

In the event that any contract or lease is added to the Proposed Assumed Contracts Schedule and is deemed an Assigned Contract, or previously-stated Cure Costs are modified, the Debtors will promptly file and serve a supplemental assumption and assignment notice on the applicable counterparty (each, a "**Supplemental Assumption and Assignment Notice**"), and otherwise timely notify the Consultation Parties.   Each Supplemental Assumption and Assignment Notice will include the same information with respect to the applicable Assigned Contract as is required to be included in the Potential Assumed Contracts Schedule and the Proposed Assumption and Assignment Notice.

Any counterparty listed on a Supplemental Assumption and Assignment Notice whose Assigned Contract is proposed to be assumed and assigned may object to the proposed assumption or assignment of its Assigned Contract, the Debtors' proposed Cure Costs (to the extent modified from the previously-stated amount in the Potential Assumed Contracts Schedule), or the ability of the Buyer to provide adequate assurance of future performance (a "**Supplemental Assumption and Assignment Objection**").  All Supplemental Assumption and Assignment Objections must (a) be in writing, (b) comply with the Bankruptcy Code, Bankruptcy Rules, and Local Rules, (c) state, with specificity, the legal and factual bases thereof, including, if applicable, the Cure Costs the counterparty believes is required to cure defaults under the relevant Assigned Contract, and (d) no later than seven days from the date of filing of such Supplemental Assumption and Assignment Notice, (i) be filed with the Court and (ii) be served on the Objection Notice Parties.  Each Supplemental Assumption and Assignment Objection, if any, shall be resolved in the same manner as a Contract Objection.

## Obtaining Additional Information

Copies of the Bidding Procedures Order, the Sale Order (including the APA), the Potential Assumed Contracts Schedule, and this Notice are available free of charge on the Debtors' case information website, located at *https://dm.epiq11.com/SouthernFoods* or can be requested by e-mail at DeanInfo@epiqglobal.com.

[*Remainder of This Page Intentionally Left Blank*]

Dated:    April 23, 2020
          Houston, Texas

Respectfully submitted,

**NORTON ROSE FULBRIGHT US LLP**

*/s/ William R. Greendyke*
William R. Greendyke (SBT 08390450)
Jason L. Boland (SBT 24040542)
Robert B. Bruner (SBT 24062637)
Julie Goodrich Harrison (SBT 24092434)
1301 McKinney Street, Suite 5100
Houston, Texas 77010-3095
Tel.:  (713) 651-5151
Fax:  (713) 651-5246
william.greendyke@nortonrosefulbright.com
jason.boland@nortonrosefulbright.com
bob.bruner@nortonrosefulbright.com
julie.harrison@nortonrosefulbright.com

*-and-*

**DAVIS POLK & WARDWELL LLP**

Brian M. Resnick (admitted *pro hac vice*)
Steven Szanzer (admitted *pro hac vice*)
Nate Sokol (admitted *pro hac vice*)
450 Lexington Avenue
New York, New York 10017
Tel.: (212) 450-4000
Fax: (212) 701-5800
brian.resnick@davispolk.com
elliot.moskowitz@davispolk.com
steven.szanzer@davispolk.com
nathaniel.sokol@davispolk.com

*Counsel to the Debtors and Debtors in Possession*

## Proposed Assumed Contract Schedule

| Item* | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 150 | AAL ORGANIC MATTERS LLC<br>ATTN JOE M BORGES<br>975 CR 356<br>DUBLIN, TX 76446 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/29/2016 |
| 191 | ADVANCED DISPOSAL SERVICES ALABAMA LLC<br>ATTN CRISTIE GRAY, BROKER REP<br>1303 WASHINGTON BLVD<br>TALLASSEE, AL 36078 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/29/2015 |
| 193 | ADVANCED DISPOSAL SERVICES GULF COAST LLC<br>ATTN NIKKI HARRIS, SALES COORDINATOR<br>14339 HUDSON KROHN RD<br>BILOXI, MS 39532 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/23/2015 |
| 194 | ADVANCED DISPOSAL SERVICES INC<br>ATTN MELANIE MILLER, BUSINESS SALES<br>1101 HAWKINS ST<br>VALDOSTA, GA 31601 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/15/2016 |
| 195 | ADVANCED DISPOSAL SERVICES SOUTHEAST INC<br>ATTN AUTUMN TRIMM, SALES COORDINATOR<br>3301 ACMAR RD<br>MOODY, AL 35004 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/12/2015 |
| 196 | ADVANCED DISPOSAL SERVICES SOUTHEAST LLC<br>ATTN LEAH S MCMAHON, BROKER SALES COORDINATOR<br>2015 VETERANS PKWY<br>COLUMBUS, GA 31904 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/24/2015 |
| 299 | ALEX C FERGUSSON LLC<br>ATTN MIKE HINKLE<br>5121 COFFEY AVE<br>CHAMBERSBURG, PA 17201 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 300 | ALEX C FERGUSSON LLC<br>ATTN MIKE HINKLE<br>5121 COFFEY AVE<br>CHAMBERSBURG, PA 17201 | Dean Foods Company | LEASE: EQUIPMENT |
| 397 | AMERICAN PAPER RECYCLING CORP<br>ATTN RON SMITH, PLANT MANAGER<br>615 PRIOR AVE N<br>SAINT PAUL, MN 55104 | Dean Foods North Central, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/12/2015 |
| 443 | AMERIPRIDE SERVICES INC<br>PO BOX 2033<br>BISMARCK, ND 58502 | Dean Foods Company | LEASE: EQUIPMENT DATED 02/02/2009 |
| 457 | AMSOUTH BANK<br>C/O TRUST REAL ESTATE DEPT<br>ATTN CAROLYN W IVIE, VP<br>PO BOX 10463<br>BIRMINGHAM, AL 35209 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/04/2005 |
| 466 | ANSTINE, JAMES H<br>12631 220TH ST<br>PARK RAPIDS, MN 56470 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/31/2011 |
| 467 | ANSTINE, RHONDA F<br>12631 220TH ST<br>PARK RAPIDS, MN 56470 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/31/2011 |
| 559 | AUTOMATED MAINTENANCE SYSTEMS INC<br>3615 SEGER DR<br>RAPID CITY, SD 57701 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 05/30/2019 |
| 573 | B & C TRUCK SERVICE INC<br>ATTN PRESIDENT<br>255 CORDOVA CUT OFF RD<br>JASPER, AL 35501 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 12/28/2015 |
| 574 | B & C TRUCK SERVICE INC<br>ATTN PRESIDENT<br>255 CORDOVA CUT OFF RD<br>JASPER, AL 35501 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/01/2005 |
| 575 | B & C TRUCK SERVICE INC<br>ATTN PRESIDENT<br>255 CORDOVA CUT OFF RD<br>JASPER, AL 35501 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/31/2005 |

*Corresponds to the Item No. listed on the Potential Assumed Contracts Schedule [Docket No. 1183].

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 579 | B & J CYCLE<br>ATTN MIKE WILLUWEIT<br>1117 W HWY 18<br>WINNER, SD 57580 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 06/21/2013 |
| 582 | B&B DISTRIBUTORS INC<br>ATTN JOHN BLANTON<br>PO BOX 276<br>STAFFORDSVILLE, KY 41256 | Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT DATED 04/13/2009 |
| 583 | B&D RENTALS<br>ATTN DENNIS NESS<br>4605 DOUGLAS ST<br>GARRISON, ND 58540 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 08/17/2017 |
| 584 | B&D RENTALS<br>ATTN DENNIS NESS<br>4605 DOUGLAS ST<br>GARRISON, ND 58540 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 585 | B&D RENTALS<br>ATTN DENNIS NESS<br>4605 DOUGLAS ST<br>GARRISON, ND 58540 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 09/30/2008 |
| 586 | B&D RENTALS<br>ATTN DENNIS NESS<br>4605 DOUGLAS ST<br>GARRISON, ND 58540 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 587 | B&D RENTALS<br>ATTN DENNIS NESS<br>4605 DOUGLAS ST<br>GARRISON, ND 58540 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 09/15/2014 |
| 791 | BFI WASTE SERVICE LLC<br>D/B/A REPLUBLIC SERVICES OF BIRMINGHAM<br>ATTN LARRY K MCGEE<br>3950 SOUTH ST SW<br>BIRMINGHAM, AL 35221 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/29/2015 |
| 808 | BILL DIXON<br>155 NORTH HOOD ROAD<br>LAWRENCEBURG, TN 38464 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 826 | BLACKJACK RIDGE DAIRY<br>7500 GORDON LAWRENCE ROAD<br>SANTA FE, TN 38482 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 905 | BOTTEM, TODD<br>PO BOX 408<br>THIEF RIVER FALLS, MN 56701 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 01/01/2013 |
| 1193 | CENEX ANHYDROUS PLANT<br>1304 HWY 5 W<br>INDUSTRIAL PARK RD<br>CAVALIER, ND 58220 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 1217 | CENTRAL WATER CONDITIONING SERVICE<br>ATTN GENE KRUCKENBERG<br>616 W BOWEN AVE<br>BISMARCK, ND 58504-5346 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 1307 | CHS INC<br>5500 CENEX DR<br>INVER GROVE HTS, MN 55077 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 12/03/2010 |
| 1327 | CINTAS<br>PO BOX 631025<br>CINCINNATI, OH 45263-1025 | Southern Foods Group, LLC | LEASE: EQUIPMENT |
| 1404 | CJF PROPERTY HOLDING LLC<br>ATTN JASON FOSTER<br>116 MOONLITE DR<br>SMITHFIELD, PA 15478 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND |
| 1455 | CNT PROPERTIES LLC<br>ATTN DRU LARSON<br>746 CRAIG AVE<br>TRACY, MN 56175 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 04/04/2018 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 1456 | CNT PROPERTIES LLC<br>ATTN DRU LARSON<br>746 CRAIG AVE<br>TRACY, MN 56175 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 1549 | CONLIN GUNVILLE PARTNERSHIP<br>739 S 20TH ST W<br>BILLINGS, MT 59102 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 09/01/2006 |
| 1550 | CONLIN-GUNVILLE LEASEBACK LLP<br>739 S 20TH ST W<br>BILLINGS, MT 59102 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/23/2017 |
| 1567 | CONSOLIDATED RAIL CORPORATION<br>ATTN REAL ESTATE DEPT<br>802 ROCKEFELLER BLDG<br>614 SUPERIOR AVE W<br>CLEVELAND, OH 44113 | Reiter Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/20/1980 |
| 1850 | CSM PROPERTIES INC<br>ATTN BRADLEY KITTLESON, VP<br>500 WASHINGTON AVE S, STE 3000<br>MINNEAPOLIS, MN 55415 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 02/01/2010 |
| 1851 | CSM PROPERTIES INC<br>C/O CSM CORP<br>500 WASHINGTON AVE S, STE 3000<br>MINNEAPOLIS, MN 55415 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 12/02/2005 |
| 1852 | CSM PROPERTIES INC<br>C/O CSM CORP<br>500 WASHINGTON AVE S, STE 3000<br>MINNEAPOLIS, MN 55415 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 1853 | CSM PROPERTIES INC<br>C/O CSM CORP<br>500 WASHINGTON AVE S, STE 3000<br>MINNEAPOLIS, MN 55415 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 10/11/2016 |
| 1942 | DAIRYLAND INC<br>ATTN SAL GUAGLIARDO<br>PO BOX 5085<br>TAMPA, FL 33675 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND |
| 1943 | DAIRYLAND INC<br>ATTN SAL GUAGLIARDO<br>PO BOX 5085<br>TAMPA, FL 33675 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 08/03/2009 |
| 1944 | DAIRYLAND INC<br>ATTN SAL GUAGLIARDO<br>PO BOX 5085<br>TAMPA, FL 33675 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND |
| 2060 | DAVID FARLER<br>2447 TALLEY ROAD<br>BELFAST, TN 37019 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2204 | DEVILLE, MARY RUBY<br>C/O TEET'S FOOD STORE INC<br>2144 W MAIN ST<br>VILLE PLATTE, LA 70586 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 09/19/2019 |
| 2244 | DL PROPERTIES<br>ATTN DONN/A LOPEZ<br>818 TOM SMITH RD<br>LILBURN, GA 30047 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND |
| 2305 | DOUGLAS G. PETERSON AND VICTORIA D. PETERSON, CO-TRUSTEES FOR THE DOUGLAS G. PETERSON TRUST<br>4040 NE 25th Ave.<br>Ft. Lauderdale, FA 33308 | Southern Foods Group, LLC | LEASE AGREEMENT DATED 1/1/2002 |
| 2351 | DUNN, BEN<br>PO BOX 158<br>GROVE HILL, AL 36451 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT |
| 2408 | ECOLAB INC<br>ATTN VP CORPORATE ACCTS-FOOD & BEVERAGE<br>370 N WABASHA ST<br>ST PAUL, MN 55102-2233 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 2416 | EDDIE'S TRUCK CENTER<br>PO BOX 536<br>1002 E OMAHA ST<br>RAPID CITY, SD 57701 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 03/23/2016 |
| 2441 | EIDE BAILLY LLP<br>ATTN LACEY BRAUN<br>401 N 31ST ST, STE 1120<br>PO BOX 7112<br>BILLINGS, MT 59103-7112 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 06/19/2018 |
| 2484 | ENCORE ENERGY SERVICES INC<br>11807 Q STREET, STE 1<br>OMAHA, NE 68137 | Dean Foods Company | VENDOR AGREEMENT DATED 10/19/2013 |
| 2485 | ENCORE ENERGY SERVICES INC<br>11807 Q STREET, STE 1<br>OMAHA, NE 68137 | Dean Foods Company | VENDOR AGREEMENT DATED 10/19/2013 |
| 2555 | ERNIE JONES<br>5166 WAYNESBORO HIGHWAY<br>LAWRENCEBURG, TN 38464-6879 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2566 | ESTATE OF MARY N NOLES<br>C/O GEORGE R NOLES<br>2006 N HILLS DR<br>OPELIKA, AL 36803-2418 | Dean Foods Company<br>Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND |
| 2760 | FORGET ME NOT FARMS II<br>PO BOX 1240<br>CIMARRON, KS 67835 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2762 | FORGET ME NOT FARMS<br>PO BOX 1240<br>CIMARRON, KS 67835 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2837 | FSM PROPERTIES LLC<br>ATTN KEN WALTER, SECRETARY<br>3320 E CENTURY AVE<br>PO BOX 448<br>BISMARCK, ND 58502 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 07/23/2018 |
| 2899 | GCC DACOTAH<br>ATTN HOLLY THOMAS, ACCT<br>501 N SAINT ONGE ST<br>RAPID CITY, SD 57702 | Dean Foods North Central, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 2900 | GCC DACOTAH<br>PO BOX 671507<br>DALLAS, TX 75267 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 2901 | GCC OF AMERICA<br>ATTN BRIAN JOST<br>130 RAMPART WY, STE 200<br>DENVER, CO 80230 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 2902 | GDF ENTERPRISES INC<br>ATTN GLENN FRANCIS<br>73-24TH ST<br>PO BOX 101<br>WINDOM, MN 56101 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 01/01/2017 |
| 2903 | GDF ENTERPRISES INC<br>ATTN GLENN FRANCIS<br>73-24TH ST<br>PO BOX 101<br>WINDOM, MN 56101 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 01/01/2017 |
| 2904 | GDF ENTERPRISES INC<br>ATTN GLENN FRANCIS<br>73-24TH ST<br>PO BOX 101<br>WINDOM, MN 56101 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 07/01/2003 |
| 2905 | GDF ENTERPRISES INC<br>ATTN GLENN FRANCIS<br>73-24TH ST<br>PO BOX 101<br>WINDOM, MN 56101 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 07/01/2003 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 2908 | GEM DIRT LLC<br>ATTN JAYNE PROPST, OPERATIONS MGR<br>PO BOX 9751<br>TULSA, OK 74157 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/19/2012 |
| 2957 | GILMAC DAIRY<br>4801 EAGLEVILLE PIKE<br>CHAPEL HILL, TN 37034 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3140 | HARGOL CORPORATION<br>D/B/A UNITED TRAILER LEASING<br>10250 XYLITE ST<br>BLAINE, MN 55449 | Dean Foods North Central, LLC | LEASE: EQUIPMENT DATED 01/23/2019 |
| 3141 | HARGOL CORPORATION<br>D/B/A UNITED TRAILER LEASING<br>10250 XYLITE ST<br>BLAINE, MN 55449 | Dean Foods North Central, LLC | LEASE: EQUIPMENT DATED 01/23/2019 |
| 3438 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 3439 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/01/2012 |
| 3440 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 3441 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 3442 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/01/2012 |
| 3443 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 3444 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 3445 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/01/2012 |
| 3446 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 3447 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/29/2011 |
| 3448 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 3449 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 3450 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/29/2011 |
| 3451 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/01/2012 |
| 3452 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 3453 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/01/2012 |
| 3454 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 3455 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 3456 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 3457 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 3458 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 04/01/2012 |
| 3459 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 3460 | INTERAK CORP<br>ATTN GREGORY W OLIPHANT<br>1437 SOUTH BOULDER AVE, STE 1250<br>TULSA, OK 74119 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 3461 | INTERAK CORP<br>PO BOX 50322<br>TULSA, OK 74150 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 3462 | INTERAK CORPORATION<br>C/O GABLE GOTWALS<br>1100 ONEOK PLAZA<br>100 W FIFTH ST<br>TULSA, OK 74103-4217 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 3463 | INTERAK CORPORATION<br>C/O GABLE GOTWALS<br>1100 ONEOK PLAZA<br>100 W FIFTH ST<br>TULSA, OK 74103-4217 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 3616 | JAN-PRO CLEANING SYSTEMS OF SOUTHEAST LOUISIANA<br>200 COMMERCIAL SQUARE<br>SLIDELL, LA 70461 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/30/2016 |
| 3624 | JASAR RECYCLING INC<br>ATTN EDWARD L MCNEE, PRESIDENT<br>183 EDGEWORTH AVE<br>EAST PALESTINE, OH 44413 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/27/2011 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 3668 | JEROME DISTRIBUTING INC<br>ATTN AMANDA NEIS<br>3420 MIRIAM AVE<br>BISMARCK, ND 58501 | Dean Foods North Central, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 3690 | JODY DUNIVAN<br>20 HONEY ROAD<br>PETERSBURG, TN 37144 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3745 | JOHN RIVER ENTERPRISES LLC<br>ATTN JOHN SNYDER JR<br>PO BOX 748<br>NEW ROADS, LA 70760 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 08/11/2010 |
| 3752 | JOHNSON FEED INC<br>ATTN RON INGEBRIGTSON<br>305 W INDUSTRIAL RD<br>CANTON, SD 57013 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 12/28/2010 |
| 3753 | JOHNSON FEED INC<br>ATTN RON INGEBRIGTSON<br>305 W INDUSTRIAL RD<br>CANTON, SD 57013 | Dean Foods North Central, LLC | LEASE: EQUIPMENT DATED 04/04/2018 |
| 3754 | JOHNSON FEED INC<br>ATTN RON INGEBRIGTSON<br>305 W INDUSTRIAL RD<br>CANTON, SD 57013 | Dean Foods North Central, LLC | LEASE: EQUIPMENT DATED 04/24/2018 |
| 3778 | JOST CEMENT LLC<br>ATTN BRIAN JOST<br>428 COLTON AVE<br>PO BOX 69<br>BURLINGTON, ND 58722 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 3805 | JR ANSTINE'S WAREHOUSE LEASING<br>12631 220TH STREET<br>PARK RAPIDS, MN 56470 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 3806 | JS COMPLIANCE LLC<br>330 RAYFORD RD 319<br>SPRING, TX 77386 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 3818 | K & S ENTERPRISES LLC<br>2775 PELZER AVE<br>MONTGOMERY, AL 36109 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/25/2019 |
| 3819 | K & S ENTERPRISES LLC<br>2775 PELZER AVE<br>MONTGOMERY, AL 36109 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 12/01/2010 |
| 3820 | K & S ENTERPRISES LLC<br>401 PAUL RD<br>MONTGOMERY, AL 36108 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/25/2004 |
| 3821 | K & S ENTERPRISES LLC<br>401 PAUL RD<br>MONTGOMERY, AL 36108 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/08/1999 |
| 3860 | KEKERIX, PAUL VAN<br>1012 9TH AVE<br>ROCK VALLEY, IA 51247 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 01/16/2013 |
| 3870 | KEMPENAAR DAIRY LLC<br>3362 COUNTY ROAD 2346<br>COMO, TX 75431 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3962 | KROEKER FARMS USA INC<br>ATTN AL GIESBRECHT<br>299 GATEWAY DR NE<br>EAST GRAND FORKS, MN 56721 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 05/15/2019 |
| 4352 | MAGUIRE EQUIPMENT INC<br>ATTN THOMAS MAGUIRE, VP<br>PO BOX 13<br>HYDE PARK, MA 02137 | Dean Foods North Central, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/11/2019 |
| 4353 | MAGUIRE EQUIPMENT INC<br>ATTN THOMAS MAGUIRE, VP<br>PO BOX 13<br>HYDE PARK, MA 02137 | Dean Foods North Central, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/04/2019 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 4354 | MAGUIRE EQUIPMENT INC<br>ATTN THOMAS MAGUIRE, VP<br>PO BOX 13<br>HYDE PARK, MA 02137 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/09/2019 |
| 4365 | MAIZE PROPERTIES INC<br>ATTN TIM GUTORMSON<br>239 34TH AVE<br>BROOKINGS, SD 57006 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 10/23/2015 |
| 4366 | MAIZE PROPERTIES INC<br>ATTN TIM GUTORMSON<br>239 34TH AVE<br>BROOKINGS, SD 57006 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 4367 | MAIZE PROPERTIES INC<br>ATTN TIM GUTORMSON<br>239 34TH AVE<br>BROOKINGS, SD 57006 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 12/02/2013 |
| 4368 | MAIZE PROPERTIES INC<br>ATTN TIM GUTORMSON<br>239 34TH AVE<br>BROOKINGS, SD 57006 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 4415 | MARINER CONSTRUCTION<br>ATTN DOUG HANSON<br>1771 W CAVALRY DR<br>BISMARCK, ND 58504 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/23/2019 |
| 4419 | MARK HOBBY<br>1711 MOORESVILLE ROAD<br>CULLEOKA, TN 38451 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4430 | MARK SAND & GRAVEL CO<br>PO BOX 458<br>FARGUS FALL, MN 56538 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 4431 | MARK SAND & GRAVEL CO<br>PO BOX 458<br>FARGUS FALL, MN 56538 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/20/2017 |
| 4432 | MARK SAND & GRAVEL CO<br>PO BOX 458<br>FARGUS FALL, MN 56538 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 02/02/2011 |
| 4433 | MARK SAND & GRAVEL CO<br>PO BOX 458<br>FARGUS FALL, MN 56538 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/20/2017 |
| 4525 | MAX D. TODD<br>2397 BLACKWELL ROAD<br>CHAPEL HILL, TN 37034 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4530 | MAYFIELD DAIRIES<br>4221 E 19TH AVE<br>TAMPA, FL 33605 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 4531 | MAYFIELD DAIRIES<br>4221 E 19TH AVE<br>TAMPA, FL 33605 | Suiza Dairy Group, LLC | LEASE: AUTO DATED 04/16/2009 |
| 4624 | METRO DISPOSAL SERVICE INC<br>9641 OLD GENTILLY RD<br>NEW ORLEANS, LA 70127 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/14/2017 |
| 4638 | MHI INVESTMENTS LLC<br>ATTN ANDRE RANSOM<br>10557 AIRLINE HWY<br>ST. ROSE, LA 70087 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 02/16/2017 |
| 4639 | MHI INVESTMENTS LLC<br>ATTN ANDRE RANSOM<br>10557 AIRLINE HWY<br>ST. ROSE, LA 70087 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/31/2017 |
| 4666 | MIDAMERICAN ENERGY COMPANY<br>ATTN JOHN REXWINKEL<br>924 LINCOLN ST SW, PO BOX 126<br>LEMARS, IA 51031 | Dean Foods Company | VENDOR AGREEMENT DATED 10/19/2013 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 4667 | MIDAMERICAN ENERGY COMPANY<br>ATTN JOHN REXWINKEL<br>924 LINCOLN ST SW, PO BOX 126<br>LEMARS, IA 51031 | Dean Foods Company | VENDOR AGREEMENT DATED 10/19/2013 |
| 4681 | MIDWEST DAIRY RECYCLING LLC<br>6945 ELM SUGAR RD<br>SCOTT, OH 45886 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 02/09/2016 |
| 4683 | MIDWEST MOTOR EXPRESS INC<br>PO BOX 1058<br>BISMARCK, ND 58502 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 01/11/1999 |
| 4688 | MILES CITY MOVING & STORAGE<br>ATTN GEORGE HOLOM<br>702 PACIFIC<br>PO BOX 1172<br>MILES CITY, MT 59301 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 4689 | MILES CITY MOVING & STORAGE<br>ATTN GEORGE HOLOM<br>702 PACIFIC<br>PO BOX 1172<br>MILES CITY, MT 59301 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 4772 | MILLER DAIRY<br>155 AGNEW ROAD<br>PULASKI, TN 38478 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5043 | NOLES, MARY N<br>1982 GILMER AVE<br>TALLASSEE, AL 36078 | Dean Foods Company<br>Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 02/02/2016 |
| 5151 | ORANGE COUNTY CONTAINER GROUP LLC<br>D/B/A CORRUGATED SERVICES INC<br>855 E HWY 80<br>FORNEY, TX 75126 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 02/04/2010 |
| 5216 | PARADIS BROTHERS LLP<br>ATTN ARNOLD G PARADIS<br>PO BOX 97<br>BROOKS, MN 56715 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 5242 | PAUL BEVERLY & SCOTT HART<br>ATTN H SCOTT HART<br>OHIO VALLEY INDUSTRIAL PARK<br>PO BOX 280<br>CHESAPEAKE, OH 45619 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 05/04/2016 |
| 5260 | PENSKE TRUCK LEASING CO LP<br>ATTN CRAIG FRITZ, SR CONTRACT ANALYST<br>2675 MORGANTOWN RD<br>READING, PA 19607 | Dean Transportation, Inc.<br>Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 02/24/2016 |
| 5261 | PENSKE TRUCK LEASING CO LP<br>ATTN CRAIG R FRITZ, SR. CONTRACT ANALYST<br>2675 MORGANTOWN RD<br>READING, PA 19607 | Dean Transportation, Inc.<br>Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 02/24/2016 |
| 5263 | PENSKE TRUCK LEASING CO LP<br>ATTN CRAIG R FRITZ, SR. CONTRACT ANALYST<br>2675 MORGANTOWN RD<br>READING, PA 19607 | Dean Transportation, Inc.<br>Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 01/29/2016 |
| 5268 | PENSKE TRUCK LEASING CO LP<br>ATTN KELLY TAYLOR, NATIONAL SUPPORT EXEC<br>3575 LONE STAR CIRCLE, STE 310<br>FORT WORTH, TX 76177 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 06/05/2018 |
| 5296 | PEOPLE'S BANK AND TRUST COMPANY<br>ATTN STEPHEN DAVID<br>PO DRAWER 747<br>NEW ROADS, LA 70760 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 5297 | PEOPLE'S BANK AND TRUST COMPANY<br>ATTN STEPHEN DAVID<br>PO DRAWER 747<br>NEW ROADS, LA 70760 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 08/12/2014 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 5298 | PEOPLE'S BANK AND TRUST COMPANY<br>ATTN STEPHEN DAVID<br>PO DRAWER 747<br>NEW ROADS, LA 70760 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 03/29/2017 |
| 5299 | PEOPLE'S BANK AND TRUST COMPANY<br>ATTN STEPHEN DAVID<br>PO DRAWER 747<br>NEW ROADS, LA 70760 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 03/24/2015 |
| 5300 | PEOPLE'S BANK AND TRUST COMPANY<br>ATTN STEPHEN DAVID<br>PO DRAWER 747<br>NEW ROADS, LA 70760-0747 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/19/2019 |
| 5329 | PETE'S PLACE SOUTH<br>179 CONVENENCE LN SW<br>BEMIDIJI, MN 56601 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/19/2011 |
| 5532 | PROGRESSIVE WASTE SOLUTIONS OF LA INC<br>7923 TOM DR<br>BATTON ROUGE, LA 76806 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/23/2015 |
| 5638 | RED HAWK FIRE & SECURITY<br>ATTN LAURA CURTIS<br>3303 TULANE AVE<br>NEW ORLEANS, LA 70119 | Dean Dairy Holdings, LLC<br>Dean Foods Company | MAINTENANCE: EQUIPMENT |
| 5639 | RED HAWK FIRE & SECURITY<br>ATTN LAURA CURTIS | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 01/14/2019 |
| 5658 | REGIONS BANK AS TRUSTEES OF THE JOHN B LAGARDE<br>CHARITABLE ANNUITY LEAD TRUST<br>ATTN REGIONS BANK TRUST REAL ESTATE DEPT<br>PO BOX 10463<br>BIRMINGHAM, AL 35202 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 09/20/2018 |
| 5659 | REGIONS BANK AS TRUSTEES OF THE JOHN B LAGARDE<br>CHARITABLE ANNUITY LEAD TRUST<br>ATTN REGIONS BANK TRUST REAL ESTATE DEPT<br>PO BOX 10463<br>BIRMINGHAM, AL 35202 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 09/20/2018 |
| 5660 | REGIONS BANK AS TRUSTEES OF THE JOHN B LAGARDE<br>CHARITABLE ANNUITY LEAD TRUST<br>ATTN REGIONS BANK TRUST REAL ESTATE DEPT<br>PO BOX 10463<br>BIRMINGHAM, AL 35202 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/31/2014 |
| 5682 | REPUBLIC SERVICES INC<br>4325 66TH ST E<br>INVER GROVE HEIGHTS, MN 55076 | Dean Foods North Central, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/24/2012 |
| 5683 | REPUBLIC SERVICES INC<br>ATTN ADAM JIMERSON, SALES MGR<br>4704 COMMERCIAL DR NW<br>HUNTSVILLE, AC 35816 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/07/2016 |
| 5689 | REPUBLIC SERVICES INC<br>ATTN JEFF FISHBAUGH, DSM<br>12976 ST CHARLES ROCK RD<br>BRIDGETON, MO 63044 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/25/2015 |
| 5690 | REPUBLIC SERVICES INC<br>ATTN JEFF KING, DSM<br>7540 SW 59TH<br>OKLAHOMA CITY, OK 73179 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/29/2011 |
| 5693 | REPUBLIC SERVICES INC<br>ATTN LARRY K MCGEE, DSM<br>3950 50TH ST SW<br>BIRMINGHAM, AL 35221 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 02/24/2012 |
| 5730 | RICHARD W. SMITH<br>DBA RIVER BEND DAIRY<br>353 BURNT HILL ROAD<br>UNIONVILLE, TN 37180 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5853 | ROGER AND JUDY SPRY<br>265 GEORGE DUKE LANE<br>MORRISON, TN 37357 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 5876 | RON JENSENS CLEANING<br>ATTN RON JENSEN<br>400 N BELL ST<br>BISMARCK, ND 58501 | Dean Foods North Central, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 10/22/2017 |
| 5885 | RONNIE OR COREY TROUT<br>2584 BEASLEY ROAD<br>CHAPEL HILL, TN 37034 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5933 | RUMMAGE HOLSTEINS<br>2310 TINDELL LANE<br>COLUMBIA, TN 38401 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5966 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Country Fresh, LLC | MAINTENANCE: EQUIPMENT DATED 03/19/2015 |
| 5968 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Country Fresh, LLC | MAINTENANCE: EQUIPMENT DATED 03/19/2015 |
| 5990 | RYDER TRUCK RENTAL INC<br>632 WEST CARSON #0168<br>BRYAN, TX 77801 | Dean Transportation, Inc. | SERVICE CONTRACT DATED 01/25/2016 |
| 5991 | RYDER TRUCK RENTAL INC<br>632 WEST CARSON #0168<br>BRYAN, TX 77801 | Dean Transportation, Inc. | SERVICE CONTRACT DATED 01/25/2016 |
| 6003 | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | SERVICE CONTRACT DATED 07/14/2015 |
| 6004 | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 02/20/2015 |
| 6010 | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Transportation, Inc. | SERVICE CONTRACT DATED 07/14/2015 |
| 6011 | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Transportation, Inc. | SERVICE CONTRACT DATED 01/25/2016 |
| 6025 | RYDER TRUCK RENTAL INC<br>ATTN GENERAL COUNSEL | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 09/01/2008 |
| 6027 | RYDER TRUCK RENTAL INC<br>ATTN GENERAL COUNSEL | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 02/01/2015 |
| 6028 | RYDER TRUCK RENTAL INC<br>ATTN GENERAL COUNSEL<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 02/01/2015 |
| 6077 | RYDER TRUCK RENTAL INC<br>D/B/A RYDER TRANSPORTATION SERVICES<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 04/14/2014 |
| 6089 | RYDER TRUCK RENTER INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Suiza Dairy Group, LLC | LEASE: AUTO DATED 04/16/2009 |
| 6106 | SAGO INVESTMENTS<br>ATTN MARK BRYARS<br>424 HICKS ST<br>WAYCROSS, GA 31501 | Mayfield Dairy Farms, LLC<br>Dean Foods Company | LEASE: BUILDING AND LAND |
| 6107 | SAGO INVESTMENTS<br>ATTN MARK BRYARS<br>424 HICKS ST<br>WAYCROSS, GA 31501 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND |
| 6294 | SHARP JOHN<br>PO BOX 206<br>BROKEN ARROW, OK 74013 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 10/31/2017 |
| 6298 | SHELTON DAIRY<br>315 M G ENGLAND ROAD<br>MANCHESTER, TN 37355 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 6308 | SHINE HOLLOW DAIRY<br>6430 LAMB ROAD<br>COLLEGE GROVE, TN 37046 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6331 | SIMPSON HONEY FARMS<br>ATTN JIM SIMPSON<br>702 PACIFIC AVE<br>MILES CITY, MT 59301 | Dean Foods North Central, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 6332 | SIMPSON, JAMES AND MICHELLE DBA SIMPSON HONEY FARMS<br>ATTN JIM SIMPSON<br>702 PACIFIC AVE<br>MILES CITY, MT 59301 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 6342 | SIOUX MERCHANT PATROL INC<br>ATTN JESSE CALLAHAN, PRESIDENT<br>1501 N CLEVELAND AVE<br>SIOUX FALLS, SD 57103 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/20/2014 |
| 6381 | SMITH, JERRY<br>1130 COMMERCE DR<br>MADISON, GA 30650 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 02/02/2015 |
| 6382 | SMITH, JERRY<br>1130 COMMERCE DR<br>MADISON, GA 30650 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND |
| 6430 | SOUKUP CONSTRUCTION INC<br>PO BOX 89106<br>SIOUX FALLS, SD 57109 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/14/2019 |
| 6541 | STANLEY CONVERGENT SECUIRTY SOLUTIONS INC<br>ATTN NATALIE PEVEY, SECURITY REP<br>55 SHUMAN BLVD<br>NAPERVILLE, IL 60563 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/14/2017 |
| 6682 | STEENSMA, BEN<br>511 MINNESOTA AVE<br>LUVERNE, MN 56156 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 07/22/2011 |
| 6683 | STEENSMA, MARK<br>511 MINNESOTA AVE<br>LUVERNE, MN 56156 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 01/13/2014 |
| 6684 | STEENSMA, MARK<br>511 MINNESOTA AVE<br>LUVERNE, MN 56156 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 01/13/2014 |
| 6717 | STRANCO SOLID WASTE MANAGEMENT COMPANY LLC<br>ATTN FRANK PECORARO, SALES MGR<br>70459 HWY 59<br>ABITA SPRINGS, LA 70420 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 04/14/2016 |
| 6718 | STRANCO SOLID WASTE MANAGEMENT COMPANY LLC<br>ATTN PETER KIRK, FEL MGR<br>70459 HWY 59<br>ABITA SPRINGS, LA 70420 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 07/22/2016 |
| 6979 | SYSCO NORTH DAKOTA<br>3225 12TH AVE N<br>FARGO, ND 58102-3029 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 11/30/2012 |
| 7068 | TERRA RENEWAL SERVICES INC<br>ATTN TOBY HARTLEROAD<br>251 O'CONNOR RIDGE BLVD, STE 300<br>IRVING, TX 75038 | Southern Foods Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 03/12/2018 |
| 7069 | TERRA RENEWAL SERVICES INC<br>ATTN TOBY HARTLEROAD<br>251 O'CONNOR RIDGE BLVD, STE 300<br>IRVING, TX 75038 | Southern Foods Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 03/12/2018 |
| 7070 | TERRA RENEWAL SERVICES INC<br>ATTN TOBY HARTLEROAD<br>251 O'CONNOR RIDGE BLVD, STE 300<br>IRVING, TX 75038 | Southern Foods Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7071 | TERRA RENEWAL SERVICES INC<br>ATTN TOBY HARTLEROAD<br>251 O'CONNOR RIDGE BLVD, STE 300<br>IRVING, TX 75038 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 7075 | TERRY HOLDINGS LLC<br>ATTN RICHARD TERRY<br>9209 LEE ROAD<br>SMITH STATION, AL 36877 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/12/2018 |
| 7076 | TERRY HOLDINGS LLC<br>ATTN RICHARD TERRY<br>9209 LEE ROAD<br>SMITH STATION, AL 36877 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/14/2011 |
| 7077 | TERRY HOLDINGS LLC<br>ATTN RICHARD TERRY<br>9209 LEE ROAD<br>SMITH STATION, AL 36877 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/12/2018 |
| 7078 | TERRY HOLDINGS LLC<br>ATTN RICHARD TERRY<br>9209 LEE ROAD<br>SMITH STATION, AL 36877 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND |
| 7127 | TIGER DISCOUNT INC<br>TRUCK STOP<br>PO BOX 2140<br>I-94 AND EAST BUSINESS 10<br>DICKINSON, ND 58602 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 7177 | TOOMBS BROS. DAIRY<br>4042 BUCK MATTHEWS ROAD<br>COLUMBIA, TN 38401 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7262 | TRINITY REALTY GROUP LLC<br>ATTN JERRY SHEPPARD, TRINITY VAN BORN LLC<br>4624 13 ST<br>WYANDOTTE, MI 48192 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 09/01/2014 |
| 7263 | TRINITY REALTY GROUP LLC<br>ATTN JERRY SHEPPARD, TRINITY VAN BORN LLC<br>4624 13 ST<br>WYANDOTTE, MI 48192 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 02/01/2014 |
| 7264 | TRINITY REALTY GROUP LLC<br>ATTN JERRY SHEPPARD, TRINITY VAN BORN LLC<br>4624 13 ST<br>WYANDOTTE, MI 48192 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 07/27/2016 |
| 7271 | TRIPLE T DAIRY<br>32 TAYLOR DAIRY ROAD<br>FAYETTEVILLE, TN 37334 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7480 | VALLEY INDUSTRIAL PARK<br>ATTN CRAIG PUZINO<br>111 MALTESE DR<br>TOTOWA, NJ 07512 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND |
| 7551 | VAN'S SANITATION INC<br>ATTN SCOTT VANDERSLUIS, PRES<br>1553 18TH ST SW<br>LE MARS, IA 51031 | Dean Foods North Central, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 10/29/2015 |
| 7596 | VIDEOJET TECHNOLOGIES INC<br>ATTN LEGAL DEPT<br>1500 MITTEL BLVD<br>WOOD DALE, IL 60191 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT |
| 7686 | WASTE CONNECTIONS INC<br>ATTN KYLE SMITH, TERRITORY MGR<br>4625 S ROCKWELL<br>OKLAHOMA CITY, OK 73179 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 06/22/2016 |
| 7687 | WASTE CONNECTIONS OF SOUTH DAKOTA INC<br>D/B/A NOVAK SANITARY SERVICE<br>ATTN BUTCH HANSSEN, SALES MGR<br>5000 W 8TH ST<br>SIOUX FALLS, SD 57107 | Dean Foods North Central, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 10/22/2015 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7689 | WASTE INDUSTRIES USA INC<br>ATTN CASSANDRA WHITTINGTON, BROKER CSR<br>3301 BENSON DR, STE 601<br>RALEIGH, NC 27604 | Mayfield Dairy Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 01/05/2017 |
| 7725 | WEELBORG, WAYNE<br>PO BOX 22<br>BRYANT, SD 57221 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 12/03/2004 |
| 7726 | WEELBORG, WAYNE<br>PO BOX 22<br>BRYANT, SD 57221 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 12/03/2004 |
| 7795 | WESTERN SD PROPERTIES<br>ATTN RANDY PIERRET<br>25047 488 AVE<br>SHERMAN, SD 57030 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 04/16/2015 |
| 7796 | WESTERN SD PROPERTIES<br>ATTN RANDY PIERRET | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 7814 | WHITE, J.B.<br>PO BOX 616 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND |
| 7815 | WHITE, J.B.<br>PO BOX 616<br>JACKSON, GA 30233 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 09/27/2016 |
| 7819 | WHITNEY ENTERPRISES LLC<br>ATTN DANNY WEBB<br>617 TOWNE HOLLOW RD<br>LOCHGELLY, WV 25866 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND |
| 7820 | WHITNEY ENTERPRISES LLC<br>ATTN DANNY WEBB<br>617 TOWNE HOLLOW RD<br>LOCHGELLY, WV 25866 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND |
| 5273 | PENSKE TRUCK LEASING CO LP<br>ATTN SVP SOUTH CENTRAL REGION<br>RT 10 & PHEASANT RD<br>READING, PA 19607 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 11/01/2008 |
| 5274 | PENSKE TRUCK LEASING CO LP<br>ATTN SVP SOUTH CENTRAL REGION<br>RT 10 & PHEASANT RD<br>READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 08/30/2008 |
| 5280 | PENSKE TRUCK LEASING CO LP<br>ATTN SVP SOUTH CENTRAL REGION<br>RT 10 & PHEASANT RD<br>READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 06/18/2008 |
| 7827 | WILHITE, TOM<br>901 N WASHINGTON<br>BISMARCK, ND 58501 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 05/08/2012 |
| 7828 | WILHITE, TOM<br>901 N WASHINGTON<br>BISMARCK, ND 58501 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 11/26/2013 |
| 7862 | WILLIAMS, JAMES R<br>708 CLIFT ROAD<br>TUPELO, MS 38804 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 02/15/2012 |
| 7898 | WINN-DIXIE LOUISIANA INC<br>ATTN RICHARD P MCCOOK, VP<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32203-0297 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/10/1999 |
| 7950 | WRT REALTY INC<br>PO BOX 380<br>TULSA, OK 74101 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/02/2005 |
| 7951 | WRT REALTY INC<br>PO BOX 380<br>TULSA, OK 74101 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 7952 | WRT REALTY INC<br>PO BOX 380<br>TULSA, OK 74101 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 02/17/2017 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7953 | WRT REALTY INC<br>PO BOX 380<br>TULSA, OK 74101 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 05/01/2008 |
| 7954 | WRT REALTY INC<br>PO BOX 380<br>TULSA, OK 74101 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 8020 | ZSF/WD HAMMOND LLC<br>D/B/A EUCLID WAREHOUSES INC<br>ATTN GREGORY S ETHIER, VP<br>ONE CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/10/1999 |

**Proposed Assumed Contract Schedule**

| Item* | Counterparty | Debtor(s) | Contract Description | Revised Cure Amount |
|---|---|---|---|---|
| 8044 | 7006 Fallbrook, LLC<br>1054 Fallbrook Lane<br>Woodbury, MN 55125 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND | $ 2,175.00 |
| 8045 | 7006 Fallbrook, LLC<br>1054 Fallbrook Lane<br>Woodbury, MN 55125 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 10/29/2008 | $ - |
| 8046 | 7006 Fallbrook, LLC<br>1054 Fallbrook Lane<br>Woodbury, MN 55125 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 09/01/2018 | $ - |
| 8047 | 7006 Fallbrook, LLC<br>1054 Fallbrook Lane<br>Woodbury, MN 55125 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 10/29/2008 | $ - |
| 8048 | 7006 Fallbrook, LLC<br>1054 Fallbrook Lane<br>Woodbury, MN 55125 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 05/28/2013 | $ - |
| 8049 | 4 Suns-Main, LLC<br>P.O. Box 9949<br>Fargo, ND 58106-9949 | Dean Foods North Central, LLC | Lease dated 10/31/2019 | $ - |
| 8050 | Securitas Security Services SA, Inc.<br>4330 Park Terrace Drive<br>Attn: Legal Department<br>Westlake Village, CA 91361 | Suiza Dairy Group, LLC | Security Services Agreement dated 5/6/2008 | $ 11,021.59 |
| 8051 | MJ Resurrection dba FW Warehousing<br>4300 Church Rd.<br>Centreville, IL 66207 | Suiza Dairy Group, LLC | Warehouse Services Agreement | $ - |
| 8052 | Automated Maintenance Systems, Inc.<br>3615 Seger Drive<br>Rapid City, SD 57701 | Dean Foods North Central, LLC | Maintenance Service Agreement dated 5/30/2019 | $ 4,788.99 |
| 8053 | Sioux Merchant Patrol Inc.<br>1501 N. Cleveland Ave.<br>Sioux Falls, SD 57103 | Dean Foods North Central, LLC | Security Services Agreement | $ - |
| 8054 | Soukup Construction, Inc.<br>P.O. Box 89106<br>Sioux Falls, SD 57109 | Dean Foods North Central, LLC | Snow Removal Agreement | $ - |
| 8055 | Jani King of Tulsa, Inc.<br>5314 S. Yale Ave., Suite 600<br>Tulsa, OK 74135 | Southern Foods Group, LLC | Maintenance Agreement | $ 6,533.34 |
| 8056 | Donohue Commercial Service<br>7676 East 46th Place<br>Tulsa, OK 74145 | Southern Foods Group, LLC | Maintenance Agreement for Building Environmental Systems | $ - |
| 8057 | Associated Integrated Supply Chain Solutions<br>133 North Swift Road<br>Addison, Illinois 60101 | Dean Foods North Central, LLC | MAINTENANCE AGREEMENT DATED 01/13/2014 | $ - |
| 8058 | Associated Integrated Supply Chain Solutions<br>133 North Swift Road<br>Addison, Illinois 60101 | Dean Foods North Central, LLC | MAINTENANCE AGREEMENT DATED 10/29/2019 | $ - |
| 8059 | Associated Integrated Supply Chain Solutions<br>133 North Swift Road<br>Addison, Illinois 60101 | Dean Foods North Central, LLC | MAINTENANCE AGREEMENT DATED 07/21/2015 | $ - |
| 8060 | Associated Integrated Supply Chain Solutions<br>133 North Swift Road<br>Addison, Illinois 60101 | Dean Foods North Central, LLC | RENTAL AGREEMENT DATED 06/13/2019 | $ - |
| 8061 | Associated Integrated Supply Chain Solutions<br>133 North Swift Road<br>Addison, Illinois 60101 | Dean Foods North Central, LLC | SERVICE CONTRACT DATED 10/20/2016 | $ - |
| 8062 | Associated Integrated Supply Chain Solutions<br>133 North Swift Road<br>Addison, Illinois 60101 | Dean Foods North Central, LLC | SERVICE CONTRACT DATED 05/29/2017 | $ - |
| 8063 | Leasing Services, LLC<br>N112 W15568 Mequon Rd.<br>Germantown, WI 53022 | Dean Foods North Central, LLC | EQUIPMENT FINANCE AGREEMENT DATED 12/01/2016 | $ 540.24 |

² Unique number generated for convenience in sequential order from those items listed on the Potential Assumed Contracts Schedule·

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description | Revised Cure Amount |
|---|---|---|---|---|
| 8064 | Leasing Services, LLC<br>N112 W15568 Mequon Rd.<br>Germantown, WI 53022 | Dean Foods North Central, LLC | EQUIPMENT FINANCE AGREEMENT DATED 03/07/2017 | $         - |
| 8076 | Leasing Services, LLC<br>N112 W15568 Mequon Rd.<br>Germantown, WI 53022 | Dean Foods North Central, LLC | EQUIPMENT FINANCE AGREEMENT DATED 11/14/2017 | $         - |
| 8065 | NuLife Lawn Care & Snow Removal<br>13826 40th St. N<br>Stillwater, MN 55082 | Dean Foods North Central, LLC | SERVICE CONTRACT DATED 01/29/2018 | $         - |
| 8066 | OSHA/Environmental Compliance Systems<br>2111 Main Ave. E, Suite 12<br>West Fargo, ND 58078 | Dean Foods North Central, LLC | ENVIRONMENTAL AGREEMENT DATED 02/23/2018 | $         - |
| 8067 | ReAct Corp.<br>5563 E. Anding<br>Catawissa, MO 63015 | Dean Foods North Central, LLC | MAINTENANCE AGREEMENT DATED 07/18/2018 | $         - |
| 8068 | Soukup Construction, Inc.<br>P.O. Box 89106<br>Sioux Falls, SD 57109 | Dean Foods North Central, LLC | SNOW REMOVAL AGREEMENT DATED 10/14/2019 | $         - |
| 8069 | Tennant Company<br>701 North Lilac Drive<br>Minneapolis, MN 55440 | Dean Foods North Central, LLC | RENTAL AGREEMENT DATED 11/14/2016 | $         - |
| 8070 | Tennant Company<br>701 North Lilac Drive<br>Minneapolis, MN 55440 | Dean Foods North Central, LLC | SERVICE CONTRACT DATED 03/01/2017 | $         - |
| 8071 | VideoJet<br>1500 Mittel Blvd.<br>Wood Dale, IL 60191-1043 | Dean Foods North Central, LLC | PROTECTIVE PACKAGE AGREEMENT WITH EQUIPMENT LEASING DATED 12/27/2017 | $         - |
| 8072 | Vollmer Snow Removal, LLC<br> 3601 153rd ST SE<br>Norwich, ND 58768 | Dean Foods North Central, LLC | SNOW REMOVAL AGREEMENT DATED 10/11/2019 | $     280.00 |
| 8073 | Valley Markets, Incorporated dba Hugo's<br>1750 32nd Avenue S #A<br>Grand Forks, ND 58201 | Dean Foods North Central, LLC | SLOTTING AGREEMENT DATED 02/01/2013 | $         - |
| 8074 | Morningstar Foods, LLC<br>2711 N HASKELL AVE, STE 3800<br>DALLAS, TX 75204 | Dean Foods Company | TRADEMARK LICENSE AGREEMENT DATED 01/01/2013 | $         - |
| 8075 | QRS, Inc.<br>6025 Byassee Dr.<br>St. Louis, MO 63042 | Suiza Dairy Group, LLC | RECYCLE SERVICE AGREEMENT DATED 08/16/2010 | $         - |