## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SOUTHERN FOODS GROUPS, LLC, *et al.*, | ) | Case No. 19-36313 (DRJ) |
| | ) | |
| Debtors.[1] | ) | Jointly Administered |
| | ) | |
| | ) | |

## NOTICE OF PROPOSED ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES FOR DAIRY FARMERS OF AMERICA, INC.

**PLEASE TAKE NOTICE** that Southern Foods Group, LLC, Dean Foods Company, and their debtor affiliates (collectively, the "**Debtors**") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of Texas (the "**Court**") on November 12, 2019.

**PLEASE TAKE FURTHER NOTICE** that, on March 19, 2020, the Court entered an order, among other things, (a) approving the bidding procedures for sales of the Debtors' assets, (b) scheduling a hearing to approve the sales of the Debtors' assets, (c) approving the form and manner of notices of sales and sale hearing, (d) approving assumption and assignment procedures, and (e) granting related relief [Docket No. 1178] (the "**Bidding Procedures Order**").

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective Employer Identification Numbers, are as follows:  Southern Foods Group, LLC (1364); Dean Foods Company (9681); Alta-Dena Certified Dairy, LLC (1347); Berkeley Farms, LLC (8965); Cascade Equity Realty, LLC (3940); Country Fresh, LLC (6303); Dairy Information Systems Holdings, LLC (9144); Dairy Information Systems, LLC (0009); Dean Dairy Holdings, LLC (9188); Dean East II, LLC (9192); Dean East, LLC (8751); Dean Foods North Central, LLC (7858); Dean Foods of Wisconsin, LLC (2504); Dean Holding Company (8390); Dean Intellectual Property Services II, Inc. (3512); Dean International Holding Company (9785); Dean Management, LLC (7782); Dean Puerto Rico Holdings, LLC (6832); Dean Services, LLC (2168); Dean Transportation, Inc. (8896); Dean West II, LLC (9190); Dean West, LLC (8753); DFC Aviation Services, LLC (1600); DFC Energy Partners, LLC (3889); DFC Ventures, LLC (4213); DGI Ventures, Inc. (6766); DIPS Limited Partner II (7167); Franklin Holdings, Inc. (8114); Fresh Dairy Delivery, LLC (2314); Friendly's Ice Cream Holdings Corp. (7609); Friendly's Manufacturing and Retail, LLC (9828); Garelick Farms, LLC (3221); Mayfield Dairy Farms, LLC (3008); Midwest Ice Cream Company, LLC (0130); Model Dairy, LLC (7981); Reiter Dairy, LLC (3675); Sampson Ventures, LLC (7714); Shenandoah's Pride, LLC (2858); Steve's Ice Cream, LLC (6807); Suiza Dairy Group, LLC (2039); Tuscan/Lehigh Dairies, Inc. (6774); Uncle Matt's Organic, Inc. (0079); and Verifine Dairy Products of Sheboygan, LLC (7200). The debtors' mailing address is 2711 North Haskell Avenue, Suite 3400, Dallas, TX 75204.

PLEASE TAKE FURTHER NOTICE that, on March 19, 2020, the Debtors filed and served upon each non-Debtor counterparty to a contract or lease a notice [Docket No. 1183] (the "**Potential Assumed Contracts Schedule**") of the potential assumption and assignment of the contract or lease and of the amounts necessary to cure any defaults under the contract or lease pursuant to section 365(b) of the Bankruptcy Code (the "**Cure Costs**").  **The deadline (April 1, 2020 at 12:00 p.m. (prevailing Central Time)) to file an objection to the Cure Costs of any contract and lease listed on the Potential Assumed Contracts Schedule has expired.**

PLEASE TAKE FURTHER NOTICE that, on April 5, 2020, the Court entered an order, among other things, (a) authorizing the sale of certain assets to Dairy Farmers of America, Inc. (the "**Buyer**") free and clear of all claims, liens, interests, and encumbrances, (b) authorizing the Debtors to enter into and perform their obligations under the asset purchase agreement and related documents, and (c) granting related relief [Docket No. [1572] (the "**Sale Order**").[2]

PLEASE TAKE FURTHER NOTICE that, in accordance with the Sale Order, attached hereto is the Proposed Assumed Contracts Schedule for the Sale Transaction.

PLEASE TAKE FURTHER NOTICE that you are receiving this Notice because you have been identified as a non-debtor counterparty to a 365 Contract (as defined in the APA).  **The fact that you are receiving this notice does not mean that your contract will be assumed and assigned to the Buyer.  At the Closing, the Buyer will identify 365 Contracts as contracts to be assumed and assigned under section 365 of the Bankruptcy Code (the "Assigned Contracts"), Designation Rights Contracts (as defined in the APA), or neither, in accordance with the procedures set forth below, and the assignment of 365 Contracts is subject to approval by the Court.**

PLEASE TAKE FURTHER NOTICE that each counterparty to an Assigned  Contract set forth in the Proposed Assumed Contracts Schedule shall have until **May 1, 2020 at 11:59 p.m.** to object on the grounds that its 365 Contract is not assignable under the Bankruptcy Code or object to the ability of the Buyer to provide adequate assurance of future performance (an "**Adequate Assurance Objection**"), which objection must (a) be in writing, (b) comply with the Bankruptcy Code, Bankruptcy Rules, and Local Rules, (c) state, with specificity, the legal and factual bases thereof, (d) be filed with the Court and be served on (i) counsel to the Debtors, (A) Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Brian M. Resnick, Steven Z. Szanzer, and Nate Sokol and (B) Norton Rose Fulbright US LLP, 1301 McKinney Street, Suite 5100, Houston, Texas 77010, Attn: William Greendyke, Jason L. Boland, Robert B. Bruner, and Julie Harrison, (ii) counsel to the DIP Agent and the Prepetition Agent, (A) White & Case LLP, 1221 Avenue of the Americas, New York, NY 10020, Attn: Scott Greissman, Philip Abelson, and Elizabeth Feld and (B) Gray Reed, 1300 Post Oak Blvd, Suite 2000, Houston, TX 77056, Attn: Jason S. Brookner, (iii) counsel to the Committee, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036, Attn: Philip Dublin and Meredith Lahaie, (iv) counsel to the Buyer, (A) Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022, Attn: Mitchell A. Seider, and (B) Latham & Watkins LLP, 330 N. Wabash Avenue, Suite

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Sale Order.

2800, Chicago, Illinois 60611, Attn: James Ktsanes, and (v) the U.S. Trustee (the "**Objection Notice Parties**").

**PLEASE TAKE FURTHER NOTICE** that the Debtors (in consultation with the Consultation Parties), the Buyer, and the applicable counterparty to an Assigned Contract may resolve all Contract Objections (including Adequate Assurance Objections) by stipulation to be presented to the Court under certification of counsel. If the Debtors (in consultation with the Consultation Parties), the Buyer, and the applicable counterparty to an Assigned Contract are unable to resolve a Contract Objection, the Debtors shall schedule the matter for a hearing before the Court to be held on the next regularly scheduled hearing date or such other date that is agreeable to Debtors, the Buyer, and the applicable counterparty to the Assigned Contract.

**PLEASE TAKE FURTHER NOTICE** that if no Contract Objection is, or is deemed to be, timely filed with respect to a particular Assigned Contract, the Debtors may submit an order to the Court seeking assumption and assignment of such Assigned Contract under certification of counsel.

## Modification of Proposed Assumed Contracts Schedule

This notice is being sent to you because the Buyer may elect to take assignment of the 365 Contract(s) to which you are party. At the Closing, the Buyer will decide if your 365 Contract is (a) an Assigned Contract (which means the Buyer will take assignment at the Closing and the Buyer and Debtors shall pay the Cure Cost, in each case as apportioned under Section 8.12 of the APA), (b) a Designation Rights Contract (which means the Buyer may elect to designate it an Assigned Contract post-Closing, and upon such designation the Buyer will take assignment and the Buyer and Debtors shall pay the Cure Cost, in each case as apportioned under Section 8.12 of the APA), or (c) neither an Assigned Contract nor Designation Rights Contract (which means Buyer will not be taking assignment of such 365 Contract).

If the Debtors or the Buyer identifies during the pendency of the Chapter 11 Cases (before the Closing) any contract or lease that is not listed on the Proposed Assumed Contracts Schedule, and such contract or lease has not been rejected by the Debtors, the Buyer may in its sole and absolute discretion elect by written notice to the Debtors to treat such contract or lease as an Assigned Contract, so long as the Buyer is paying the Cure Costs therefor (to the extent required under Section 8.12 of the APA), and the Debtors shall seek to assume and assign such Assigned Contract in accordance with the supplemental procedures set forth below.

The Debtors reserve the right, at any time before the Closing, to modify the previously-stated Cure Costs associated with any Assigned Contract, with the consent of the Buyer and subject to the supplemental notice requirements set forth below.

In the event that any contract or lease is added to the Proposed Assumed Contracts Schedule and is deemed an Assigned Contract, or previously-stated Cure Costs are modified, the Debtors will promptly file and serve a supplemental assumption and assignment notice on the applicable counterparty (each, a "**Supplemental Assumption and Assignment Notice**"), and otherwise timely notify the Consultation Parties. Each Supplemental Assumption and Assignment Notice will include the same information with respect to the applicable Assigned Contract as is

required to be included in the Potential Assumed Contracts Schedule and the Proposed Assumption and Assignment Notice.

Any counterparty listed on a Supplemental Assumption and Assignment Notice whose Assigned Contract is proposed to be assumed and assigned may object to the proposed assumption or assignment of its Assigned Contract, the Debtors' proposed Cure Costs (to the extent modified from the previously-stated amount in the Potential Assumed Contracts Schedule), or the ability of the Buyer to provide adequate assurance of future performance (a "**Supplemental Assumption and Assignment Objection**").  All Supplemental Assumption and Assignment Objections must (a) be in writing, (b) comply with the Bankruptcy Code, Bankruptcy Rules, and Local Rules, (c) state, with specificity, the legal and factual bases thereof, including, if applicable, the Cure Costs the counterparty believes is required to cure defaults under the relevant Assigned Contract, and (d) no later than seven days from the date of filing of such Supplemental Assumption and Assignment Notice, (i) be filed with the Court and (ii) be served on the Objection Notice Parties. Each Supplemental Assumption and Assignment Objection, if any, shall be resolved in the same manner as a Contract Objection.

## **Obtaining Additional Information**

Copies of the Bidding Procedures Order, the Sale Order (including the APA), the Potential Assumed Contracts Schedule, and this Notice are available free of charge on the Debtors' case information website, located at *https://dm.epiq11.com/SouthernFoods* or can be requested by e-mail at DeanInfo@epiqglobal.com.

[*Remainder of This Page Intentionally Left Blank*]

Dated:  April 24, 2020
        Houston, Texas

Respectfully submitted,

**NORTON ROSE FULBRIGHT US LLP**

*/s/ William R. Greendyke*
William R. Greendyke (SBT 08390450)
Jason L. Boland (SBT 24040542)
Robert B. Bruner (SBT 24062637)
Julie Goodrich Harrison (SBT 24092434)
1301 McKinney Street, Suite 5100
Houston, Texas 77010-3095
Tel.:  (713) 651-5151
Fax:  (713) 651-5246
william.greendyke@nortonrosefulbright.com
jason.boland@nortonrosefulbright.com
bob.bruner@nortonrosefulbright.com
julie.harrison@nortonrosefulbright.com

*-and-*

**DAVIS POLK & WARDWELL LLP**

Brian M. Resnick (admitted *pro hac vice*)
Steven Szanzer (admitted *pro hac vice*)
Nate Sokol (admitted *pro hac vice*)
450 Lexington Avenue
New York, New York 10017
Tel.: (212) 450-4000
Fax: (212) 701-5800
brian.resnick@davispolk.com
elliot.moskowitz@davispolk.com
steven.szanzer@davispolk.com
nathaniel.sokol@davispolk.com

*Counsel to the Debtors and Debtors in Possession*

**Proposed Assumed Contract Schedule**

| Item* | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 1 | 1 KARMA INC<br>2115 BROADWATER AVE<br>BILLINGS, MT 59102-4711 | Southern Foods Group, LLC | EMPLOYMENT AGENCY |
| 3 | 10 DRD LLC<br>146 BUNKER HILL RD<br>WATERTOWN, CT 06796 | Garelick Farms, LLC | LEASE: BUILDING AND LAND |
| 12 | 1380 MANAGEMENT<br>D/B/A EQUIPMENT SAVERS<br>ATTN DAVE ROGERS, VP<br>1380 ZUNI ST<br>DENVER, CO 80202 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/19/2015 |
| 13 | 140 LLC<br>ATTN MATTHEW P MAGGIORE<br>13 WHEELING AVE<br>WOBURN, MA 01801 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 05/24/2019 |
| 14 | 140 LLC<br>ATTN MATTHEW P MAGGIORE<br>13 WHEELING AVE<br>WOBURN, MA 01801 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 05/30/2019 |
| 15 | 140 LLC<br>ATTN MATTHEW P MAGGIORE<br>13 WHEELING AVE<br>WOBURN, MA 01801 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 05/24/2019 |
| 16 | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC<br>Dean Foods Company | LEASE: BUILDING AND LAND |
| 17 | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC<br>Dean Foods Company | LEASE: BUILDING AND LAND |
| 18 | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC<br>Dean Foods Company | LEASE: BUILDING AND LAND |
| 19 | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC<br>Dean Foods Company | LEASE: BUILDING AND LAND |
| 20 | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC<br>Dean Foods Company | LEASE: BUILDING AND LAND |
| 21 | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC<br>Dean Foods Company | LEASE: BUILDING AND LAND |
| 22 | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: BUILDING AND LAND |
| 23 | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: BUILDING AND LAND |
| 24 | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: BUILDING AND LAND |
| 25 | 14770 CENTREPORT OFFICE OWNER LLC<br>C/O LPC - INDUSTRIAL DIVISION<br>2000 MCKINNEY AVE STE 1000<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: BUILDING AND LAND |
| 31 | 1WORLDSYNC INC<br>PO BOX 78000 DEPARTMENT 781341<br>DETROIT, MI 48278 | Dean Foods Company | IT CONTRACT DATED 01/11/2018 |

*Corresponds to the Item No. listed on the Potential Assumed Contracts Schedule [Docket No. 1183].

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 37 | RUAN TRANSPORT CORPORATION<br>ATTN MONTE MACE, PURCHASING MGR<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Alta-Dena Certified Dairy, LLC | FREIGHT SERVICES AGREEMENT DATED 10/23/2015 |
| 42 | 3MD INC DBA DENALI ADVANCED INTEGRATION<br>ATTN CHIEF EXECUTIVE OFFICER<br>17735 NE 65TH ST, STE 130<br>REDMOND, WA 98052 | Dean Foods Company | IT CONTRACT DATED 03/28/2012 |
| 43 | 3MD INC<br>D/B/A DENALI ADVANCE INTEGRATION<br>ATTN MIKE ANDERSON, EVP & GENERAL MANAGER<br>5101 SAWGRASS DR<br>GARLAND, TX 75044 | Dean Foods Company | SERVICE CONTRACT DATED 03/29/2012 |
| 52 | 6867 SCHUYLER RD LLC<br>C/O MYRON P SHEVELL<br>1-71 NORTH AVE EAST<br>ELIZABETH, NJ 07201 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND |
| 79 | 7 H'S DAIRY FARM<br>17988 W LEE HWY<br>PHILADELPHIA, TN 37846 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 80 | 7 H'S DAIRY FARM<br>17988 W LEE HWY<br>PHILADELPHIA, TN 37846 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 81 | 7 OIL CO INC<br>ATTN JOE SILVERIO, VP COMERICIAL<br>1704 UNION LANDING RD<br>CINNAMINSON, NJ 08077 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/10/2017 |
| 106 | 7-ELEVEN INC<br>ATTN GENERAL COUNSEL<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Southern Foods Group, LLC | DISTRIBUTION AGREEMENT DATED 09/30/2013 |
| 112 | 7-ELEVEN INC<br>ATTN GENERAL COUNSEL<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT DATED 10/01/2010 |
| 114 | 7-ELEVEN INC<br>ATTN GENERAL COUNSEL<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Country Fresh, LLC | LICENSING AGREEMENT DATED 10/01/2010 |
| 115 | 7-ELEVEN INC<br>ATTN GENERAL COUNSEL<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Garelick Farms, LLC | LICENSING AGREEMENT DATED 05/12/2008 |
| 116 | 7-ELEVEN INC<br>ATTN MANAGER MIS<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Garelick Farms, LLC | SOFTWARE LICENSING AGREEMENT DATED 10/01/2010 |
| 117 | 7-ELEVEN INC<br>ATTN MANAGER MIS<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Garelick Farms, LLC | SOFTWARE LICENSING AGREEMENT DATED 10/01/2010 |
| 118 | 7-ELEVEN INC<br>ATTN MANAGER MIS<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Country Fresh, LLC | SOFTWARE LICENSING AGREEMENT DATED 08/08/2007 |
| 119 | 7-ELEVEN INC<br>ATTN MANAGER MIS<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Country Fresh, LLC | SOFTWARE LICENSING AGREEMENT DATED 08/08/2007 |
| 120 | 7-ELEVEN INC<br>ATTN MANAGER MIS<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Southern Foods Group, LLC | SOFTWARE LICENSING AGREEMENT DATED 10/01/2008 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 121 | 7-ELEVEN INC<br>ATTN MANAGER MIS<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Southern Foods Group, LLC | SOFTWARE LICENSING AGREEMENT DATED 01/01/2008 |
| 122 | 7-ELEVEN INC<br>ATTN MANAGER MIS<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Country Fresh, LLC | SOFTWARE LICENSING AGREEMENT DATED 08/08/2007 |
| 123 | 7-ELEVEN INC<br>ATTN MANAGER MIS<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Southern Foods Group, LLC | SOFTWARE LICENSING AGREEMENT DATED 10/01/2010 |
| 124 | 7-ELEVEN INC<br>ATTN MANAGER MIS<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Southern Foods Group, LLC | SOFTWARE LICENSING AGREEMENT DATED 04/01/2011 |
| 125 | 7-ELEVEN INC<br>ATTN MANAGER MIS<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Southern Foods Group, LLC | SOFTWARE LICENSING AGREEMENT DATED 10/01/2010 |
| 126 | 7-ELEVEN INC<br>ATTN MANAGER MIS<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Tuscan/Lehigh Dairies, Inc. | SOFTWARE LICENSING AGREEMENT DATED 11/05/2007 |
| 127 | 7-ELEVEN INC<br>ATTN MANAGER MIS<br>1722 ROUTH ST, STE 1000<br>DALLAS, TX 75201 | Tuscan/Lehigh Dairies, Inc. | SOFTWARE LICENSING AGREEMENT DATED 10/01/2010 |
| 137 | 84.51 LLC<br>US MANUFACTURER PRACTICE LEADER<br>100 W 5TH ST<br>CINCINNATI, OH 45202 | Dean Foods Company | PURCHASE CONTRACT |
| 138 | A & G ENTERPRISES INC<br>ATTN CHRIS WEST, OPS MGR<br>6937 BECK LN<br>WEST BEND, WI 53090 | Dean Foods Company | LEASE: EQUIPMENT DATED 09/13/2018 |
| 139 | A & G ENTERPRISES INC<br>ATTN CHRIS WEST, OPS MGR<br>6937 BECK LN<br>WEST BEND, WI 53090 | Dean Foods Company | LEASE: EQUIPMENT DATED 09/13/2018 |
| 140 | A & J DAIRY<br>55508 886RD<br>FORDYCE, NE 68736 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 141 | A & J DAIRY<br>55508 886RD<br>FORDYCE, NE 68736 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 142 | A&A EXPRESS INC<br>PO BOX 74894<br>CHICAGO, IL 60694 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 143 | A&A STORAGE OF PONCHA SPRINGS LLP<br>PO BOX 460<br>PONCHA SPRINGS, CO 81242 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 01/01/2007 |
| 153 | AAMDTA SERVICES INC<br>ATTN SPENCER SALLEE, PRESIDENT<br>2317 S CLINTON AVE<br>BERWYN, IL 60402 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 154 | AARON S. KEMPF<br>8120 STATE ROOUTE 534<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 155 | AARON S. KEMPF<br>8120 STATE ROOUTE 534<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 156 | AARON S. ZIMMERMAN<br>2575 PEMBROKE FAIRVIEW ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 157 | AARON S. ZIMMERMAN<br>2575 PEMBROKE FAIRVIEW ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 159 | ABC WASTE OF SAVANNAH INC<br>ATTN CAROLYN STEWART, OWNER<br>3 PATTON RD<br>SAVANNAH, GA 31405 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/24/2018 |
| 162 | ABRAM F SMOKER<br>4537 LONG POND ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 163 | ABRAM F SMOKER<br>4537 LONG POND ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 164 | ACADIANA WASTE SERVICES-TX LLC<br>ATTN SHARON MCBEE, GENERAL MGR<br>340 HIGHWAY 326 N<br>SOUR LAKE, TX 77659 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/26/2018 |
| 165 | ACCU FOOD FOODSERVICE SALES<br>ATTN JIM FLAVIN<br>6312 VARIEL AVE, STE 204<br>WOODLAND HILLS, CA 91367 | Dean Foods Company<br>Alta Dena Certified Dairy | SERVICE CONTRACT |
| 166 | ACCUFOOD INC<br>6459 INDEPENDENCE AVE<br>WOODLAND HILLS, CA 91367 | Dean Foods Company | SERVICE CONTRACT |
| 167 | ACCUFOOD INC<br>6459 INDEPENDENCE AVE<br>WOODLAND HILLS, CA 91367 | Dean Foods Company | SERVICE CONTRACT |
| 171 | ACE AMERICAN INSURANCE COMPANY AND INDEMNITY<br>INSURANCE COMPANY OF NORTH AMERICA<br>1133 AVE OF THE AMERICAS, 32ND FL<br>NEW YORK, NY 10036 | Dean Foods Company | COLLATERAL AGREEMENT DATED 9/30/2006 |
| 175 | ACL SERVICES LTD<br>ATTN T JEBARA<br>980 HOWE ST, STE 1500<br>VANCOUVER, BC V6Z 0C8 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 176 | ACOSTA INC<br>ATTN JEFF BROPHY, EVP<br>6600 CORPORATE CENTER PKWY<br>JACKSONVILLE, FL 32216 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 04/21/2015 |
| 178 | ADAM R. LIGHT<br>568 SHIRKSVILLE ROAD<br>JONESTOWN, PA 17038 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 179 | ADAM R. LIGHT<br>568 SHIRKSVILLE ROAD<br>JONESTOWN, PA 17038 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 182 | ADKINS MILK HAULING LLC<br>ATTN DOUG ADKINS<br>33473 GENOA RD<br>GENOA, IL 60135 | Dean Foods Company | FREIGHT SERVICES AGREEMENT |
| 186 | ADP LLC<br>ATTN GERARD LEONARD, PRES BENEFITS SERVICES<br>ONE ADP BLVD<br>ROSELAND, NJ 07068 | Dean Foods Company | SERVICE CONTRACT |
| 187 | ADP LLC<br>ATTN GERARD LEONARD, PRES BENEFITS SERVICES<br>ONE ADP BLVD<br>ROSELAND, NJ 07068 | Dean Foods Company | SERVICE CONTRACT DATED 10/14/2019 |
| 188 | ADP LLC<br>ATTN GERARD LEONARD, PRES BENEFITS SERVICES<br>ONE ADP BLVD<br>ROSELAND, NJ 07068 | Dean Foods Company | SERVICE CONTRACT DATED 11/28/2018 |
| 189 | ADP LLC<br>ATTN GERARD LEONARD, PRES BENEFITS SERVICES<br>ONE ADP BLVD<br>ROSELAND, NJ 07068 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 192 | ADVANCED DISPOSAL SERVICES EASTERN PA INC<br>ATTN MARK TALBOT, GM<br>2955 FELTON RD<br>NORRISTOWN, PA 19401 | Tuscan/Lehigh Dairies, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/16/2018 |
| 198 | AECOM TECHNICAL SERVICES INC<br>1178 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 03/17/2015 |
| 202 | AEP ENERGY INC<br>ATTN JAMES C PETERSEN, COO & PRES OF BUSINESS SUPPLY<br>225 W WACKER DR, STE 700<br>CHICAGO, IL 60606 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/19/2015 |
| 203 | AEP ENERGY INC<br>ATTN JAMES C PETERSEN, COO & PRES OF BUSINESS SUPPLY<br>225 W WACKER DR, STE 700<br>CHICAGO, IL 60606 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/19/2015 |
| 204 | AEP ENERGY INC<br>ATTN JAMES C PETERSEN, COO & PRES OF BUSINESS SUPPLY<br>225 W WACKER DR, STE 700<br>CHICAGO, IL 60606 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 05/16/2019 |
| 205 | AEP ENERGY INC<br>ATTN JAMES C PETERSEN, COO & PRES OF BUSINESS SUPPLY<br>225 W WACKER DR, STE 700<br>CHICAGO, IL 60606 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 05/23/2019 |
| 206 | AEP ENERGY INC<br>ATTN JAMES C PETERSEN, COO & PRES OF BUSINESS SUPPLY<br>225 W WACKER DR, STE 700<br>CHICAGO, IL 60606 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 05/23/2019 |
| 207 | AEP ENERGY INC<br>ATTN JAMES C PETERSEN, COO & PRES OF BUSINESS SUPPLY<br>225 W WACKER DR, STE 700<br>CHICAGO, IL 60606 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 05/23/2019 |
| 208 | AEP ENERGY INC<br>ATTN JAMES C PETERSEN, COO & PRES OF BUSINESS SUPPLY<br>225 W WACKER DR, STE 700<br>CHICAGO, IL 60606 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/19/2015 |
| 209 | AFFILIATED DAIRY DISTRIBUTORS LP<br>ATTN MARTIN T SIMON, VP TREASURER<br>PO BOX 1067<br>NORFOLK, NE 68701 | Dean Foods Company | PARTNERSHIP AGREEMENT |
| 211 | AFFILIATED FOODS COOPERATIVE INC<br>1401 W FARMERS AVE<br>AMARILLO, TX 79118 | Dean Foods Company | PARTNERSHIP AGREEMENT |
| 212 | AFFINITY AGRICULTURE, LLC<br>PO BOX 132<br>WESTFIELD, NY 14787 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 213 | AFFINITY AGRICULTURE, LLC<br>PO BOX 132<br>WESTFIELD, NY 14787 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 214 | AFS TECHNOLOGIES HOLDINGS INC<br>ATTN DAVID ALBERTY, CFO<br>2141 E HIGHLAND AVE, STE 100<br>PHOENIX, AZ 85016 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/24/2018 |
| 215 | AFS TECHNOLOGIES HOLDINGS INC<br>ATTN RHONDA HARM, VP FINANCE<br>2141 E HIGHLAND AVE, STE 100<br>PHOENIX, AZ 85016 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/06/2019 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 216 | AFS TECHNOLOGIES INC<br>ATTN CONNIE KIMBALL<br>2141 E HIGHLAND AVE, STE 100<br>PHOENIX, AZ 85106 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT |
| 217 | AFS TECHNOLOGIES INC<br>ATTN CONNIE KIMBALL<br>2141 E HIGHLAND AVE, STE 100<br>PHOENIX, AZ 85106 | Dean Foods Company | SERVICE CONTRACT DATED 08/06/2019 |
| 219 | AFS TECHNOLOGIES INC<br>ATTN DAVID ALBERTY, CFO<br>2141 E HIGHLAND AVE, STE 200<br>PHOENIX, AZ 85016 | Dean Foods Company | SERVICE CONTRACT DATED 03/20/2018 |
| 220 | AFS TECHNOLOGIES INC<br>ATTN GENERAL COUNSEL<br>2141 E HIGHLAND AVE, STE 100<br>PHOENIX, AZ 85016 | Dean Foods Company | SERVICE CONTRACT DATED 03/20/2018 |
| 221 | AGC HEAT TRANSFER INC<br>ATTN GEORGE ADAMS, DIRECTOR OF SALES<br>10129 PIPER LN<br>BRISTOW, VA 20136 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 07/01/2019 |
| 229 | AICOS<br>ATTN PAUL KONG<br>2 BALA PLZ, STE 300, PMB 560<br>BALA CYNWYD, PA 19004 | Tuscan/Lehigh Dairies, Inc. | LEASE: EQUIPMENT DATED 04/23/2018 |
| 230 | AID MAINTENANCE CO<br>300 ROOSEVELT AVE<br>PO BOX 476<br>PAWTUCKET, RI 02860 | Garelick Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 231 | AIR PRODUCTS & CHEMICALS INC<br>ATTN CORPORATE SECRETARY<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/04/2010 |
| 232 | AIR PRODUCTS & CHEMICALS INC<br>ATTN CORPORATE SECRETARY<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/04/2010 |
| 233 | AIR PRODUCTS & CHEMICALS INC<br>ATTN CORPORATE SECRETARY<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/04/2010 |
| 234 | AIR PRODUCTS & CHEMICALS INC<br>ATTN CORPORATE SECRETARY<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/04/2010 |
| 235 | AIR PRODUCTS & CHEMICALS INC<br>ATTN CORPORATE SECRETARY<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | Country Fresh, LLC | LEASE: EQUIPMENT DATED 01/03/2002 |
| 236 | AIR PRODUCTS & CHEMICALS INC<br>ATTN CORPORATE SECRETARY<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | Dean Foods Company | PURCHASE CONTRACT |
| 237 | AIR PRODUCTS & CHEMICALS INC<br>ATTN CORPORATE SECRETARY<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | Dean Foods Company | PURCHASE CONTRACT |
| 238 | AIR PRODUCTS & CHEMICALS INC<br>ATTN CORPORATE SECRETARY<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/09/2007 |
| 239 | AIR PRODUCTS & CHEMICALS INC<br>ATTN CORPORATE SECRETARY<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/11/2007 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 240 | AIR PRODUCTS & CHEMICALS INC<br>ATTN CORPORATE SECRETARY<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 11/20/2018 |
| 241 | AIR PRODUCTS & CHEMICALS INC<br>ATTN CORPORATE SECRETARY<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | Friendly'S Manufacturing And Retail, LLC | LEASE: EQUIPMENT DATED 11/05/2018 |
| 242 | AIR PRODUCTS & CHEMICALS INC<br>ATTN CORPORATE SECRETARY<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/31/2007 |
| 243 | AIR PRODUCTS & CHEMICALS INC<br>ATTN CORPORATE SECRETARY<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 02/09/2011 |
| 244 | AIR PRODUCTS & CHEMICALS INC<br>ATTN CORPORATE SECRETARY<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 02/09/2011 |
| 245 | AIR PRODUCTS & CHEMICALS INC<br>ATTN CORPORATE SECRETARY<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 02/09/2011 |
| 246 | AIR PRODUCTS & CHEMICALS INC<br>ATTN CORPORATE SECRETARY<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 02/09/2011 |
| 251 | AIR PRODUCTS & CHEMICALS INC<br>ATTN JONATHAN F ORR, ACCT MGR<br>2013 BENT CREEK TR<br>CUYAHOGA FALLS, OH 44223 | Dean Dairy Holdings, LLC<br>Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 11/02/2018 |
| 252 | AIR PRODUCTS & CHEMICALS INC<br>ATTN JONATHAN F ORR, ACCT MGR<br>2013 BENT CREEK TR<br>CUYAHOGA FALLS, OH 44223 | Suiza Dairy Group, LLC | PURCHASE CONTRACT |
| 253 | AIR PRODUCTS & CHEMICALS INC<br>ATTN JONATHAN F ORR, ACCT MGR<br>2013 BENT CREEK TR<br>CUYAHOGA FALLS, OH 44223 | Country Fresh, LLC | CUSTOMER AGREEMENT DATED 01/03/2002 |
| 254 | AIRETOOL YOST SUPERIOR REALTY INC<br>PO BOX 1487<br>SPRINGFIELD, OH 45501 | Reiter Dairy, LLC | LEASE: BUILDING AND LAND DATED 06/09/2011 |
| 255 | AIRETOOL YOST SUPERIOR REALTY INC<br>PO BOX 1487<br>SPRINGFIELD, OH 45501 | Reiter Dairy, LLC | LEASE: BUILDING AND LAND |
| 259 | AJ BOS<br>D/B/A MAPLE DAIRY<br>15857 BEAR MOUNTAIN BLVD<br>BAKERSFIELD, CA 93311 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 01/01/2010 |
| 261 | AJB RANCH<br>28724 STOCKDALE HWY<br>BAKERSFIELD, CA 93312 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 262 | AJB RANCH<br>28724 STOCKDALE HWY<br>BAKERSFIELD, CA 93312 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 264 | AL WARREN OIL CO<br>ATTN RYAN OREILLY, SALES MGR<br>1646 SUMMER ST<br>HAMMOND, IN 46320 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/19/2016 |
| 266 | ALABAMA GAS CORPORATION<br>605 RICHARD ARRINGTON JR BLVD N<br>BIRMINGHAM, AL 35203-2707 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 07/10/2004 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|---------------------|
| 268 | ALABAMA GAS CORPORATION<br>ATTN MR SIDNEY QUICK<br>2101 6TH AVE N<br>BIRMINGHAM, AL 35203 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 06/13/2019 |
| 269 | ALAMO SUPPLIES LLC<br>5761 BICENTENNIAL ST<br>SAN ANTONIO, TX 78219 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 270 | ALAN G. SUMNER<br>833 PONDSVILLE KEPLER ROAD<br>SMITHS GROVE, KY 42171 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 271 | ALAN G. SUMNER<br>833 PONDSVILLE KEPLER ROAD<br>SMITHS GROVE, KY 42171 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 280 | ALBERT R. ZIMMERMAN<br>2135 SOUTH 5TH AVENUE<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 281 | ALBERT R. ZIMMERMAN<br>2135 SOUTH 5TH AVENUE<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 282 | ALBUQUERQUE INTL BALLOON FIESTA INC<br>ATTN PAUL R SMITH, EXEC DIR<br>4401 ALAMEDA BLVD NE<br>ALBUQUERQUE, NM 87113 | Dean Dairy Holdings, LLC | ADVERTISING CONTRACT DATED 07/22/2019 |
| 285 | ALDEA TECHNOLOGIES INC<br>ATTN JEFFREY J RAYNER, PRESIDENT<br>10 N MARTINGALE RD, STE 400<br>SCHAUMBURG, IL 60173 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/27/2019 |
| 286 | ALDI CORPORATE PURCHASING<br>O/B/O ALDI INC<br>1200 N KIRK RD<br>BATAVIA, IL 60510-1477 | Country Fresh, LLC | PURCHASE CONTRACT DATED 02/17/2011 |
| 287 | ALDI CORPORATE PURCHASING<br>O/B/O ALDI INC<br>1200 N KIRK RD<br>BATAVIA, IL 60510-1477 | Country Fresh, LLC | PURCHASE CONTRACT DATED 02/17/2011 |
| 288 | ALDI CORPORATE PURCHASING<br>O/B/O ALDI INC<br>1200 N KIRK RD<br>BATAVIA, IL 60510-1477 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 06/30/2010 |
| 289 | ALDI CORPORATE PURCHASING<br>O/B/O ALDI INC<br>1200 N KIRK RD<br>BATAVIA, IL 60510-1477 | Dean Foods Of Wisconsin, LLC | PURCHASE CONTRACT DATED 02/17/2011 |
| 290 | ALDI CORPORATE PURCHASING<br>O/B/O ALDI INC<br>1200 N KIRK RD<br>BATAVIA, IL 60510-1477 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 09/24/2010 |
| 291 | ALDI CORPORATE PURCHASING<br>O/B/O ALDI INC<br>1200 N KIRK RD<br>BATAVIA, IL 60510-1477 | Verifine Dairy Products Of Sheboygan, LLC | PURCHASE CONTRACT DATED 02/17/2011 |
| 293 | ALDI INC<br>ATTN FLORIAN HUETHMAIR<br>1200 N KIRK RD<br>BATAVIA, IL 60510-1477 | Country Fresh, LLC | PURCHASE CONTRACT DATED 02/03/2011 |
| 294 | ALDI INC<br>ATTN FLORIAN HUETHMAIR<br>1200 N KIRK RD<br>BATAVIA, IL 60510-1477 | Country Fresh, LLC | PURCHASE CONTRACT DATED 02/03/2011 |
| 296 | ALDI INC<br>ATTN FLORIAN HUETHMAIR<br>1200 N KIRK RD<br>BATAVIA, IL 60510-1477 | Dean Foods Of Wisconsin, LLC | PURCHASE CONTRACT DATED 02/03/2011 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 298 | ALDI INC<br>ATTN FLORIAN HUETHMAIR<br>1200 N KIRK RD<br>BATAVIA, IL 60510-1477 | Verifine Dairy Products Of Sheboygan, LLC | PURCHASE CONTRACT DATED 02/03/2011 |
| 301 | ALL BLUE SOLUTIONS INC<br>ATTN CHIEF OF STAFF<br>400 N SAINT PAUL ST, STE 900<br>DALLAS, TX 75201 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/25/2019 |
| 302 | ALL TERRAIN LANDSCAPING<br>7250 NORTHWEST 84TH AVENUE<br>PARKLAND, FL 33067 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 10/08/2019 |
| 303 | ALLEGIANCE STAFFING<br>5726 ROOT RD<br>SPRING, TX 77389 | Dean Foods Company | EMPLOYMENT AGENCY |
| 304 | ALLEN HOCHSTETLER<br>7515 STATE ROUTE 534<br>WEST FARMINGTON, OH 44491 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 305 | ALLEN HOCHSTETLER<br>7515 STATE ROUTE 534<br>WEST FARMINGTON, OH 44491 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 306 | ALLEN S KEMPF<br>7370 STATE ROUTE 534<br>WEST FARMINGTON, OH 44491 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 307 | ALLEN S KEMPF<br>7370 STATE ROUTE 534<br>WEST FARMINGTON, OH 44491 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 312 | ALLIANCE ENERGY SERVICES LLC<br>ATTN CONTRACT ADMINISTRATION<br>9960 CORPORATE CAMPUS DR, STE 2000<br>LOUISVILLE, KY 40223-4055 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 09/04/2003 |
| 313 | ALLIANCE ENERGY SERVICES LLC<br>ATTN CONTRACT ADMINISTRATION<br>9960 CORPORATE CAMPUS DR, STE 2000<br>LOUISVILLE, KY 40223-4055 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 05/01/2003 |
| 314 | ALLIANCE ENERGY SERVICES LLC<br>ATTN CONTRACT ADMINISTRATION<br>9960 CORPORATE CAMPUS DR, STE 2000<br>LOUISVILLE, KY 40223-4055 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 09/04/2003 |
| 315 | ALLIANCE ENERGY SERVICES LLC<br>ATTN CONTRACT ADMINISTRATION<br>9960 CORPORATE CAMPUS DR, STE 2000<br>LOUISVILLE, KY 40223-4055 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 05/01/2003 |
| 316 | ALLIANCE ENERGY SERVICES LLC<br>ATTN CONTRACT ADMINISTRATION<br>9960 CORPORATE CAMPUS DR, STE 2000<br>LOUISVILLE, KY 40223-4055 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 09/04/2013 |
| 317 | ALLIANCE ENERGY SERVICES LLC<br>ATTN CONTRACT ADMINISTRATION<br>9960 CORPORATE CAMPUS DR, STE 2000<br>LOUISVILLE, KY 40223-4055 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 06/17/2003 |
| 318 | ALLIANT TECHNOLOGIES LLC<br>ATTN CFO<br>360 MT KEMBLE AVE<br>MORRISTOWN, NJ 07960 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/10/2015 |
| 319 | ALLIANT TECHNOLOGIES LLC<br>ATTN CFO<br>360 MT KEMBLE AVE<br>MORRISTOWN, NJ 07960 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 06/21/2016 |
| 320 | ALLIANT TECHNOLOGIES LLC<br>ATTN CFO<br>360 MT KEMBLE AVE<br>MORRISTOWN, NJ 07960 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/10/2015 |
| 321 | ALLIANT TECHNOLOGIES LLC<br>ATTN CFO<br>360 MT KEMBLE AVE<br>MORRISTOWN, NJ 07960 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 09/28/2015 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 322 | ALLIANT TECHNOLOGIES LLC<br>ATTN GARY FINKEL<br>35 AIRPORT RD<br>MORRISTOWN, NJ 07960 | Dean Foods Company | SERVICE CONTRACT DATED 09/05/2013 |
| 323 | ALLIANT TECHNOLOGIES LLC<br>D/B/A TENFOUR LLC<br>ATTN GARY FINKEL<br>360 MOUNT KEMBLE AVE<br>MORRISTOWN, NJ 07960 | Dean Foods Company | IT CONTRACT DATED 07/16/2019 |
| 324 | ALLIANT TECHNOLOGIES LLC<br>D/B/A TENFOUR LLC<br>ATTN GARY FINKEL<br>360 MOUNT KEMBLE AVE<br>MORRISTOWN, NJ 07960 | Dean Foods Company | IT CONTRACT DATED 08/01/2018 |
| 325 | ALLIANT TECHNOLOGIES<br>ATTN CFO<br>360 MT KEMBLE AVE<br>MORRISTOWN, NJ 07960 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/24/2017 |
| 327 | ALLIED BARTON SECURITY SERVICE LLC<br>PO BOX 828854<br>PHILADELPHIA, PA 19182-8854 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 328 | ALLIED ELECTRIC INC<br>ATTN TOM VANDENBOSCH, CFO | Dean Foods Company | SERVICE CONTRACT |
| 335 | ALOFT MEDIA LLC<br>ATTN CORPORATE OFFICER<br>211 W TYLER ST, STE C<br>LONGVIEW, TX 75601-6398 | Dean Foods Company | LICENSING AGREEMENT DATED 05/08/2019 |
| 340 | ALPHEUS COMMUNICATIONS LLC<br>C/O ALPHEUS COMMUNICATIONS LLC<br>ATTN DIANE WINGO, SR CONTRACT ADM<br>1301 FANNIN, 20TH FL<br>HOUSTON, TX 77002 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 341 | ALPHEUS COMMUNICATIONS LLC<br>C/O ALPHEUS COMMUNICATIONS LLC<br>ATTN DIANE WINGO, SR CONTRACT ADM<br>1301 FANNIN, 20TH FL<br>HOUSTON, TX 77002 | Dean Foods Company | SERVICE CONTRACT |
| 342 | ALPHEUS DATA SERV<br>1301 FANNIN STREET<br>FLOOR 20<br>HOUSTON, TX 77002 | Dean Foods Company | IT - NETWORK COMMUNICATION AGREEMENT |
| 343 | ALPHEUS DATA SERVICES LLC<br>ATTN SENIOR VP, CONTRACT ADMINISTRATION<br>1301 FANNIN, 20TH FL<br>HOUSTON, TX 77002 | Dean Foods Company | SERVICE CONTRACT DATED 02/26/2009 |
| 344 | ALPHEUS DATA SERVICES LLC<br>C/O ALPHEUS COMMUNICATIONS LLC<br>ATTN DIANE WINGO, SR CONTRACT ADM<br>1301 FANNIN, 20TH FL<br>HOUSTON, TX 77002 | Dean Foods Company | SERVICE CONTRACT |
| 345 | ALSCO<br>ATTN DENNIS GALVES<br>2771 WAI WAI LOOP<br>HONOLULU, HI 96819 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 01/22/2016 |
| 346 | ALSCO<br>ATTN DENNIS GALVES<br>2771 WAI WAI LOOP<br>HONOLULU, HI 96819 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 02/12/2016 |
| 347 | ALSCO<br>ATTN DENNIS GALVES<br>2771 WAI WAI LOOP<br>HONOLULU, HI 96819 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 02/12/2016 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 348 | ALSCO<br>ATTN DENNIS GALVES<br>2771 WAI WAI LOOP<br>HONOLULU, HI 96819 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 05/24/2016 |
| 352 | ALTERNATIVE FEEDS LTD<br>ATTN MARK E QUINN, GENERAL PARTNER<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 353 | ALTRES STAFFING<br>ATTN EMY YAMAUCHI-WONG, MGR<br>967 KAPIOLANI BLVD<br>HONOLULU, HI 96814 | Dean Foods Company | EMPLOYMENT AGENCY DATED 02/18/2016 |
| 354 | ALTRES STAFFING<br>ATTN EMY YAMAUCHI-WONG, MGR<br>967 KAPIOLANI BLVD<br>HONOLULU, HI 96814 | Southern Foods Group, LLC | EMPLOYMENT AGENCY DATED 08/25/2014 |
| 359 | AM GAS MARKETING CORP<br>701 S MONARCH, ST #6<br>PO BOX 7941<br>ASPEN, CO 81612-7941 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 07/25/2000 |
| 360 | AM GAS MARKETING CORP<br>701 S MONARCH, ST #6<br>PO BOX 7941<br>ASPEN, CO 81612-7941 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 12/30/2009 |
| 361 | A-MAC PLACEMENT INC<br>29214 FLORABUNDA RD<br>SANTA CLARITA, CA 91387 | Dean Foods Company | LICENSING AGREEMENT DATED 10/28/2013 |
| 362 | AMARAL TRANSPORT INC<br>ATTN SONYA AMARAL<br>29516 W SULLIVAN RD<br>GUSTINE, CA 95322 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | FREIGHT SERVICES AGREEMENT DATED 12/16/2014 |
| 363 | AMAZON FULFILLMENT SERVICES INC<br>PO BOX 81227<br>SEATTLE, WA 98108 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/04/2016 |
| 364 | AMAZON FULFILLMENT SERVICES INC<br>PO BOX 81227<br>SEATTLE, WA 98108 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 08/04/2016 |
| 365 | AMAZON.COM SERVICES INC<br>PO BOX 81227<br>SEATTLE, WA 98108 | Reiter Dairy, LLC<br>Dean Foods North Central, LLC<br>Southern Foods Group, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 06/04/2018 |
| 366 | AMAZON.COM SERVICES INC<br>PO BOX 81227<br>SEATTLE, WA 98108 | Dean Foods Company | CUSTOMER AGREEMENT |
| 368 | AMBER MEADOWS FARM<br>254 GORMLEY ROAD<br>WORTHINGTON, PA 16262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 369 | AMBER MEADOWS FARM<br>254 GORMLEY ROAD<br>WORTHINGTON, PA 16262 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 370 | AMEC ENVIRONMENT & INFRASTRUCTURE INC<br>ATTN JACK SCHIAVONE, VP<br>2 ROBBINS RD<br>WESTFORD, MA 01886 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 371 | AMEC ENVIRONMENT & INFRASTRUCTURE INC<br>ATTN JACK SCHIAVONE, VP<br>2 ROBBINS RD<br>WESTFORD, MA 01886 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/05/2012 |
| 372 | AMEC ENVIRONMENT & INFRASTRUCTURE INC<br>ATTN JACK SCHIAVONE, VP<br>2 ROBBINS RD<br>WESTFORD, MA 01886 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 373 | AMEC ENVIRONMENT & INFRASTRUCTURE INC<br>ATTN JACK SCHIAVONE, VP<br>2 ROBBINS RD<br>WESTFORD, MA 01886 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 374 | AMEC ENVIRONMENT & INFRASTRUCTURE INC<br>ATTN JACK SCHIAVONE, VP<br>2 ROBBINS RD<br>WESTFORD, MA 01886 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/05/2012 |
| 375 | AMEC ENVIRONMENT & INFRASTRUCTURE INC<br>ATTN JACK SCHIAVONE, VP<br>2 ROBBINS RD<br>WESTFORD, MA 01886 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 376 | AMEN DAIRY, LLC<br>54681 HALF MILE ROAD<br>NORFOLK, NE 68701 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 377 | AMEN DAIRY, LLC<br>54681 HALF MILE ROAD<br>NORFOLK, NE 68701 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 378 | AMEREN CO<br>ATTN MGR REGULATORY COMPLIANCE<br>PO BOX 66149, MC 1301<br>ST.LOUIS, MO 63166 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 10/31/2006 |
| 379 | AMEREN IP<br>370 S MAIN ST<br>DECATUR, IL 62523 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 06/27/2007 |
| 380 | AMEREX BROKERS LLC<br>ATTN MICHAEL C PROKOP, EVP<br>ONE SUGAR CREEK CNTR BLVD, STE 700<br>SUGAR LAND, TX 77478 | Suiza Dairy Group, LLC | LICENSING AGREEMENT DATED 04/05/2007 |
| 386 | AMERICAN DAIRY QUEEN CORP<br>ATTN COO<br>7505 METRO BLVD<br>MINNEAPOLIS, MN 55439 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 06/24/2014 |
| 387 | AMERICAN DAIRY QUEEN CORP<br>ATTN COO<br>7505 METRO BLVD<br>MINNEAPOLIS, MN 55439 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT |
| 390 | AMERICAN FOOD & VENDING CORPORATION<br>ATTN PATRICK C ARONE, VP<br>450 WILDWOOD AVE<br>WOBURN, MA 01801 | Garelick Farms, LLC | PARTNERSHIP AGREEMENT DATED 03/06/2016 |
| 393 | AMERICAN FUJI SEAL INC<br>ATTN RIKIO FURUSAWA, PRESIDENT<br>1051 BLOOMFIELD RD<br>BARDSTOWN, KY 40004 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 12/06/2012 |
| 394 | AMERICAN FUJI SEAL INC<br>ATTN RIKIO FURUSAWA, PRESIDENT<br>1051 BLOOMFIELD RD<br>BARDSTOWN, KY 40004 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/01/2019 |
| 396 | AMERICAN LOGISITICS INC<br>ATTN CAMERON BYINGTON<br>711 SIGNAL MOUNTAIN RD<br>CHATTANOOGA, TN 37405 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 02/12/2019 |
| 403 | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY, S TOWER, STE 800<br>ATLANTA, GA 30328 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 06/26/2018 |
| 404 | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY, S TOWER, STE 800<br>ATLANTA, GA 30328 | Dean Foods Company | STORAGE AGREEMENT |
| 405 | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY, S TOWER, STE 800<br>ATLANTA, GA 30328 | Dean Foods Company | STORAGE AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 407 | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY, S TOWER, STE 800<br>ATLANTA, GA 30328 | Dean Dairy Holdings, LLC<br>Mayfield Dairy Farms, LLC | STORAGE AGREEMENT DATED 12/09/2013 |
| 408 | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY, S TOWER, STE 800<br>ATLANTA, GA 30328 | Dean Dairy Holdings, LLC<br>Mayfield Dairy Farms, LLC | STORAGE AGREEMENT DATED 01/06/2016 |
| 413 | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY, S TOWER, STE 800<br>ATLANTA, GA 30328 | Dean Foods Company | STORAGE AGREEMENT DATED 02/24/2016 |
| 417 | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY, S TOWER, STE 800<br>ATLANTA, GA 30328 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 04/01/2018 |
| 418 | AMERICOLD LOGISTICS LLC<br>ATTN CFO & LEGAL<br>10 GLENLAKE PKWY, S TOWER, STE 800<br>ATLANTA, GA 30328 | Dean Foods Company | STORAGE AGREEMENT |
| 422 | AMERICOLD LOGISTICS LLC<br>ATTN GENERAL COUNSEL<br>10 GLENLAKE PKWY S TOWER, STE 600<br>ATLANTA, GA 30328 | Dean Foods Company | STORAGE AGREEMENT DATED 02/24/2016 |
| 423 | AMERICOLD LOGISTICS LLC<br>ATTN GENERAL COUNSEL<br>10 GLENLAKE PKWY S TOWER, STE 600<br>ATLANTA, GA 30328 | Dean Foods Company | STORAGE AGREEMENT DATED 02/24/2016 |
| 424 | AMERICOLD LOGISTICS LLC<br>ATTN POONAM PATEL<br>1619 ANTIOCH CHURCH RD<br>PIEDMONT, SC 29673 | Suiza Dairy Group, LLC | STORAGE AGREEMENT |
| 425 | AMERICOLD LOGISTICS LLC<br>ATTN POONAM PATEL<br>1619 ANTIOCH CHURCH RD<br>PIEDMONT, SC 29673 | Dean Foods Company | STORAGE AGREEMENT DATED 02/24/2016 |
| 426 | AMERICOLD LOGISTICS LLC<br>ATTN POONAM PATEL<br>1619 ANTIOCH CHURCH RD<br>PIEDMONT, SC 29673 | Mayfield Dairy Farms, LLC | STORAGE AGREEMENT DATED 10/29/2019 |
| 427 | AMERICOLD LOGISTICS LLC<br>ATTN POONAM PATEL<br>1619 ANTIOCH CHURCH RD<br>PIEDMONT, SC 29673 | Dean Dairy Holdings, LLC<br>Mayfield Dairy Farms, LLC | STORAGE AGREEMENT DATED 01/06/2016 |
| 429 | AMERICOLD LOGISTICS LLC<br>ATTN POONAM PATEL<br>600 W 25TH AVE<br>BIRMINGHAM, AL 35204 | Mayfield Dairy Farms, LLC | STORAGE AGREEMENT DATED 10/29/2019 |
| 435 | AMERICOLD<br>ATTN MARC LEVIN, SVP KEY ACCOUNTS<br>10 GLENLAKE PKWY, STE 600, S TOWER<br>ATLANTA, GA 30328 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 02/10/2017 |
| 439 | AMERICOLD<br>ATTN POONAM PATEL<br>600 W 25TH AVE<br>BIRMINGAHM, AL 35204 | Dean Foods Company | STORAGE AGREEMENT |
| 440 | AMERICOLD<br>ATTN POONAM PATEL<br>600 W 25TH AVE<br>BIRMINGAHM, AL 35204 | Mayfield Dairy Farms, LLC | STORAGE AGREEMENT |
| 441 | AMERICOLD<br>ATTN POONAM PATEL<br>600 W 25TH AVE<br>BIRMINGAHM, AL 35204 | Dean Foods Company | STORAGE AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 442 | AMERIPRIDE SERVICES INC<br>ATTN EDDIE GERBER, GENERAL MGR<br>317 S VAN BUREN | Dean Foods Company | LEASE: EQUIPMENT DATED 08/18/2014 |
| 445 | AMIGO PROPERTIES<br>PO BOX 448<br>SAN ANGELO, TX 76902 | Dean Foods Company | LEASE - DISTRIBUTION DEPOT |
| 446 | AMIL FREIGHT INC<br>ATTN ROMEO VERGARA<br>4365 US HWY 1, STE 212<br>PRINCETON, NJ 08540 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 12/20/2018 |
| 447 | AMMON K. PEIFFER, JR.<br>324 NORTH MILL STREET<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 448 | AMMON K. PEIFFER, JR.<br>324 NORTH MILL STREET<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 449 | AMON H HOOVER<br>6470 US 68E<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 450 | AMON H HOOVER<br>6470 US 68E<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 451 | AMOS BLANK<br>8050 ROARING SPRINGS ROAD<br>HERNDON, KY 42236 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 452 | AMOS BLANK<br>8050 ROARING SPRINGS ROAD | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 453 | AMOS OR REBECCA BEILER<br>1279 JOHN RIVES ROAD | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 454 | AMOS OR REBECCA BEILER<br>1279 JOHN RIVES ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 455 | AMOS S.ESH<br>1313 CERULEAN PRINCETON RD<br>CERULEAN, KY 42215 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 456 | AMOS S.ESH<br>1313 CERULEAN PRINCETON RD<br>CERULEAN, KY 42215 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 458 | ANDREW L. OR LAURA F. ZOOK<br>21461 SOUTH MOSIERTOWN ROAD<br>SAEGERTOWN, PA 16433 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 459 | ANDREW L. OR LAURA F. ZOOK<br>21461 SOUTH MOSIERTOWN ROAD<br>SAEGERTOWN, PA 16433 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 460 | ANDY J. OR MARY ANNE MILLER<br>8327 WILLIAMSON ROAD<br>MEADVILLE, PA 16335 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 461 | ANDY J. OR MARY ANNE MILLER<br>8327 WILLIAMSON ROAD<br>MEADVILLE, PA 16335 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 464 | ANNA LOICE REEDER<br>401 INDEPENDENCE ROAD<br>LIVINGSTON, TN 38570 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 465 | ANNA LOICE REEDER<br>401 INDEPENDENCE ROAD<br>LIVINGSTON, TN 38570 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 468 | ANTEA USA INC<br>ATTN MARK SCHUMACHER, SR PROJECT MNGR<br>5788 WIDEWATERS PKWY<br>SYRACUSE, NY 13214 | Suiza Dairy Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 469 | ANTEA USA INC<br>ATTN MARK SCHUMACHER, SR PROJECT MNGR<br>5788 WIDEWATERS PKWY<br>SYRACUSE, NY 13214 | Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 03/13/2012 |
| 470 | ANTEA USA INC<br>C/O ANTEA GROUP<br>ATTN VP<br>5910 RICE CREEK PKWY, STE 100<br>SHOREVIEW, MN 55126 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/05/2012 |
| 471 | ANTEA USA INC<br>C/O ANTEA GROUP<br>ATTN VP<br>5910 RICE CREEK PKWY, STE 100<br>SHOREVIEW, MN 55126 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/05/2012 |
| 472 | ANTHRACITE INDUSTRIAL SERVICES LLC<br>ATTN JOHN<br>27 N VALLEY ST<br>NEW PHILADELPHIA, PA 17959 | Tuscan/Lehigh Dairies, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/23/2019 |
| 473 | AON RISK SERVICES CENTRAL INC<br>5005 LYNDON B JOHNSON FWY STE 1500<br>DALLAS, TX 75244-6186 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/11/2012 |
| 474 | AON RISK SERVICES SOUTHWEST INC<br>5005 LYNDON B JOHNSON FWY STE 1500<br>DALLAS, TX 75244-6186 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/01/2012 |
| 476 | APG SECURITY LLC<br>F/K/A ASSET PROTECTION GROUP LLC<br>ATTN DENNIS KELLY, CEO<br>116 N BROADWAY, 2ND FL<br>SOUTH AMBOY, NJ 08879 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 11/15/2019 |
| 477 | APPLE SHAMROCK DAIRY FARMS, LLC<br>32821 GUYS MILL ROAD<br>TOWNVILLE, PA 16360 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 478 | APPLE SHAMROCK DAIRY FARMS, LLC<br>32821 GUYS MILL ROAD<br>TOWNVILLE, PA 16360 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 480 | APPLEBEES SERVICES INC<br>8140 WARD PKWY<br>KANSAS CITY, MO 64114 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT DATED 04/24/2017 |
| 481 | AQUATERRE LLC<br>ATTN JEAN HEBERT, PRES<br>820 W HIND DR #240081<br>HONOLULU, HI 96824 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 07/07/2017 |
| 482 | AQUATERRE LLC<br>ATTN JEAN HEBERT, PRES<br>820 W HIND DR #240081<br>HONOLULU, HI 96824 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 484 | ARAMARK UNIFORM SERVICES<br>ATTN DIR OF SERVICE<br>115 N 1ST ST<br>BURBANK, CA 91502 | Dean Foods Company | LEASE: EQUIPMENT DATED 08/18/2014 |
| 485 | ARAMARK UNIFORM SERVICES<br>ATTN DIR OF SERVICE<br>115 N 1ST ST<br>BURBANK, CA 91502 | Dean Foods Company | LEASE: EQUIPMENT DATED 03/07/2016 |
| 487 | ARAMARK UNIFORM SERVICES<br>ATTN DIRECTOR, NATL ACCOUNTS<br>115 N 1ST ST<br>BURBANK, CA 91502 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 12/03/2018 |
| 488 | ARAMARK UNIFORM SERVICES<br>ATTN DIRECTOR, NATL ACCOUNTS<br>115 N 1ST ST<br>BURBANK, CA 91502 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 07/01/2008 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 489 | ARAMARK UNIFORM SERVICES<br>ATTN DIRECTOR, NATL ACCOUNTS<br>115 N 1ST ST<br>BURBANK, CA 91502 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 04/16/2019 |
| 490 | ARBITRATION FORUMS INC<br>3820 NORTHDALE BOULEVARD, SUITE 200A<br>TAMPA, FL 33624 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 01/30/2013 |
| 491 | ARBON EQUIPMENT CORPORATION - WEST<br>ATTN ERIC LEDERFINE<br>4955 PEORIA ST, UNIT C<br>DENVER, CO 80236 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 09/19/2019 |
| 492 | ARBON EQUIPMENT CORPORATION<br>ATTN JUAN GONZALES<br>7060 W STATE RD 84, STE 7<br>DAVIE, FL 33317 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT |
| 493 | ARBON EQUIPMENT CORPORATION<br>ATTN JUAN GONZALES<br>7060 W STATE RD 84, STE 7<br>DAVIE, FL 33317 | Dean Foods Company | INDEMNITY AGREEMENT DATED 01/08/2015 |
| 494 | ARBON EQUIPMENT CORPORATION<br>ATTN JUAN GONZALES<br>7060 W STATE RD 84, STE 7<br>DAVIE, FL 33317 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT |
| 496 | ARCHIVE INFORMATION MANAGEMENT/AIM<br>1325 IVY AVENUE<br>WINSTON-SALEM, NC 27105 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 02/24/2017 |
| 498 | ARENA FLEET SERVICES INC<br>2101 MOUNT READ BLVD<br>ROCHESTER, NY 14615 | Garelick Farms, LLC | LOGISTICS CONTRACT DATED 10/25/2019 |
| 500 | ARI FLEET LT<br>9000 MIDATLANTIC DR<br>PO BOX 5039<br>MOUNT LAUREL, NJ 8054 | Suiza Dairy Group Inc<br>Dean Transportation Inc<br>Dean Dairy Holdings LLC | SERVICE CONTRACT |
| 501 | ARIE KEIM<br>20535 ROUTE 89<br>CORRY, PA 16407 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 502 | ARIE KEIM<br>20535 ROUTE 89 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 503 | ARMSTRONG TRANSPORT GROUP INC<br>ATTN KEVIN EOFF<br>PO BOX 560687<br>CHARLOTTE, NC 28256 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 01/01/2017 |
| 504 | ARMY & AIR FORCE EXCHANGE SERVICE<br>3911 S WALTON WALKER BLVD<br>DALLAS, TX 75146 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/17/2018 |
| 505 | ARNOLD WORLDWIDE INC<br>10 SUMMER STREET<br>BOSTON, MA 02110 | Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT |
| 509 | AROMET PROPERTIES LLC<br>ATTN DAVID METZGER<br>270 BUELL RD<br>ROCHESTER, NY 14624 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND |
| 510 | ARTHUR MILLSAPS<br>596 LIBERALITY ROAD<br>MADISONVILLE, TN 37354 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 511 | ARTHUR MILLSAPS<br>596 LIBERALITY ROAD<br>MADISONVILLE, TN 37354 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 512 | ASCENTIUM CAPITAL LLC<br>ATTN DAVID MARBIN, VP SALES<br>23970 HIGHWAY 59 N<br>KINGWOOD, TX 77339 | Dean Transportation, Inc. | LEASE: EQUIPMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 513 | ASCENTIUM CAPITAL LLC<br>ATTN DAVID MARBIN, VP SALES<br>23970 HIGHWAY 59 N<br>KINGWOOD, TX 77339-1535 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 514 | ASCENTIUM CAPITAL LLC<br>ATTN DAVID MARBIN, VP SALES<br>23970 HIGHWAY 59 N<br>KINGWOOD, TX 77339-1535 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 519 | ASPEN TECHNOLOGY INC<br>D/B/A ASPENTECH<br>ATTN GENERAL COUNSEL<br>20 CROSBY DR<br>BEDFORD, MA 01730 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 12/23/2014 |
| 520 | ASSOCIATED DAIRY DISTRIBUTORS LP<br>C/O ASSOCIATED WHOLESALE GROCERS INC, GEN PARTNER<br>5000 KANSAS AVE<br>KANSAS CITY, KS 66106 | Southern Foods Group, LLC | LEASE: AUTO |
| 521 | ASSOCIATED DAIRY DISTRIBUTORS LP<br>C/O ASSOCIATED WHOLESALE GROCERS INC, GEN PARTNER<br>5000 KANSAS AVE<br>KANSAS CITY, KS 66106 | Southern Foods Group, LLC | LEASE: AUTO DATED 05/11/2017 |
| 522 | ASSOCIATED FOOD STORES INC<br>ATTN PRESIDENT<br>1850 W 2100 S<br>SALT LAKE CITY, UT 84119 | Southern Foods Group, LLC | VENDOR AGREEMENT DATED 05/04/2016 |
| 523 | ASSOCIATED FOOD STORES<br>ATTN PRESIDENT<br>1850 W 2100 S<br>SALT LAKE CITY, UT 84119 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 05/04/2016 |
| 525 | ASSOCIATED MILK PRODUCERS INC<br>ATTN JIM CARROLL<br>1600 E LAMAR BLVD<br>ARLINGTON, TX 76011 | Dean Foods Company | SERVICE CONTRACT DATED 03/16/1995 |
| 530 | ATHENS MINI STORAGE<br>PO BOX 362<br>ATHENS, TN 37371-0362 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 08/14/2009 |
| 531 | ATHENS UTILITIES BOARD<br>ATTN ERIC NEWBERRY, GM<br>PO BOX 689<br>100 NEW ENGLEWOOD RD<br>ATHENS, TN 37371-0689 | Mayfield Dairy Farms, LLC | SERVICE CONTRACT DATED 11/01/2012 |
| 534 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB LLC<br>ATTN DEREK SCHILLER<br>755 HANK AARON DR<br>ATLANTA, GA 30315 | Mayfield Dairy Farms, LLC | LICENSING AGREEMENT DATED 03/24/2016 |
| 535 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB LLC<br>ATTN DEREK SCHILLER<br>SUNTRUST PARK<br>755 BATTERY AVE SE<br>ATLANTA, GA 30339 | Mayfield Dairy Farms, LLC | LICENSING AGREEMENT DATED 02/21/2017 |
| 537 | ATLAS COPCO COMPRESSORS INC<br>ATTN JACOB FAGAN, SALES MGR<br>15046 LEE RD<br>HOUSTON, TX 77032 | Garelick Farms, LLC | PURCHASE CONTRACT |
| 538 | ATLAS COPCO COMPRESSORS INC<br>ATTN JACOB FAGAN, SALES MGR<br>15046 LEE RD<br>HOUSTON, TX 77032 | Garelick Farms, LLC | PURCHASE CONTRACT |
| 539 | ATLAS COPCO COMPRESSORS LLC<br>ATTN JACOB FAGAN, SALES MGR<br>15046 LEE RD<br>HOUSTON, TX 77032 | Garelick Farms, LLC | PURCHASE CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 540 | ATLAS COPCO COMPRESSORS LLC<br>ATTN PAUL OUELLETTE, SERVICE SALES MGR<br>92 INTERSTATE<br>WEST SPRINGFIELD, MA 01089 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT |
| 541 | ATLAS OIL COMPANY<br>ATTN ROBERT KENYON<br>24501 ECORSE RD<br>TAYLOR, MI 48180 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 07/01/2018 |
| 542 | ATLAS OIL COMPANY<br>ATTN ROBERT KENYON<br>24501 ECORSE RD<br>TAYLOR, MI 48180 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 02/13/2019 |
| 543 | ATLAS OIL COMPANY<br>ATTN ROBERT KENYON<br>24501 ECORSE RD<br>TAYLOR, MI 48180 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 04/01/2019 |
| 546 | ATLAS OIL COMPANY<br>ATTN ROBERT KENYON<br>24501 ECORSE RD<br>TAYLOR, MI 48180 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 12/15/2007 |
| 552 | ATLAS OIL COMPANY<br>ATTN ROBERT KENYON<br>24501 ECORSE RD<br>TAYLOR, MI 48180 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/01/2019 |
| 554 | ATMOS ENERGY MARKETING LLC<br>ATTN CONTRACT ADMINISTRATION<br>13430 NORTHWEST FREEWAY, STE 700<br>HOUSTON, TX 77040-6091 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT |
| 555 | ATMOS ENERGY MARKETING LLC<br>ATTN CONTRACT ADMINISTRATION<br>13430 NORTHWEST FREEWAY, STE 700<br>HOUSTON, TX 77040-6091 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/11/2012 |
| 556 | ATMOS ENERGY MARKETING LLC<br>ATTN ROB ELLIS, SVP<br>13430 NW FREEWAY, STE 700<br>HOUSTON, TX 77040-6091 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT |
| 557 | ATMOS ENERGY MARKETING LLC<br>ATTN ROB ELLIS, SVP<br>13430 NW FREEWAY, STE 700<br>HOUSTON, TX 77040-6091 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/11/2012 |
| 558 | AUDIO FIDELITY COMMUNICATIONS CORP<br>D/B/A WHITLOCK<br>ATTN MARK C BAKER, CFO<br>12820 W CREEK PKWY, STE M<br>RICHMOND, VA 23238 | Dean Foods Company | SERVICE CONTRACT DATED 06/27/2016 |
| 560 | AUTOMATION PERSONNEL SERVICES INC<br>PO BOX 936648<br>ATLANTA, GA 31193 | Dean Dairy Holdings, LLC<br>Dean Foods Company | EMPLOYMENT AGENCY DATED 03/06/2015 |
| 561 | AUTOMOTIVE RENTALS INC<br>9000 MIDATLANTIC DR<br>MOUNT LAUREL, NJ 8054 | Suiza Dairy Group Inc<br>Dean Transportation Inc<br>Dean Dairy Holdings LLC | SERVICE CONTRACT |
| 562 | AUTOMOTIVE RENTALS INC<br>9000 MIDATLANTIC DR<br>MOUNT LAUREL, NJ 8054 | Suiza Dairy Group Inc<br>Dean Transportation Inc | GUARANTEES |
| 563 | AUTOMOTIVE RENTALS INC<br>9000 MIDATLANTIC DR<br>MOUNT LAUREL, NJ 8054 | Dean Transportation Inc | SERVICE CONTRACT |
| 564 | AVENDRA LLC<br>ATTN CHARLES E MCINTYRE, SVP STRATEGIC SOURCING<br>702 KING FARM BLVD, STE 600<br>ROCKVILLE, MD 20850 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT DATED 06/03/2016 |
| 567 | AVERILL AUTO AND SERVICE INC<br>ATTN LEGAL DEPARTMENT<br>2515 MCKINNEY AVE, STE 1200<br>DALLAS, TX 75201 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 06/26/2007 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 568 | AVERILL AUTO AND SERVICE LLC<br>ATTN LEGAL DEPARTMENT<br>2515 MCKINNEY AVE, STE 1200<br>DALLAS, TX 75201 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 10/30/2017 |
| 576 | B & E DAIRY #1<br>ATTN ELDERT VAN DAM<br>26599 COMMUNITY BLVD<br>BARSTOW, CA 92311 | Alta-Dena Certified Dairy, LLC<br>Southern Foods Group, LLC | PURCHASE CONTRACT DATED 04/30/2005 |
| 578 | B & E DAIRY #2<br>ATTN ELDERT VAN DAM<br>26599 COMMUNITY BLVD<br>BARSTOW, CA 92311 | Alta-Dena Certified Dairy, LLC<br>Southern Foods Group, LLC | PURCHASE CONTRACT DATED 04/30/2005 |
| 588 | B&E DAIRY 1<br>ATTN OWNER<br>26599 COMMUNITY BLVD<br>BARSTOW, CA 92311 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/29/2018 |
| 589 | B&E DAIRY 2<br>ATTN OWNER<br>26599 COMMUNITY BLVD<br>BARSTOW, CA 92311 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/25/2018 |
| 594 | BACK NINE DAIRY<br>650 CURRY ROAD O<br>CLOVIS, NM 88101 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 595 | BACK NINE DAIRY<br>650 CURRY ROAD O<br>CLOVIS, NM 88101 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 596 | BADGER ICE CREAM COMPANY INC<br>RESEARCHING ADDRESS | Dean Holding Company<br>Verifine Dairy Products of Sheboygan, LLC | INDEMNITY AGREEMENT |
| 600 | BAMA FOODS LIMITED PARTNERSHIP<br>ATTN LEGAL DEPT<br>2745 E 11TH ST<br>TULSA, OK 74105 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 11/03/2008 |
| 601 | BANC OF AMERICA & CAPITAL LLC<br>ATTN TERRI J PRESTON, VP<br>2059 NORTHLAKE PKWY<br>TUCKER, GA 30084 | Dean Transportation, Inc.<br>Dean Foods Company | GUARANTEES DATED 11/05/2013 |
| 602 | BANC OF AMERICA & CAPITAL LLC<br>ATTN TERRI J PRESTON, VP<br>2059 NORTHLAKE PKWY<br>TUCKER, GA 30084 | Dean Transportation, Inc. | LEASE: AUTO |
| 604 | BANK MIDWEST NA<br>1100 MAIN ST<br>KANSAS CITY, MO 64105-2105 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 605 | BANK MIDWEST NA<br>1100 MAIN ST<br>KANSAS CITY, MO 64105-2105 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 610 | BANK OF AMERICA, N.A., TRUSTEE FOR THE BARBARA MULLINS TRUST<br>Trust Real Estate<br>Attn: Howard Compton<br>P.O. Box 831500<br>Dallas, TX 75283-1500 | Southern Foods Group, LLC | LEASE AGREEMENT DATED 1/1/2002 |
| 618 | BANK OF THE WEST<br>ATTN JERRY HOLMES, VP<br>12677 ALCOSTA BLVD, STE 200<br>NC-B15-2H-K<br>SAN RAMON, CA 94583 | Dean Transportation, Inc. | LEASE: AUTO |
| 619 | BANK OF THE WEST<br>ATTN JERRY HOLMES, VP<br>12677 ALCOSTA BLVD, STE 200<br>NC-B15-2H-K<br>SAN RAMON, CA 94583 | Dean Transportation, Inc.<br>Dean Foods Company | GUARANTEES DATED 09/28/2015 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 631 | BANKNORTH NA<br>ATTN WILLIAM E KIDDER<br>21 ELM ST<br>WOODSTOCK, VT 05091 | Garelick Farms, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/15/2005 |
| 635 | BARBER RENTAL PROPERTIES<br>ATTN DON BARBER<br>679 W MAIN ST<br>HOHENWALD, TN 38462 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 07/16/2018 |
| 637 | BARHAM JERSEY FARM<br>571 COUNTY ROAD 2<br>CALHOUN, TN 37309 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 638 | BARHAM JERSEY FARM<br>571 COUNTY ROAD 2<br>CALHOUN, TN 37309 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 641 | BARNES & NOBLE INC<br>ATTN DENNIS O'NEIL, PURCHASING MGR<br>120 FIFTH AVE<br>NEW YORK, NY 10011 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT DATED 06/01/2009 |
| 642 | BARNES & NOBLE INC<br>ATTN DENNIS O'NEIL, PURCHASING MGR<br>120 FIFTH AVE<br>NEW YORK, NY 10011 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT DATED 06/01/2009 |
| 643 | BARNES & NOBLE INC<br>ATTN DENNIS O'NEIL, PURCHASING MGR<br>120 FIFTH AVE<br>NEW YORK, NY 10011 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT DATED 03/02/2010 |
| 644 | BARNWELL, MAGDALENA J<br>PO BOX 2712<br>ALAMOGORDO, NM 88311 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 02/21/2005 |
| 645 | BARR FARM<br>WILLIAM OR KAREN BARR<br>896 DRY VALLEY ROAD<br>PHILADELPHIA, TN 37846 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 646 | BARR FARM<br>WILLIAM OR KAREN BARR<br>896 DRY VALLEY ROAD<br>PHILADELPHIA, TN 37846 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 647 | BARRY S. HOSTETTER<br>6800 VALLEY GLEN ROAD<br>ANNVILLE, PA 17003 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 648 | BARRY S. HOSTETTER<br>6800 VALLEY GLEN ROAD<br>ANNVILLE, PA 17003 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 649 | BARRY WILSON<br>552 JACKSON ROAD<br>PORTLAND, TN 37148 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 650 | BARRY WILSON<br>552 JACKSON ROAD<br>PORTLAND, TN 37148 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 652 | BARTON STAFFING SOLUTIONS INC<br>ATTN JASON BARTON<br>723 AURORA AVE<br>AURORA, IL 60505 | Country Fresh, LLC | EMPLOYMENT AGENCY |
| 653 | BARTON STAFFING SOLUTIONS INC<br>ATTN JASON BARTON, PRES<br>1000 CORPORATE BLVD, STE A<br>AURORA, IL 60505 | Midwest Ice Cream Company, LLC | EMPLOYMENT AGENCY |
| 654 | BARTON STAFFING SOLUTIONS INC<br>ATTN JASON BARTON, PRES<br>1000 CORPORATE BLVD, STE A<br>AURORA, IL 60505 | Midwest Ice Cream Company, LLC | EMPLOYMENT AGENCY DATED 05/31/2011 |
| 655 | BARTON STAFFING SOLUTIONS INC<br>ATTN JASON BARTON, PRES<br>1000 CORPORATE BLVD, STE A<br>AURORA, IL 60505 | Country Fresh, LLC | EMPLOYMENT AGENCY |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 657 | BASHAS' INC<br>ATTN GENERAL COUNSEL<br>200 S 56TH ST<br>CHANDLER, AZ 85226 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 05/01/2018 |
| 658 | BASKIN BR ROBBINS<br>ATTN TAD WAMPFLER, VP ALLIED DOMECQ QSR<br>14 PACELLA PARK DR<br>RANDOLPH, MA 02368 | Dean Foods Company | STORAGE AGREEMENT |
| 659 | BASKIN ROBBINS USA CO<br>ATTN TAD WAMPFLER, VP ALLIED DOMECQ QSR<br>14 PACELLA PARK DR<br>RANDOLPH, MA 02368 | Alta-Dena Certified Dairy, LLC | STORAGE AGREEMENT DATED 11/04/2000 |
| 660 | BASKIN ROBBINS USA<br>217 EAST ALAMEDA, STE 215<br>BURBANK, CA 91502 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 07/14/1995 |
| 661 | BASKIN ROBBINS USA<br>217 EAST ALAMEDA, STE 215<br>BURBANK, CA 91502 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 07/14/1995 |
| 662 | BASKIN ROBBINS USA<br>217 EAST ALAMEDA, STE 215<br>BURBANK, CA 91502 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 08/23/2000 |
| 665 | BASKIN-ROBBINS FRANCHISED SHOPS LLC<br>ATTN NIGEL TRAVIS, CEO<br>130 ROYALL ST<br>CANTON, MA 02021 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 04/12/2018 |
| 667 | BASKIN-ROBBINS USA CO<br>ATTN PAUL BALZER, DIR OF DISTRIBUTION SERVICES<br>14 PACELLA PARK DR<br>RANDOLPH, MA 02368 | Alta-Dena Certified Dairy, LLC | STORAGE AGREEMENT DATED 11/04/2000 |
| 668 | BASKIN-ROBBINS USA CO<br>ATTN PAUL BALZER, DIR OF DISTRIBUTION SERVICES<br>14 PACELLA PARK DR<br>RANDOLPH, MA 02368 | Alta-Dena Certified Dairy, LLC | STORAGE AGREEMENT DATED 11/04/2000 |
| 671 | BASKIN-ROBBINS USA CO<br>ATTN VP<br>14 PACELLA PARK DR<br>RANDOLPH, MA 02368 | Alta-Dena Certified Dairy, LLC | STORAGE AGREEMENT DATED 11/04/2000 |
| 672 | BASKIN-ROBBINS USA CO<br>ATTN VP<br>14 PACELLA PARK DR<br>RANDOLPH, MA 02368 | Alta-Dena Certified Dairy, LLC | STORAGE AGREEMENT DATED 11/04/2000 |
| 673 | BASSETT MECHANICAL<br>1215 HYLAND AVE<br>KAUKAUNA, WI 54130 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 02/28/2016 |
| 687 | BAYLAND TRANSPORT INC<br>ATTN JOHN LARSCHEID, PRES<br>3150 TWILIGHT LN<br>GREEN BAY, WI 54311 | Southern Foods Group, LLC | FREIGHT SERVICES AGREEMENT |
| 688 | BAYLAND TRANSPORT INC<br>ATTN JOHN LARSCHEID, PRES<br>3150 TWILIGHT LN<br>GREEN BAY, WI 54311 | Southern Foods Group, LLC<br>Dean Foods of Wisconsin, LLC | FREIGHT SERVICES AGREEMENT DATED 06/18/2009 |
| 689 | BAYLAND TRANSPORT INC<br>ATTN JOHN LARSCHEID/ CURT LARSCHEID<br>3150 TWILIGHT LN<br>GREEN BAY, WI 54311 | Southern Foods Group, LLC | FREIGHT SERVICES AGREEMENT DATED 06/09/2006 |
| 690 | BB&T EQUIPMENT FINANCE CORPORATION<br>2713-B FOREST HILLS RD<br>WILSON, NC 27893 | Dean Foods Company<br>Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/16/2010 |
| 691 | BB&T EQUIPMENT FINANCE CORPORATION<br>2713-B FOREST HILLS RD<br>WILSON, NC 27893 | Dean Transportation, Inc.<br>Dean Foods Company | LEASE: EQUIPMENT DATED 12/16/2014 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 692 | BCDA LLC<br>D/B/A TRASH COMPANY, THE<br>ATTN BENJAMIN C WOODS, PARTNER<br>280 HUNTER RD<br>CASHIERS, NC 28717 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/27/2018 |
| 693 | BCS GROUP LLC<br>ATTN FAYE COPELAND, CFO<br>4005 HARDIN CREEK RD<br>CLIFTON, TN 38425 | Dean Foods Company | SERVICE CONTRACT DATED 01/10/2019 |
| 694 | BDT PROPERTIES LLC<br>84650 N HWY 81<br>NORFOLK, NE 68701 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 08/05/2019 |
| 696 | BEACON HEALTH OPTIONS INC<br>ATTN DANIEL M RISKU, GEN COUNSEL<br>200 STATE ST, STE 302<br>BOSTON, MA 02109 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/28/2017 |
| 697 | BEACON HEALTH OPTIONS INC<br>ATTN DANIEL M RISKU, GEN COUNSEL<br>200 STATE ST, STE 302<br>BOSTON, MA 02109 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/15/2019 |
| 698 | BEACON HEALTH OPTIONS INC<br>ATTN GENERAL COUNSEL<br>200 STATE ST, STE 302<br>BOSTON, MA 02109 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 09/20/2019 |
| 702 | BEASLEYLAND DAIRY<br>682 CEDAR GROVE ROAD<br>CHAPEL HILL, TN 37034 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 703 | BEASLEYLAND DAIRY<br>682 CEDAR GROVE ROAD<br>CHAPEL HILL, TN 37034 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 714 | BEATYVIEW FARMS<br>166 BEAN ROAD SOUTHWEST<br>MCDONALD, TN 37353 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 715 | BEATYVIEW FARMS<br>166 BEAN ROAD SOUTHWEST<br>MCDONALD, TN 37353 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 717 | BEAUCHAMP FARM<br>950 VERNON SCHOOL ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 718 | BEAUCHAMP FARM<br>950 VERNON SCHOOL ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 721 | BECK OIL INC<br>ATTN DIANE WYLIE<br>166405 D ST<br>VICTORVILLE, CA 92394 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/19/2018 |
| 722 | BEEHIVE INVESTMENTS LLC<br>ATTN GREGORY A WAGNER<br>PO BOX 911984<br>ST GEORGE, UT 84791 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 01/15/2019 |
| 723 | BEEHIVE INVESTMENTS LLC<br>ATTN GREGORY A WAGNER<br>PO BOX 911984<br>ST GEORGE, UT 84791 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 01/15/2019 |
| 724 | BEEHIVE INVESTMENTS LLC<br>ATTN GREGORY A WAGNER<br>PO BOX 911984<br>ST GEORGE, UT 84791 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 725 | BEHRINGER HARVARD CENTREPORT OFFICE LLP<br>ATTN GERALD J REIHSEN III<br>PO BOX 975063<br>DALLAS, TX 75397-5063 | Dean Services, LLC | LEASE: BUILDING AND LAND |
| 726 | BEHRINGER HARVARD CENTREPORT OFFICE LP<br>C/O LYNN BETTIS, CPM<br>15601 DALLAS PARKWAY, STE 600<br>ADDISON, TX 75001 | Dean Services, LLC<br>Dean Foods Company | LEASE: BUILDING AND LAND |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 727 | BEHRINGER HARVARD CENTREPORT OFFICE LP<br>C/O LYNN BETTIS, CPM<br>15601 DALLAS PARKWAY, STE 600<br>ADDISON, TX 75001 | Dean Services, LLC<br>Dean Foods Company | LEASE: BUILDING AND LAND DATED 02/28/2014 |
| 729 | BEHRINGER HARVARD CENTREPORT OFFICE LP<br>C/O LYNN BETTIS, CPM<br>15601 DALLAS PARKWAY, STE 600<br>ADDISON, TX 75001 | Dean Services, LLC<br>Dean Foods Company | LEASE: BUILDING AND LAND |
| 732 | BEHRINGER HARVARD TIC MANAGEMENT SERVICES LP<br>ATTN PROPERTY MANAGER<br>BEAU TERRE OFFICE PARK<br>1005 BEAU TERRE DR<br>BENTONVILLE, AR 72712 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 12/10/2008 |
| 738 | BELL CONSULTING INC<br>ATTN ANDY PERRY, CONTRACT MGR<br>18526 STATE HWY 16 N<br>PO BOX 19<br>HELOTES, TX 76023 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/13/2014 |
| 739 | BELL CONSULTING INC<br>ATTN ANDY PERRY, CONTRACT MGR<br>18526 STATE HWY 16 N<br>PO BOX 19<br>HELOTES, TX 76023 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/13/2014 |
| 740 | BELL CONSULTING INC<br>ATTN ANDY PERRY, CONTRACT MGR<br>18526 STATE HWY 16 N<br>PO BOX 19<br>HELOTES, TX 78023 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/14/2014 |
| 741 | BELL CONSULTING INC<br>ATTN ANDY PERRY, CONTRACT MGR<br>18526 STATE HWY 16 N<br>PO BOX 19<br>HELOTES, TX 78023 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/17/2015 |
| 742 | BELL CONSULTING INC<br>ATTN PRESIDENT<br>18526 STATE HWY 16 N<br>HELOTES, TX 78023 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/01/2015 |
| 745 | BELLISIO FOODS INC<br>ATTN BETH ANN NYLANDER<br>1201 HARMON PL, STE 302<br>MINNEAPOLIS, MN 55403 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT DATED 09/12/2018 |
| 746 | BEN AND JESSI WILLAMAN<br>535 CARTER ROAD<br>COCHRANTON, PA 16314 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 747 | BEN AND JESSI WILLAMAN<br>535 CARTER ROAD<br>COCHRANTON, PA 16314 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 750 | BENJAMIN HINKSON<br>10912 DONATION RD<br>WATERFORD, PA 16441 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 751 | BENJAMIN HINKSON<br>10912 DONATION RD<br>WATERFORD, PA 16441 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 752 | BENJAMIN W. DANIEL<br>215 OLD HWY 48<br>CHARLOTTE, TN 37036 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 753 | BENJAMIN W. DANIEL<br>215 OLD HWY 48<br>CHARLOTTE, TN 37036 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 754 | BENNIE F. STOLTZFUS<br>1315 CERULEAN PRINCETON RD<br>CERULEAN, KY 42215 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 755 | BENNIE F. STOLTZFUS<br>1315 CERULEAN PRINCETON RD<br>CERULEAN, KY 42215 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 756 | BENUEL E. FISHER<br>2985 MILLERS MILL ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 757 | BENUEL E. FISHER<br>2985 MILLERS MILL ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 758 | BENUEL F. STOLTZFUS<br>10536 PEMBROKE ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 759 | BENUEL F. STOLTZFUS<br>10536 PEMBROKE ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 772 | BERNON LAND TRUST LLC<br>C/O CHACE RUTTENBERG & FREEDMAN LLP<br>ATTN ROBERT B BERKELHAMMER<br>1 PARK ROW, STE 300<br>PROVIDENCE, RI 02903 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 02/22/2017 |
| 773 | BERNON LAND TRUST LLC<br>C/O ROBERT B BERKELHAMMER<br>ONE PARK ROW, STE 300<br>PROVIDENCE, RI 02903 | Garelick Farms, LLC | LEASE: BUILDING AND LAND |
| 774 | BERNON LAND TRUST LLC<br>C/O ROBERT B BERKELHAMMER<br>ONE PARK ROW, STE 300<br>PROVIDENCE, RI 02903 | Garelick Farms, LLC | LEASE: BUILDING AND LAND |
| 776 | BERRY GLOBAL INC<br>F/K/A BERRY PLASTICS CORP<br>101 OAKLEY ST<br>EVANSVILLE, IN 47710 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | GUARANTEES DATED 05/02/2017 |
| 777 | BERRY GLOBAL INC<br>F/K/A BERRY PLASTICS CORP<br>101 OAKLEY ST<br>EVANSVILLE, IN 47710 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT |
| 778 | BERRY PLASTICS CORP<br>ATTN JOHN SABEY<br>101 OAKLEY ST<br>EVANSVILLE, IN 47710 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/01/2013 |
| 780 | BERTRAM FARM<br>1923 MOUNT PLEASANT ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 781 | BERTRAM FARM<br>1923 MOUNT PLEASANT ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 782 | BERZSENYI FARMS LLC<br>W5988 RIVER RD<br>STEPHENSON, MI 49887 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 783 | BERZSENYI FARMS LLC<br>W5988 RIVER RD<br>STEPHENSON, MI 49887 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 785 | BETTY GOODLETT<br>1715 TALMAGE MAYO ROAD<br>HARRODSBURG, KY 40330 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 786 | BETTY GOODLETT<br>1715 TALMAGE MAYO ROAD<br>HARRODSBURG, KY 40330 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 788 | BEVERAGE FLAVORS INTERNATIONAL LLC<br>ATTN MARK BODEN<br>3150 N CAMPBELL AVE<br>CHICAGO, IL 60618 | Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT DATED 10/03/2016 |
| 795 | BIELOBOCKY BROTHERS<br>565 ORANGEVILLE ROAD<br>TRANSFER, PA 16154 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 796 | BIELOBOCKY BROTHERS<br>565 ORANGEVILLE ROAD<br>TRANSFER, PA 16154 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 801 | BIG SKY COLONY<br>ATTN: MATTHEW HOFER<br>1657 MERIWETHER RD<br>CUTBANK, MT 59427 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 802 | BIG SKY COLONY<br>ATTN: MATTHEW HOFER<br>1657 MERIWETHER RD<br>CUTBANK, MT 59427 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 803 | BIG SKY THE PICTURE PRODUCTION COMPANY LLC<br>55 BROAD STREET, 18TH FLOOR<br>NEW YORK, NY 10004-2501 | Dean Foods Company | LICENSING AGREEMENT |
| 804 | BIG STONE COLONY<br>PO BOX 70<br>SAND COULEE, MT 59472-0000 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 805 | BIG STONE COLONY<br>PO BOX 70<br>SAND COULEE, MT 59472-0000 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 807 | BIGBUZ TRADING PTY LTD<br>ALFRED HOUSE 15 PORTSWOOD RD V&A WATERFRONT<br>CAPE TOWN, 8001 | Alta-Dena Certified Dairy, LLC<br>Dean Foods Company<br>Dean Intellectual Property Services II, Inc. | LICENSING AGREEMENT |
| 812 | BILLINGTON NATIONAL JOINT VENTURE<br>ATTN MELINDA HOLCOMB<br>P.O. BOX 2028<br>WACO, TX 76703 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/26/2019 |
| 813 | BILLY BRANSTETTER<br>2705 ROBERTS ROAD<br>HARDYVILLE, KY 42746 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 814 | BILLY BRANSTETTER<br>2705 ROBERTS ROAD<br>HARDYVILLE, KY 42746 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 820 | BIRCH CREEK COLONY<br>900 BIRCH CREEK COLONY ROAD<br>VALIER, MT 59486 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 821 | BIRCH CREEK COLONY<br>900 BIRCH CREEK COLONY ROAD<br>VALIER, MT 59486 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 833 | BLOMMER CHOCOLATE COMPANY<br>ATTN DAVID MILES<br>600 W KINZIE ST<br>CHICAGO, IL 60610 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | PURCHASE CONTRACT / PURCHASE ORDER |
| 836 | BLUE NORTHERN DISTRIBUTING LLC<br>ATTN ANDY PRITCHARD<br>N4076 730TH ST<br>MENOMONIE, WI 54751 | Dean Foods North Central, LLC | FREIGHT SERVICES AGREEMENT |
| 837 | BLUE NORTHERN DISTRIBUTING LLC<br>ATTN ANDY PRITCHARD<br>N4076 730TH ST<br>MENOMONIE, WI 54751 | Dean Foods North Central, LLC | FREIGHT SERVICES AGREEMENT |
| 838 | BLUE NORTHERN DISTRIBUTING LLC<br>ATTN ANDY PRITCHARD<br>N4076 730TH ST<br>MENOMONIE, WI 54751 | Dean Foods North Central, LLC | LOGISTICS CONTRACT |
| 839 | BLUE NORTHERN DISTRIBUTING LLC<br>ATTN ANDY PRITCHARD<br>N4076 730TH ST<br>MENOMONIE, WI 54751 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 07/31/2019 |
| 840 | BLUE NORTHERN DISTRIBUTING LLC<br>ATTN ANDY PRITCHARD<br>N4076 730TH ST<br>MENOMONIE, WI 54751 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 07/31/2019 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 841 | BLUE NORTHERN DISTRIBUTING LLC<br>ATTN ANDY PRITCHARD<br>N4076 730TH ST<br>MENOMONIE, WI 54751 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 07/24/2019 |
| 842 | BLUE NORTHERN DISTRIBUTING LLC<br>ATTN ANDY PRITCHARD<br>N4076 730TH ST<br>MENOMONIE, WI 54751 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 07/31/2019 |
| 845 | BLUE RIBBON TRANSPORT INC<br>ATTN DIR OF FINANCE & ADMIN<br>5752 WHEELER RD<br>INDIANAPOLIS, IN 46216 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | FREIGHT SERVICES AGREEMENT DATED 03/04/2015 |
| 846 | BLUE SKY INVESTMENTS<br>ATTN DAVID MILLER<br>15 COMMERCIAL RD<br>HUNTINGTON, IN 46750 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/30/2012 |
| 847 | BLUE SKY INVESTMENTS<br>ATTN DAVID MILLER<br>15 COMMERCIAL RD<br>HUNTINGTON, IN 46750 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/08/2016 |
| 848 | BLUE SKY INVESTMENTS<br>ATTN DAVID MILLER<br>5487 W 300 S<br>HUNTINGTON, IN 46750 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/08/2016 |
| 849 | BLUJAY SOLUTIONS CO<br>F/K/A LEANLOGISTICS INC<br>915 E 32ND ST, STE B<br>HOLLAND, MI 49423 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT |
| 850 | BMM LOGISTICS INC<br>ATTN AUGGIE KROSHNAR<br>222 S RIVERSIDE DR, FL 16<br>CHICAGO, IL 60606 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 12/19/2018 |
| 851 | BMO HARRIS BANK NA<br>300 E JOHN CARPENTER FREEWAY<br>IRVING, TX 75062-2712 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/25/2019 |
| 852 | BMO HARRIS BANK NA<br>300 E JOHN CARPENTER FREEWAY<br>IRVING, TX 75062-2712 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/25/2019 |
| 853 | BMO HARRIS BANK NA<br>300 E JOHN CARPENTER FREEWAY<br>IRVING, TX 75062-2712 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/25/2019 |
| 854 | BMO HARRIS BANK NA<br>300 E JOHN CARPENTER FREEWAY<br>IRVING, TX 75062-2712 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/25/2019 |
| 855 | BMO HARRIS BANK NA<br>300 E JOHN CARPENTER FREEWAY<br>IRVING, TX 75062-2712 | Dean Transportation, Inc.<br>Dean Foods Company | LEASE: AUTO DATED 07/11/2019 |
| 858 | BMO HARRIS BANK NA<br>ATTN EFFIE J PAINE<br>300 E JOHN CARPENTER FRWY<br>IRVING, TX 75062-2712 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/25/2019 |
| 859 | BMO HARRIS BANK NA<br>ATTN EFFIE J PAINE<br>300 E JOHN CARPENTER FRWY<br>IRVING, TX 75062-2712 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/25/2019 |
| 860 | BMO HARRIS BANK NA<br>ATTN EFFIE J PAINE<br>300 E JOHN CARPENTER FRWY<br>IRVING, TX 75062-2712 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/25/2019 |
| 861 | BMO HARRIS BANK NA<br>ATTN EFFIE J PAINE<br>300 E JOHN CARPENTER FRWY<br>IRVING, TX 75062-2712 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/25/2019 |
| 862 | BMO HARRIS EQUIPMENT FINANCE COMPANY<br>770 N WATER ST, 8TH FL<br>MILWAUKEE, WI 53202 | Dean Foods Company<br>Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/16/2010 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 863 | BMO HARRIS EQUIPMENT FINANCE COMPANY<br>770 N WATER ST, 8TH FL<br>MILWAUKEE, WI 53202 | Dean Transportation, Inc.<br>Dean Foods Company | LEASE: EQUIPMENT DATED 12/16/2014 |
| 864 | BMO HARRIS EQUIPMENT FINANCE COMPANY<br>ATTN KRISTEN WEBER, OFFICER<br>250 EAST WISCONSIN AVE, STE 1400<br>MILWAUKEE, WI 53202 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 08/04/2014 |
| 865 | BMO HARRIS TRANSPORTATION FINANCE<br>300 E JOHN CARPENTER FWY #504<br>IRVING, TX 75062 | Dean Foods Company | FLEET LEASE |
| 866 | BNSF LOGISTICS LLC<br>ATTN CONTRACTS<br>4700 S THOMPSON, BLDG A<br>SPRINGDALE, AR 72764 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT |
| 867 | BNSF LOGISTICS LLC<br>ATTN DAVID BURTON<br>2710 S 48TH ST<br>SPRINGDALE, AR 72762 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT |
| 868 | BNY CAPITAL RESOURCES CORPORATION<br>ATTN SCHUYLER A KELLOG, VP<br>8400 E PRENTICE AVE, STE 240<br>GREENWOOD VILLAGE, CO 80111 | Dean Foods Company | LEASE: EQUIPMENT DATED 08/08/2002 |
| 869 | BNY CAPITAL RESOURCES CORPORATION<br>ATTN SCHUYLER A KELLOG, VP<br>8400 E PRENTICE AVE, SUITE 715<br>ENGLEWOOD, CO 80111 | Dean Foods Company | LEASE: EQUIPMENT DATED 05/19/1998 |
| 870 | BNY CAPITAL RESOURCES CORPORATION<br>ATTN SCHUYLER A KELLOG, VP<br>8400 E PRENTICE AVE, SUITE 715<br>ENGLEWOOD, CO 80111 | Dean Holding Company<br>Dean Foods Company | LEASE: EQUIPMENT DATED 11/15/2002 |
| 871 | BNY CAPITAL RESOURCES CORPORATION<br>ATTN SCHUYLER A KELLOG, VP<br>8400 E PRENTICE AVE, SUITE 715<br>ENGLEWOOD, CO 80111 | Dean Foods Company | LEASE: EQUIPMENT DATED 05/19/1998 |
| 872 | BNY CAPITAL RESOURCES CORPORATION<br>ATTN SCHUYLER A KELLOG, VP<br>8400 E PRENTICE AVE, SUITE 715<br>ENGLEWOOD, CO 80111 | Dean Holding Company<br>Dean Foods Company | LEASE: EQUIPMENT DATED 11/15/2002 |
| 873 | BNY CAPITAL RESOURCES CORPORATION<br>ATTN SCHUYLER A KELLOG, VP<br>8400 E PRENTICE AVE, SUITE 715<br>ENGLEWOOD, CO 80111 | Dean Foods Company<br>Dean Transportation, Inc. | LEASE: AUTO DATED 01/01/2005 |
| 874 | BNY CAPITAL RESOURCES CORPORATION<br>ATTN SCHUYLER A KELLOG, VP<br>8400 E PRENTICE AVE, SUITE 715<br>ENGLEWOOD, CO 80111 | Dean Transportation, Inc.<br>Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: AUTO DATED 01/01/2005 |
| 875 | BNY CAPITAL RESOURCES CORPORATION<br>ATTN SCHUYLER A KELLOG, VP<br>8400 E PRENTICE AVE, SUITE 715<br>ENGLEWOOD, CO 80111 | Dean Transportation, Inc. | LEASE: AUTO DATED 12/31/2008 |
| 876 | BNY CAPITAL RESOURCES CORPORATION<br>ATTN SCHUYLER A KELLOG, VP<br>8400 E PRENTICE AVE, SUITE 715<br>ENGLEWOOD, CO 80111 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/31/2008 |
| 877 | BNY CAPITAL RESOURCES CORPORATION<br>ATTN SCHUYLER A KELLOG, VP<br>8400 E PRENTICE AVE, SUITE 715<br>ENGLEWOOD, CO 80111 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/31/2008 |
| 878 | BNY CAPITAL RESOURCES CORPORATION<br>ATTN SCHUYLER A KELLOG, VP<br>8400 E PRENTICE AVE, SUITE 715<br>ENGLEWOOD, CO 80111 | Dean Transportation, Inc.<br>Dean Foods Company | GUARANTEES DATED 04/13/2005 |
| 879 | BNY CAPITAL RESOURCES CORPORATION<br>ATTN SCHUYLER A KELLOG, VP<br>8400 E PRENTICE AVE, SUITE 715<br>ENGLEWOOD, CO 80111 | Dean Transportation, Inc.<br>Dean Foods Company | GUARANTEES DATED 03/09/2009 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 880 | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC Dean Transportation, Inc. | GUARANTEES DATED 04/18/2005 |
| 881 | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC Dean Foods Company Dean Transportation, Inc. | GUARANTEES DATED 03/09/2009 |
| 882 | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC Dean Foods Company Dean Transportation, Inc. | GUARANTEES DATED 03/09/2009 |
| 883 | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER A KELLOG, VP 8400 E PRENTICE AVE, SUITE 715 ENGLEWOOD, CO 80111 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC Dean Transportation, Inc. | GUARANTEES DATED 12/08/2005 |
| 884 | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER KELLOGG, VP 8400 E PRENTICE AVE, STE 240 GREENWOOD VILLAGE, CO 80111 | Dean Foods Company Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 09/04/2003 |
| 885 | BNY CAPITAL RESOURCES CORPORATION ATTN SCHUYLER KELLOGG, VP 8400 E PRENTICE AVE, STE 240 GREENWOOD VILLAGE, CO 80111 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/08/2005 |
| 886 | BOBBY J BOYLES PROPERTIES LLC 816 TWIN HILLS DRIVE EL PASO, TX 79912 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/11/2014 |
| 888 | BOHONIK FARMS 4112 HIGH HILL ROAD WEST MIDDLESEX, PA 16159 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 889 | BOHONIK FARMS 4112 HIGH HILL ROAD WEST MIDDLESEX, PA 16159 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 890 | BONANZA PRODUCTIONS INC ATTN JOHNNY RAYMOND, CLEARANCE ADMIN 3727 W MAGNOLIA BLVD, #255 BURBANK, CA 91505 | Dean Foods Company | LICENSING AGREEMENT DATED 11/11/2013 |
| 892 | BOOZEL FARMS 2033 MANN ROAD CLYMER, NY 14724 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 893 | BOOZEL FARMS 2033 MANN ROAD CLYMER, NY 14724 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 894 | BORCULO GARAGE INC 9525 RANSON ST ZEELAND, MI 49464 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | FREIGHT SERVICES AGREEMENT DATED 07/21/2014 |
| 895 | BOS FAMILY OF COMPANIES ATTN BRENT STANLEY 15857 BEAR MOUNTAIN BLVD BAKERSFIELD, CA 93311 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 11/10/2011 |
| 896 | BOS FAMILY OF COMPANIES ATTN BRENT STANLEY 15857 BEAR MOUNTAIN BLVD BAKERSFIELD, CA 93311 | Dean Foods Company | PURCHASE CONTRACT DATED 11/10/2011 |
| 897 | BOS FAMILY OF COMPANIES ATTN BRENT STANLEY 15857 BEAR MOUNTAIN BLVD BAKERSFIELD, CA 93311 | Dean Foods Company | PURCHASE CONTRACT DATED 11/10/2011 |
| 898 | BOS FAMILY OF COMPANIES ATTN BRENT STANLEY 15857 BEAR MOUNTAIN BLVD BAKERSFIELD, CA 93311 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 11/10/2011 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 899 | BOS, AJ<br>D/B/A AJB RANCH<br>C/O BOS FAMILY OF COMPANIES<br>15857 BEAR MOUNTAIN BLVD<br>BAKERSFIELD, CA 93311 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 01/25/2013 |
| 900 | BOS, AJ<br>D/B/A MAPLE DAIRY<br>C/O BOS FAMILY OF COMPANIES<br>15857 BEAR MOUNTAIN BLVD<br>BAKERSFIELD, CA 93311 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 01/25/2013 |
| 901 | BOSSY'S WAY, INC.<br>4586 STATE ROUTE 46 SOUTH<br>JEFFERSON, OH 44047-8527 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 902 | BOSSY'S WAY, INC.<br>4586 STATE ROUTE 46 SOUTH<br>JEFFERSON, OH 44047-8527 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 903 | BOSTON ROAD RETAIL LLC<br>ATTN DAVID THOMPSON<br>THREE GARRET MOUNTAIN PLAZA<br>WOODLAND PARK, NJ 07424 | Friendly'S Manufacturing And Retail, LLC | LICENSING AGREEMENT DATED 10/16/2017 |
| 904 | BOSTON ROAD RETAIL LLC<br>ATTN DAVID THOMPSON<br>THREE GARRET MOUNTAIN PLAZA<br>WOODLAND PARK, NJ 07424 | Friendly'S Manufacturing And Retail, LLC | LICENSING AGREEMENT DATED 10/16/2017 |
| 906 | BOUMA BROTHERS SNOWPLOWING INC<br>4107 82ND ST SW<br>BYRON CENTER, MI 49315 | Country Fresh, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/15/2019 |
| 907 | BOUMA BROTHERS SNOWPLOWING INC<br>ATTN JOE<br>4107 82ND ST SW<br>BYRON CENTER, MI 49315 | Country Fresh, LLC | SERVICE CONTRACT DATED 10/15/2019 |
| 908 | BOWMAN DAIRY FARM<br>2270 NORTH COUNTY ROAD 900 EAST<br>HAGERSTOWN, IN 47346 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 909 | BOWMAN DAIRY FARM<br>2270 NORTH COUNTY ROAD 900 EAST<br>HAGERSTOWN, IN 47346 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 910 | BOWMAN DAIRY II<br>2270 NORTH COUNTY ROAD 900 EAST<br>HAGERSTOWN, IN 47346 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 911 | BOWMAN DAIRY II<br>2270 NORTH COUNTY ROAD 900 EAST<br>HAGERSTOWN, IN 47346 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 919 | BOZZUTOS INC<br>275 SCHOOLHOUSE RD<br>CHESHIRE, CT | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT DATED 11/06/2018 |
| 920 | BP PRODUCTS NORTH AMERICA INC<br>C/O BP LEGAL HSSE GROUP<br>ATTN ATTORNEY, PA UST MATTERS<br>4101 WINFIELD RD<br>WARRENVILLE, IL 60555 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 921 | BP PRODUCTS NORTH AMERICA INC<br>C/O BP REMEDIATION MANAGEMENT<br>ATTN ENVIRONMENTAL BUSINESS MGR, PA MATTERS<br>1 W PENNSYLVANIA AVE, STE 440<br>TOWNSON, MD 21204 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 922 | BRAD WILTSIE<br>278 WILTSIE ROAD<br>FREWWBURG, NY 14738 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 923 | BRAD WILTSIE<br>278 WILTSIE ROAD<br>FREWWBURG, NY 14738 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 925 | BRADLEY BACON<br>PO BOX 23<br>BIRCHWOOD, TN 37308 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 926 | BRADLEY BACON<br>PO BOX 23<br>BIRCHWOOD, TN 37308 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 927 | BRADLEY D. ROBINSON<br>TWIN CREEKS FARM, LLC | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 928 | BRADLEY D. ROBINSON<br>TWIN CREEKS FARM, LLC<br>10128 OLD STATE LINE RD<br>WATTSBURG, PA 16442-9006 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 929 | BRADLEY W. BAKER<br>134 CAMPBELL RD<br>CHERRY VALLEY, NC 13320 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 930 | BRADLEY W. BAKER<br>134 CAMPBELL RD<br>CHERRY VALLEY, NC 13320 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 932 | BRANDON P. STRASSER<br>PO BOX 1613<br>ENGLEWOOD, TN 37371 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 933 | BRANDON P. STRASSER<br>PO BOX 1613<br>ENGLEWOOD, TN 37371 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 934 | BRAVES STADIUM COMPANY LLC<br>ATTN DEREK SCHILLER<br>SUNTRUST PARK<br>755 BATTERY AVE SE<br>ATLANTA, GA 30339 | Mayfield Dairy Farms, LLC | LICENSING AGREEMENT DATED 02/21/2017 |
| 936 | BRAVO TECHNICAL RESOURCES<br>ATTN LINDA O'HEA, SR BUS DEV MGR<br>4835 LBJ FREEWAY, STE 1000<br>DALLAS, TX 75244 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 10/04/2018 |
| 942 | BRENT AND LAWANDA HOSTETTER<br>17 REEDS CREEK ROAD<br>ANNIVILLE, PA 17003 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 943 | BRENT AND LAWANDA HOSTETTER<br>17 REEDS CREEK ROAD<br>ANNIVILLE, PA 17003 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 944 | BRENT MAYS<br>1392 SOWERS ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 945 | BRENT MAYS<br>1392 SOWERS ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 946 | BRIAN BURKS<br>108 NORTH HOOD ROAD<br>LAWRENCEBURG, TN 38464 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 947 | BRIAN BURKS<br>108 NORTH HOOD ROAD<br>LAWRENCEBURG, TN 38464 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 948 | BRIAN HILLMAR<br>282 BRENNEMAN<br>NEW WILMINGTON, PA 16142 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 949 | BRIAN HILLMAR<br>282 BRENNEMAN<br>NEW WILMINGTON, PA 16142 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 950 | BRIDGE CAPITAL LEASING INC<br>ATTN MICHAEL J POWERS, SVP<br>215 SCHILLING CIRCLE, STE 100<br>HUNT VALLEY, MD 21030 | Dean Transportation, Inc.<br>Dean Foods Company | GUARANTEES DATED 09/14/2015 |
| 951 | BRIDGE CAPITAL LEASING INC<br>ATTN MICHAEL J POWERS, SVP<br>215 SCHILLING CIRCLE, STE 100<br>HUNT VALLEY, MD 21030 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/14/2015 |
| 952 | BRIDGE CAPITAL LEASING INC<br>ATTN MICHAEL J POWERS, SVP<br>215 SCHILLING CIRCLE, STE 100<br>HUNT VALLEY, MD 21030 | Dean Transportation, Inc. | LEASE: EQUIPMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 953 | BRIDGE FUNDING GROUP INC<br>ATTN MICHAEL J POWERS, SVP<br>215 SCHILLING CIRCLE, STE 100<br>HUNT VALLEY, MD 21030 | Dean Transportation, Inc. | LEASE: AUTO DATED 01/19/2016 |
| 954 | BRIDGE FUNDING GROUP INC<br>ATTN MICHAEL J POWERS, SVP<br>215 SCHILLING CIRCLE, STE 100<br>HUNT VALLEY, MD 21030 | Dean Transportation, Inc. | LEASE: AUTO DATED 01/19/2016 |
| 956 | BRILLIANT STAFFING LLC<br>ATTN KRISTEN BALDAUF<br>1900 E GOLF RD, STE 675<br>SCHAUMBURG, IL 60173 | Dean Foods Company | EMPLOYMENT AGENCY DATED 04/08/2019 |
| 957 | BRILLIANT STAFFING LLC<br>ATTN KRISTEN BALDAUF<br>1900 E GOLF RD, STE 675<br>SCHAUMBURG, IL 60173 | Dean Foods Company | EMPLOYMENT AGENCY DATED 06/10/2019 |
| 958 | BRITE, PAUL<br>1282 W 750 N<br>DECATUR, IN 46733-8819 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 04/26/2018 |
| 959 | BRITE, PAUL<br>1282 W 750 N<br>DECATUR, IN 46733-8819 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND |
| 960 | BRITTON RUN DAIRY<br>23557 BRITTEN RUN ROAD<br>SPARTANBURG, PA 16434 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 961 | BRITTON RUN DAIRY<br>23557 BRITTEN RUN ROAD<br>SPARTANBURG, PA 16434 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 962 | BROADSPIRE SERVICES INC<br>PO BOX 936361<br>ATLANTA, GA 31193 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 10/09/2009 |
| 963 | BROADSPIRE SERVICES INC<br>PO BOX 936361<br>ATLANTA, GA 31193 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 10/09/2009 |
| 964 | BROOK-CORNER, LLC<br>400 MOUNT WILSON ROAD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 965 | BROOK-CORNER, LLC<br>400 MOUNT WILSON ROAD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 967 | BROOKS RIGGING COMPANY<br>ATTN LARRY BROOKS<br>PO BOX 1391<br>BISMARK, ND 58502 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/31/2018 |
| 968 | BROOKS RIGGING COMPANY<br>ATTN LARRY BROOKS<br>PO BOX 1391<br>BISMARK, ND 58502 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/31/2018 |
| 969 | BROOKS RIGGING COMPANY<br>ATTN LARRY BROOKS<br>PO BOX 1391<br>BISMARK, ND 58502 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/31/2018 |
| 970 | BROOKS RIGGING COMPANY<br>ATTN LARRY BROOKS<br>PO BOX 1391<br>BISMARK, ND 58502 | Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/31/2018 |
| 973 | BROWN & GAY ENGINEERS INC<br>ATTN E BENTON SCHMALTZ, PE<br>10777 WESTHEIMER, STE 400<br>HOUSTON, TX 77042 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/29/2011 |

### Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 975 | BROWN AND CALDWELL CONSTRUCTORS ATTN BILL ELEAZER, PE 501 GREAT CIRCLE RD NASHVILLE, TN 37228 | Mayfield Dairy Farms, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 976 | BROWN AND CALDWELL CONSTRUCTORS ATTN BILL ELEAZER, PE 501 GREAT CIRCLE RD NASHVILLE, TN 37228 | Mayfield Dairy Farms, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 977 | BROWN AND CALDWELL ATTN JASON MULLEN | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/24/2011 |
| 978 | BROWN AND CALDWELL ATTN PHIL HECK, VP 6955 UNION PARK CENTER, STE 270 MIDVALE, UT 84047 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 979 | BROWN AND CALDWELL ATTN PHIL HECK, VP 6955 UNION PARK CENTER, STE 270 MIDVALE, UT 84047 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 12/11/2013 |
| 980 | BROWN AND CALDWELL ATTN PHIL HECK, VP 6955 UNION PARK CTR, STE 270 MIDVALE, UT 84047 | Southern Foods Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 12/11/2013 |
| 985 | BROWNFIELDS ATTN RICHARD B BASCOM, SR HYDROGEOLOGIST PO BOX 426 PROSPECT, KY 40059 | Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 986 | BROWNFIELDS ATTN RICHARD B BASCOM, SR HYDROGEOLOGIST PO BOX 426 PROSPECT, KY 40059 | Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 987 | BROWNFIELDS ATTN RICHARD B BASCOM, SR HYDROGEOLOGIST PO BOX 426 PROSPECT, KY 40059 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/09/2012 |
| 988 | BROWNFIELDS ATTN RICHARD B BASCOM, SR HYDROGEOLOGIST PO BOX 426 PROSPECT, KY 40059 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/09/2012 |
| 989 | BROWNFIELDS ATTN RICHARD B BASCOM, SR HYDROGEOLOGIST PO BOX 426 PROSPECT, KY 40059 | Suiza Dairy Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 990 | BROWNFIELDS ATTN RICHARD B BASCOM, SR HYDROGEOLOGIST PO BOX 426 PROSPECT, KY 40059 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/09/2012 |
| 991 | BRT 5752 WHEELER RD INDIANAPOLIS, IN 46216 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 992 | BRUCE OR LAURA HEILINGER 225 HEFFELFINGER ROAD LEBANON, PA 17046 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 993 | BRUCE OR LAURA HEILINGER 225 HEFFELFINGER ROAD LEBANON, PA 17046 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 998 | BRYAN LOPER 1948 WOODS ROAD WATERFORD, PA 16441 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 999 | BRYAN LOPER 1948 WOODS ROAD WATERFORD, PA 16441 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1000 | BTT&T EQUIPMENT FINANCE CORPORATION 600 WASHINGTON AVE, STE 201 TOWSON, MD 21204 | Dean Transportation, Inc. Dean Foods Company | GUARANTEES DATED 06/07/2010 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 1001 | BTT&T EQUIPMENT FINANCE CORPORATION<br>ATTN STEPHEN GRAY<br>600 WASHINGTON AVE, STE 201<br>TOWSON, MD 21204 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/07/2010 |
| 1002 | BTT&T EQUIPMENT FINANCE CORPORATION<br>ATTN STEPHEN GRAY<br>600 WASHINGTON AVE, STE 201<br>TOWSON, MD 21204 | Dean Transportation, Inc.<br>Dean Foods Company | LEASE: AUTO DATED 07/14/2014 |
| 1004 | BUCKEYE LANE FARM<br>13070 CLAY STREET<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1005 | BUCKEYE LANE FARM<br>13070 CLAY STREET<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1006 | BUILDING CRAFTS INC<br>ATTN TODD BAILIK, PE<br>2 ROSEWOOD DR<br>PO BOX 286<br>WILDER, KY 41076 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/24/2011 |
| 1012 | BUREAU VERITAS NORTH AMERICA INC<br>ATTN KIMBERLY CARLSON, CIH<br>16800 GREENSPOINT PARK DR, STE 300S<br>HOUSTON, TX 77060 | Friendly's Manufacturing and Retail,<br>LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS,<br>AUDITORS, ETC.) DATED 09/07/2016 |
| 1014 | BURN, JANE<br>185 WIPPRECHT DR<br>SPRUCE PINE, NC 28777 | Mayfield Dairy Farms, LLC | LICENSING AGREEMENT DATED 03/01/2005 |
| 1018 | BURRIS LOGISTICS<br>ATTN BRIAN A KYLE, PRES PRW PLUS<br>501 SE 5TH ST<br>MILFORD, DE 19963 | Friendly'S Manufacturing And Retail,<br>LLC | VENDOR AGREEMENT DATED 02/10/2017 |
| 1020 | BURRIS LOGISTICS INC<br>D/B/A BURRIS REFRIGERATED LOGISTICS<br>ATTN REGIONAL VP<br>1110 COUNTY LINE RD<br>LAKELAND, FL 33815 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 06/01/2011 |
| 1024 | BURRIS LOGISTICS INC<br>D/B/A BURRIS REFRIGERATED LOGISTICS<br>ATTN REGIONAL VP<br>1110 COUNTY LINE RD<br>LAKELAND, FL 33815 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 06/01/2011 |
| 1028 | BURRIS LOGISTICS<br>ATTN BRIAN KYLE, PRES PRW PLUS<br>1110 COUNTY LINE RD<br>LAKELAND, FL 33815 | Dean Foods Company | STORAGE AGREEMENT |
| 1029 | BURRIS LOGISTICS<br>ATTN DONNIE BURRIS, CEO<br>501 SE 5TH ST<br>MILFORD, DE 19963 | Friendly's Manufacturing and Retail,<br>LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT |
| 1035 | BURRIS LOGISTICS<br>ATTN GENERAL MANAGER<br>350 KING MILL RD<br>MCDONOUGH, GA 30252 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 02/02/2018 |
| 1036 | BURRIS LOGISTICS<br>ATTN GENERAL MANAGER<br>350 KING MILL RD<br>MCDONOUGH, GA 30252 | Mayfield Dairy Farms, LLC | STORAGE AGREEMENT DATED 02/02/2018 |
| 1037 | BURRIS LOGISTICS<br>ATTN GENERAL MANAGER<br>350 KING MILL RD<br>MCDONOUGH, GA 30252 | Dean Dairy Holdings, LLC<br>Mayfield Dairy Farms, LLC | STORAGE AGREEMENT DATED 02/02/2018 |
| 1038 | BURRIS LOGISTICS<br>ATTN GENERAL MANAGER<br>350 KING MILL RD<br>MCDONOUGH, GA 30252 | Dean Dairy Holdings, LLC<br>Mayfield Dairy Farms, LLC | STORAGE AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 1039 | BURRIS LOGISTICS<br>ATTN GENERAL MANAGER<br>350 KING MILL RD<br>MCDONOUGH, GA 30252 | Dean Dairy Holdings, LLC<br>Mayfield Dairy Farms, LLC | STORAGE AGREEMENT DATED 02/14/2018 |
| 1043 | BURTON L. BANKS<br>141 ANEY HILL RD<br>JORDANVILLE, NY 13361 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1044 | BURTON L. BANKS<br>141 ANEY HILL RD<br>JORDANVILLE, NY 13361 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1054 | BYLER BROTHERS FARM<br>25258 BYLER ROAD<br>SPARTANSBURG, PA 16434 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1055 | BYLER BROTHERS FARM<br>25258 BYLER ROAD<br>SPARTANSBURG, PA 16434 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1056 | BYLER ZAYLOR FARM<br>17847 HOSMER ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1057 | BYLER ZAYLOR FARM<br>17847 HOSMER ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1058 | BYRDS DAIRY<br>11860 EAST US 27<br>BRANFORD, FL 32008 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1059 | BYRDS DAIRY<br>11860 EAST US 27<br>BRANFORD, FL 32008 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1066 | C&S WHOLSALE GROCERS INC<br>7 CORPORATE DR<br>KEENE, NH 03431 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/20/2018 |
| 1067 | C. JAMES & BARBARA MARTIN<br>16733 BETHEL CHURCH ROAD<br>TITUSVILLE, PA 16354 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1068 | C. JAMES & BARBARA MARTIN<br>16733 BETHEL CHURCH ROAD<br>TITUSVILLE, PA 16354 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1075 | CALFEE RIVERLAND FARMS<br>4660 UPPER RIVER ROAD<br>CHARLESTON, TN 37310 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1076 | CALFEE RIVERLAND FARMS<br>4660 UPPER RIVER ROAD<br>CHARLESTON, TN 37310 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1077 | CAL-HAN FARMS<br>PO BOX 176<br>FONDA, NY 12068 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1078 | CAL-HAN FARMS<br>PO BOX 176<br>FONDA, NY 12068 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1080 | CALIFIA FARMS<br>ATTN SCOTT MCCURRY, VP OPERATIONS<br>1095 E GREEN ST<br>PASADENA, CA 91106 | Alta-Dena Certified Dairy, LLC | GUARANTEES DATED 03/16/2015 |
| 1082 | CALIFORNIA DAIRIES INC<br>ATTN ANDREI MIKHALEVSKY, PRESIDENT/CEO<br>11709 E ARTESIA BOULEVARD<br>ARTESIA, CA 90701 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 07/13/2009 |
| 1085 | CALIFORNIA DAIRIES INC<br>ATTN GARY L KORSMEIER, CEO<br>11709 E ARTESIA BOULEVARD<br>ARTESIA, CA 90705 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 09/29/2006 |
| 1089 | CAL-MAINE FOODS INC<br>ATTN JESSICA QUINN HANSLIK<br>400 S COLORADO<br>FLATONIA, TX 78941 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 07/01/2018 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 1093 | CAMPBELL SOUP SUPPLY COMPANY LLC<br>ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA<br>1 CAMPBELL PL<br>CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 06/28/2013 |
| 1095 | CAMPBELL SOUP SUPPLY COMPANY LLC<br>ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA<br>1 CAMPBELL PL<br>CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 08/01/2018 |
| 1096 | CAMPBELL SOUP SUPPLY COMPANY LLC<br>ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA<br>1 CAMPBELL PL<br>CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 08/10/2018 |
| 1098 | CAMPBELL SOUP SUPPLY COMPANY LLC<br>ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA<br>1 CAMPBELL PL<br>CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 05/13/2019 |
| 1100 | CAMPBELL SOUP SUPPLY COMPANY LLC<br>ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA<br>1 CAMPBELL PL<br>CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 06/28/2013 |
| 1102 | CAMPBELL SOUP SUPPLY COMPANY LLC<br>ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA<br>1 CAMPBELL PL<br>CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 08/10/2018 |
| 1103 | CAMPBELL SOUP SUPPLY COMPANY LLC<br>ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA<br>1 CAMPBELL PL<br>CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 08/13/2018 |
| 1105 | CAMPBELL SOUP SUPPLY COMPANY LLC<br>ATTN VP-GLOBAL PROCUREMENT, NORTH AMERICA<br>1 CAMPBELL PL<br>CAMDEN, NJ 08103 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 05/13/2019 |
| 1110 | CAMROSE COLONY<br>BOX 18<br>LEDGER, MT 59456 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1111 | CAMROSE COLONY<br>BOX 18<br>LEDGER, MT 59456 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1112 | CANARY DAIRY, LLC<br>395 COUNTY HIGHWAY 140<br>ST JOHNSVILLE, NY 13452 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1113 | CANARY DAIRY, LLC<br>395 COUNTY HIGHWAY 140<br>ST JOHNSVILLE, NY 13452 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1118 | CAPITAL TRUST COMPANY OF DELAWARE<br>ATTN CORP TRUST & TRANSACTION SERVICE<br>ONE LITTLE FALLS CENTRE I, STE 210<br>2711 CENTERVILLE RD<br>WILMINGTON, DE 19808 | Dean Holding Company | PARTNERSHIP AGREEMENT DATED 12/31/2002 |
| 1119 | CAPITAL TRUST COMPANY OF DELAWARE, THE<br>ATTN CORP TRUST & TRANSACTION SERVICE | Dean Holding Company | PARTNERSHIP AGREEMENT DATED 06/27/2006 |
| 1120 | CAPITAL TRUST COMPANY OF DELAWARE, THE<br>ATTN CORP TRUST & TRANSACTION SERVICE | Dean Holding Company | PARTNERSHIP AGREEMENT DATED 12/31/2002 |
| 1121 | CAPITAL TRUST COMPANY OF DELAWARE, THE<br>ATTN CORP TRUST & TRANSACTION SERVICE<br>ONE LITTLE FALLS CENTRE I, STE 210<br>2711 CENTERVILLE RD<br>WILMINGTON, DE 19808 | Dean Holding Company | TRUST AGREEMENT DATED 06/27/2006 |
| 1122 | CAPITAL TRUST COMPANY OF DELAWARE, THE<br>ATTN CORP TRUST & TRANSACTION SERVICE<br>ONE LITTLE FALLS CENTRE I, STE 210<br>2711 CENTERVILLE RD<br>WILMINGTON, DE 19808 | Dean Holding Company | TRUST AGREEMENT DATED 12/31/2002 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 1152 | CAR PARK, THE<br>PO BOX 2237<br>BOISE, ID 83701 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 1153 | CARDATA CONSULTANTS INC<br>ATTN PRESIDENT | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 09/06/2018 |
| 1156 | CAREERBUILDER LLC<br>13047 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0130 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 1162 | CARISTONE FARM, LLC<br>621 HORSESHOE PIKE<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1163 | CARISTONE FARM, LLC<br>621 HORSESHOE PIKE<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1164 | CARL SZYMANSKI<br>10150 Lake Pleasant Rd.<br>Waterford, PA 16441 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1165 | CARL SZYMANSKI<br>10150 Lake Pleasant Rd.<br>Waterford, PA 16441 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1166 | CARLBERG FARMS<br>1621 CARLBERG ROAD<br>JAMESTOWN, NY 14701 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1167 | CARLBERG FARMS<br>1621 CARLBERG ROAD<br>JAMESTOWN, NY 14701 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1168 | CARLS JR RESTAURANTS LLC<br>6700 TOWER CIRCLE, SUITE 1000<br>FRANKLIN, TN 37067 | Dean Foods Company | FORMULA ACCESS AGREEMENT DATED 05/01/2013 |
| 1169 | CARLS JR RESTAURANTS LLC<br>6700 TOWER CIRCLE, SUITE 1000<br>FRANKLIN, TN 37067 | Dean Foods Company | FORMULA ACCESS AGREEMENT DATED 05/02/2013 |
| 1170 | CARNE I CORP<br>872 E PEBBLE DR<br>BURLEY, ID 83318 | Southern Foods Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 1171 | CARNE I CORP<br>C/O VANGUARD DAIRY PRODUCTS INC<br>ATTN GREG STEPHENS<br>1036 42 ST S<br>BIRMINGHAM, AL 35222 | Southern Foods Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 1173 | CAROLINA MANUFACTURER'S SERVICES INC<br>C/O INMAR<br>ATTN PRES<br>2650 PILGRIM CT<br>WINSTON-SALEM, NC 27106 | Dean Foods Company | SERVICE CONTRACT DATED 01/18/2019 |
| 1179 | CASCADE COLONY<br>RURAL ROUTE 1<br>508 BIRD TRAIL CREEK ROAD<br>SUN RIVER, MT 59483 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1180 | CASCADE COLONY<br>RURAL ROUTE 1<br>508 BIRD TRAIL CREEK ROAD<br>SUN RIVER, MT 59483 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1184 | CASTEL COMMUNICATIONS LLC<br>ATTN MARK BARGNESI<br>3901 GENESEE ST, STE 300<br>BUFFALO, NY 14225 | Dean Foods Company | IT CONTRACT DATED 08/04/2017 |
| 1189 | CBS TELEVISION STUDIOS<br>ATTN ADRIANA GETZ<br>4024 RADFORD AVE<br>STUDIO CITY, CA 91604 | Dean Foods Company<br>Southern Foods Group, LLC | LICENSING AGREEMENT DATED 10/03/2019 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 1190 | CBS TELEVISION STUDIOS<br>ATTN JAMIE KU<br>4024 RADFORD AVE<br>STUDIO CITY, CA 91604 | Dean Foods Company | LICENSING AGREEMENT |
| 1192 | CEI GROUP INC, THE<br>ATTN VINCENT BRIGIDI<br>BUCKS COUNTY TECHNOLOGY PARK<br>4850 STREET RD, STE 200<br>TREVOSE, PA 19053-6646 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 01/04/2013 |
| 1194 | CENTER CREEK DAIRY, LLC<br>6629 COREY HUNT ROAD<br>BRISTOLVILLE, OH 44402 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1195 | CENTER CREEK DAIRY, LLC<br>6629 COREY HUNT ROAD<br>BRISTOLVILLE, OH 44402 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1198 | CENTERPOINT ENERGY RESOURCES CORP<br>ATTN CONTRACT ADMINISTRATION<br>PO BOX 2628<br>HOUSTON, TX 77252 | Southern Foods Group, LLC | SERVICE CONTRACT DATED 07/06/2015 |
| 1199 | CENTERPOINT ENERGY RESOURCES CORP<br>ATTN CONTRACT ADMINISTRATION<br>PO BOX 2628<br>HOUSTON, TX 77252 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 07/06/2015 |
| 1200 | CENTERPOINT ENERGY RESOURCES CORP<br>ATTN CONTRACT ADMINISTRATION<br>PO BOX 2628<br>HOUSTON, TX 77252 | Southern Foods Group, LLC | VENDOR AGREEMENT DATED 07/06/2015 |
| 1202 | CENTERPOINT ENERGY SERVICES INC<br>ATTN CORPORATE CREDIT DEPT<br>1111 LOUISIANA ST, FL 20<br>HOUSTON, TX 77002 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT |
| 1203 | CENTERPOINT ENERGY SERVICES INC<br>ATTN JEFF WIESE<br>525 MILAM ST<br>SHREVEPORT, LA 71101 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT |
| 1204 | CENTERPOINT ENERGY SERVICES INC<br>ATTN JEFF WIESE<br>525 MILAM ST<br>SHREVEPORT, LA 71101 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT |
| 1205 | CENTERPOINT ENERGY SERVICES<br>ATTN JEFF WIESE<br>525 MILAM ST<br>SHREVEPORT, LA 71101 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 1207 | CENTERPOINT ENERGY SERVICES<br>ATTN JEFF WIESE<br>525 MILAM ST<br>SHREVEPORT, LA 71101 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT |
| 1208 | CENTERPOINT ENERGY SERVICES<br>ATTN JEFF WIESE<br>525 MILAM ST<br>SHREVEPORT, LA 71101 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT |
| 1210 | CENTIMARK CORPORATION<br>TIMOTHY M DUNIAP, PRES & COO<br>12 GRANDVIEW CIR<br>CANONSBURG, PA 15317 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 1211 | CENTIMARK CORPORATION<br>TIMOTHY M DUNIAP, PRES & COO<br>12 GRANDVIEW CIR<br>CANONSBURG, PA 15317 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 1213 | CENTRAL FLORIDE LUMBER & SUPPLY COMPANY<br>2721 REGENT ST<br>ORLANDO, FL 32804 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 01/28/2016 |
| 1216 | CENTRAL MILK<br>1305 EAST REMINGTON ROAD SUITE C<br>SCHAUMBURG, IL 60173 | Dean Foods Company | PRE-PETITION MILK |
| 1218 | CENTREPORT OFFICE CENTRE LP<br>F/K/A BEHRINGER HARVARD CENTREPORT OFFICE LP<br>5950 SHERRY LN, STE 700<br>DALLAS, TX 75225 | Dean Services, LLC | LEASE: BUILDING AND LAND |
| 1220 | CENTURY TEL SERVICES GROUP LLC<br>100 CENTURYLINK DR<br>MONROE, LA 71203-2041 | Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT |
| 1221 | CENTURY WAREHOUSING INC<br>ATTN NATALIE JENKINS | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 01/21/2016 |
| 1222 | CENTURY WAREHOUSING INC<br>ATTN NATALIE JENKINS<br>PO BOX 962<br>LIVINGSTON, MT 59047 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/11/2019 |
| 1224 | CEPS LLC<br>ATTN TIM CLEMONS<br>9217 CODY<br>OVERLAND PARK, KS 66214 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/17/2004 |
| 1226 | CF COLD STORAGE LLC<br>ATTN COSTAS FLESSAS<br>10 CREEK BROOK DR<br>HAVERHILL, MA 01832 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | STORAGE AGREEMENT DATED 07/01/2016 |
| 1230 | CHALLER FOODS INC<br>165 MASON ST<br>GREENWICH, CT 06830 | Dean Foods Company | TRADEMARK OR IP AGREEMENT |
| 1231 | CHALLER FOODS INC<br>165 MASON ST<br>GREENWICH, CT 06830 | Dean Foods Company | TRADEMARK OR IP AGREEMENT |
| 1232 | CHAMPION ENERGY LLC<br>ATTN BRIAN K TAMPLER<br>1500 RANKIN RD, STE 200<br>HOUSTON, TX 77073 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/01/2016 |
| 1233 | CHAMPION ENERGY LLC<br>ATTN BRIAN K TAMPLER<br>1500 RANKIN RD, STE 200<br>HOUSTON, TX 77073 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/01/2016 |
| 1236 | CHAMPION ENERGY SERVICES LLC<br>ATTN BRIAN K TAMPLER<br>1500 RANKIN RD, STE 200<br>HOUSTON, TX 77073 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/01/2016 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 1237 | CHAMPION ENERGY SERVICES LLC<br>ATTN BRIAN K TAMPLER<br>1500 RANKIN RD, STE 200<br>HOUSTON, TX 77073 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/01/2016 |
| 1240 | CHANGEPOINT<br>ATTN SCOTT MAHAN, CFO<br>1111 THIRD AVE, STE 700<br>SEATTLE, WA 98101 | Dean Foods Company | PURCHASE CONTRACT |
| 1241 | CHARLES CURRIN BARN #2<br>2060 D HIGHWAY 158<br>OXFORD, NC 27565 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1242 | CHARLES CURRIN BARN #2<br>2060 D HIGHWAY 158 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1243 | CHARLES CURRIN<br>2060 D HIGHWAY 158<br>OXFORD, NC 27565 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1244 | CHARLES CURRIN<br>2060 D HIGHWAY 158<br>OXFORD, NC 27565 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1245 | CHARLES L. TRAHAN, JR.<br>195 GRAUDON ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1246 | CHARLES L. TRAHAN, JR.<br>195 GRAUDON ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1247 | CHARLES R. ZIMMERMAN<br>151 ELCO ROAD | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1248 | CHARLES R. ZIMMERMAN<br>151 ELCO ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1249 | CHARLTON A. ADSIT, IV<br>542 GREENVILLE ROAD<br>GREENVILLE, PA 16125 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1250 | CHARLTON A. ADSIT, IV<br>542 GREENVILLE ROAD<br>GREENVILLE, PA 16125 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1261 | CHEESECAKE FACTORY BAKERY INC, THE<br>ATTN RONALD ISACK, VP SUPPLY CHAIN<br>26950 AGOURA RD<br>CALABASAS HILLS, CA 91301 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 04/12/2017 |
| 1262 | CHEESECAKE FACTORY BAKERY INC, THE<br>ATTN SR VP, BAKERY OPS<br>26950 AGOURA RD<br>CALABASAS HILLS, CA 91301 | Dean Foods Company | CUSTOMER AGREEMENT DATED 10/28/2011 |
| 1263 | CHEP CONTAINER & POOLING SOLUTIONS<br>ATTN AMELIA OTLOWSKI, SR DIR/GM<br>37564 AMREHIN RD, STE 100<br>LIVONIA, MI 48150 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT |
| 1264 | CHEP CONTAINER & POOLING SOLUTIONS<br>ATTN AMELIA OTLOWSKI, SR DIR/GM<br>37564 AMREHIN RD, STE 100<br>LIVONIA, MI 48150 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT |
| 1265 | CHEP CONTAINER & POOLING SOLUTIONS<br>ATTN AMELIA OTLOWSKI, SR DIR/GM<br>37564 AMREHIN RD, STE 100<br>LIVONIA, MI 48150 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT |
| 1266 | CHEP CONTAINER & POOLING SOLUTIONS<br>ATTN AMELIA OTLOWSKI, SR DIR/GM<br>37564 AMREHIN RD, STE 100<br>LIVONIA, MI 48150 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT |
| 1267 | CHEP CONTAINER & POOLING SOLUTIONS<br>ATTN DREW MERRILL, VP GM<br>37564 AMREHIN RD, STE 100<br>LIVONIA, MI 48150 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 02/13/2017 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 1268 | CHEP USA<br>ATTN MATTHEW LALLATIN, CFO<br>1111 HAMMOND DR<br>ATLANTA, GA 30346 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/24/2014 |
| 1270 | CHEP USA<br>ATTN MATTHEW LALLATIN, CFO<br>1111 HAMMOND DR<br>ATLANTA, GA 30346 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 01/01/2019 |
| 1271 | CHEP USA<br>ATTN MATTHEW LALLATIN, CFO<br>1111 HAMMOND DR<br>ATLANTA, GA 30346 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 08/21/2018 |
| 1272 | CHEP USA<br>ATTN MATTHEW LALLATIN, CFO<br>1111 HAMMOND DR<br>ATLANTA, GA 30346 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/24/2014 |
| 1276 | CHEP USA<br>ATTN MATTHEW LALLATIN, CFO<br>1111 HAMMOND DR<br>ATLANTA, GA 30346 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 02/23/2011 |
| 1277 | CHEP USA<br>ATTN MATTHEW LALLATIN, CFO<br>1111 HAMMOND DR<br>ATLANTA, GA 30346 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/08/2011 |
| 1278 | CHEP USA<br>ATTN SCOTT SPIVEY, SR VP/CFO<br>8517 S PARK CIR<br>ORLANDO, FL 32819-9040 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 09/09/2010 |
| 1279 | CHEP USA<br>ATTN SCOTT SPIVEY, SR VP/CFO<br>8517 S PARK CIR<br>ORLANDO, FL 32819-9040 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 12/09/2010 |
| 1280 | CHEP USA<br>ATTN SCOTT SPIVEY, SR VP/CFO<br>8517 S PARK CIR<br>ORLANDO, FL 32819-9040 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 09/21/2010 |
| 1281 | CHEP USA<br>ATTN SCOTT SPIVEY, SR VP/CFO<br>8517 S PARK CIR<br>ORLANDO, FL 32819-9040 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 06/23/2011 |
| 1282 | CHEP USA<br>ATTN SCOTT SPIVEY, SR VP/CFO<br>8517 S PARK CIR<br>ORLANDO, FL 32819-9040 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 02/23/2011 |
| 1287 | CHERYL BRAY<br>604 MINOTS CORNER ROAD<br>FRANKFORT, NY 13340 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1288 | CHERYL BRAY<br>604 MINOTS CORNER ROAD<br>FRANKFORT, NY 13340 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1291 | CHICAGO & NORTH WESTERN TRANSPORTATION COMPANY<br>400 WEST MADISON STREET | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/10/1976 |
| 1293 | CHICAGO CHEMUNG RAILROAD CORP<br>ATTN ROBERT F SEEGERS JR | Dean Dairy Holdings, LLC<br>Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/30/2016 |
| 1294 | CHICAGO NORTHWESTERN RAILROAD<br>ATTN ROBERT F SEEGERS JR<br>PO BOX 69<br>CRYSTAL LAKE, IL 60039 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 1295 | CHICO PRODUCE INC<br>D/B/A PACIFIC FRESH | Berkeley Farms, LLC | DISTRIBUTION AGREEMENT DATED 10/18/2019 |
| 1299 | CHRIS KINGERY<br>290 MILLERSBURG BRANCH ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1300 | CHRIS KINGERY<br>290 MILLERSBURG BRANCH ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|---------------------|
| 1301 | CHRISTIAN FISHER<br>23124 HILLTOP ROAD | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1302 | CHRISTIAN FISHER<br>23124 HILLTOP ROAD<br>SPRINGBORO, PA 16435 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1303 | CHRISTIAN STOLTZFOOS<br>2715 A CARNEAL LN<br>OAK GROVE, KY 42262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1304 | CHRISTIAN STOLTZFOOS<br>2715 A CARNEAL LN<br>OAK GROVE, KY 42262 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1305 | CHRISTIAN STOLTZFUS<br>202 EAST LESTER LANE<br>TRENTON, KY 42286 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1306 | CHRISTIAN STOLTZFUS<br>202 EAST LESTER LANE<br>TRENTON, KY 42286 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1316 | CHUNG, MOON<br>177 PARK DR<br>SYLVA, NC 28779 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND |
| 1318 | CHUNG, MOON<br>177 PARK DR<br>SYLVA, NC 28779 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/18/2012 |
| 1324 | CINTAS CORPORATION<br>PO BOX 631025<br>CINCINNATI, OH 45263-1025 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 06/27/2019 |
| 1325 | CINTAS<br>PO BOX 631025<br>CINCINNATI, OH 45263-1025 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 06/27/2019 |
| 1327 | CINTAS<br>PO BOX 631025<br>CINCINNATI, OH 45263-1025 | Southern Foods Group, LLC | LEASE: EQUIPMENT |
| 1328 | CINTAS<br>PO BOX 631025<br>CINCINNATI, OH 45263-1025 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 12/26/2014 |
| 1329 | CINTAS<br>PO BOX 631025<br>CINCINNATI, OH 45263-1025 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT |
| 1331 | CISCO SYSTEM CAPITAL CORPORATION<br>ATTN KELKLY HERRERA, OPS MGR | Dean Foods Company | IT CONTRACT |
| 1332 | CISCO SYSTEM CAPITAL CORPORATION<br>ATTN SAM AZZOUNI, OPS DIR | Dean Foods Company | IT CONTRACT DATED 05/21/2019 |
| 1333 | CISCO SYSTEM CAPITAL CORPORATION<br>ATTN SAM AZZOUNI, OPS DIR | Dean Foods Company | LEASE: EQUIPMENT DATED 06/24/2019 |
| 1334 | CISCO SYSTEMS CAPITAL CORPORATION<br>ATTN ANN R HENRY, VP, GLOBAL OPERATIONS<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | Dean Foods Company | CONFIDENTIALITY AGREEMENT DATED 03/25/2014 |
| 1337 | CISCO SYSTEMS CAPITAL CORPORATION<br>ATTN KELLY HERRERA, OPERATIONS MANAGER<br>170 W TASMAN DR, MS SJC 13/3<br>SAN JOSE, CA 95134 | Dean Foods Company | PURCHASE CONTRACT DATED 12/21/2007 |
| 1340 | CISCO SYSTEMS CAPITAL CORPORATION<br>ATTN RICHARD PORTILLO<br>170 W TASMAN DR, MS SJ-13/3<br>SAN JOSE, CA 95134-1706 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 04/22/2009 |
| 1341 | CISCO SYSTEMS INC<br>ATTN JEFFREY H VAN METER, OPERATIONS DIRECTOR<br>170 W TASMAN DR<br>SAN JOSE, CA 95134-1706 | Dean Foods Company | CONFIDENTIALITY AGREEMENT DATED 11/19/2010 |
| 1342 | CISCO SYSTEMS INC<br>ATTN SCOTT R HAMMOND, VP<br>170 W TASMAN DR<br>SAN JOSE, CA 95134-1706 | Dean Foods Company | CONFIDENTIALITY AGREEMENT DATED 11/01/2011 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 1343 | CIT BANK NA<br>10201 CENTURION PKWY N<br>JACKSONVILLE, FL 32256 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/24/2017 |
| 1344 | CITIZENS ASSET FINANCE INC<br>F/K/A RBS ASSET FINANCE INC<br>480 JEFFERSON BLVD RJE150<br>WARWICK, RI 02886 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 1345 | CITIZENS ASSET FINANCE INC<br>F/K/A RBS ASSET FINANCE INC<br>480 JEFFERSON BLVD RJE150<br>WARWICK, RI 02886 | Dean Foods Company<br>Dean Transportation, Inc. | GUARANTEES DATED 08/05/2015 |
| 1346 | CITIZENS LEASING CORPORATION<br>ONE CITIZENS PLAZA, MAIL STOP RCE 150<br>PROVIDENCE, RI 02903 | Dean Transportation, Inc.<br>Dean Holding Company<br>Dean Foods Company | LEASE: EQUIPMENT |
| 1347 | CITIZENS LEASING CORPORATION<br>ONE CITIZENS PLAZA, MAIL STOP RCE 150<br>PROVIDENCE, RI 02903 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LEASE: EQUIPMENT |
| 1348 | CITIZENS LEASING CORPORATION<br>ONE CITIZENS PLAZA, MAIL STOP RCE 150<br>PROVIDENCE, RI 02903 | Dean Foods Company<br>Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 1349 | CITIZENS LEASING CORPORATION<br>ONE CITIZENS PLAZA, MAIL STOP RCE 150<br>PROVIDENCE, RI 02903 | Dean Foods Company | LEASE: EQUIPMENT |
| 1350 | CITIZENS LEASING CORPORATION<br>ONE CITIZENS PLAZA, MAIL STOP RCE 150<br>PROVIDENCE, RI 02903 | Dean Transportation, Inc.<br>Dean Foods Company | LEASE: EQUIPMENT DATED 01/01/2005 |
| 1351 | CITIZENS LEASING CORPORATION<br>ONE CITIZENS PLAZA, MAIL STOP RCE 150<br>PROVIDENCE, RI 02903 | Dean Transportation, Inc.<br>Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT |
| 1352 | CITIZENS LEASING CORPORATION<br>ONE CITIZENS PLAZA, MAIL STOP RCE-150<br>PROVIDENCE, RI 02903 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 08/21/2003 |
| 1353 | CITIZENS LEASING CORPORATION<br>ONE CITIZENS PLAZA, MAIL STOP RCE-150<br>PROVIDENCE, RI 02903 | Dean Foods Company | LEASE: EQUIPMENT |
| 1354 | CITIZENS LEASING CORPORATION<br>ONE CITIZENS PLAZA, MAIL STOP RCE-150<br>PROVIDENCE, RI 02903 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LEASE: EQUIPMENT |
| 1355 | CITRON HYGIENE US CORP<br>ATTN SHERRY SMITH<br>13 LINNEL CIR<br>BILLERICA, MA 01821 | Garelick Farms, LLC | PURCHASE CONTRACT |
| 1356 | CITRON HYGIENE US CORP<br>D/B/A WORKPLACE ESSENTIALS<br>ATTN KYLE MEDEIROS<br>13 LINNELL CIR<br>BILLERICA, MA 01821 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 06/18/2019 |
| 1357 | CITRON HYGIENE US CORP<br>D/B/A WORKPLACE ESSENTIALS<br>ATTN KYLE MEDEIROS<br>13 LINNELL CIR<br>BILLERICA, MA 01821 | Garelick Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/06/2019 |
| 1359 | CITY NATIONAL CAPITAL FINANCE INC<br>ATTN MICHAEL POWERS, SR VP<br>390 N ORANGE AVE, STE 2600<br>ORLANDO, FL 32801 | Dean Transportation, Inc.<br>Dean Foods Company | GUARANTEES DATED 09/19/2017 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 1360 | CITY NATIONAL CAPITAL FINANCE INC<br>ATTN MICHAEL POWERS, SR VP<br>390 N ORANGE AVE, STE 2600<br>ORLANDO, FL 32801 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/19/2017 |
| 1361 | CITY OF ATHENS, TN<br>ATHENS UTILITY BOARD<br>ATTN GENERAL MANAGER<br>PO BOX 689<br>ATHENS, TN 37371-0689 | Mayfield Dairy Farms, LLC | VENDOR AGREEMENT DATED 10/03/2016 |
| 1362 | CITY OF ATHENS, TN<br>ATHENS UTILITY BOARD<br>ATTN GENERAL MANAGER<br>PO BOX 689<br>ATHENS, TN 37371-0689 | Mayfield Dairy Farms, LLC | VENDOR AGREEMENT DATED 08/30/2019 |
| 1363 | CITY OF BANGOR<br>73 HARLOW ST<br>BANGOR, ME 04401 | Garelick Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/28/2008 |
| 1364 | CITY OF BANGOR<br>73 HARLOW ST<br>BANGOR, ME 04401 | Garelick Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/28/2008 |
| 1365 | CITY OF BELVIDERE<br>ATTN CITY CLERK CITY OF BELVIDERE<br>401 WHITNEY BLVD<br>BELVIDERE, IL 61008 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 07/19/2013 |
| 1366 | CITY OF BELVIDERE<br>ATTN CITY CLERK CITY OF BELVIDERE<br>401 WHITNEY BLVD<br>BELVIDERE, IL 61008 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 07/19/2013 |
| 1368 | CITY OF CLOVIS NEW MEXICO<br>ATTN CITY CLERK<br>PO BOX 760<br>CLOVIS, NM 88101 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/06/1994 |
| 1369 | CITY OF CLOVIS NEW MEXICO<br>ATTN CITY CLERK<br>PO BOX 760<br>CLOVIS, NM 88101 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/06/1994 |
| 1370 | CITY OF CLOVIS NEW MEXICO<br>ATTN CITY CLERK<br>PO BOX 760<br>CLOVIS, NM 88101 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND |
| 1371 | CITY OF CLOVIS NEW MEXICO<br>ATTN CITY CLERK<br>PO BOX 760<br>CLOVIS, NM 88101 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 11/19/2013 |
| 1380 | CITY OF DELAND, FL<br>ATTN MICHAEL PLEUS, CITY MANAGER<br>120 S FLORIDA AVE<br>DELAND, FL 32720 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/02/2009 |
| 1381 | CITY OF DELAND, FL<br>ATTN MICHAEL PLEUS, CITY MANAGER<br>120 S FLORIDA AVE<br>DELAND, FL 32720 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/02/2009 |
| 1382 | CITY OF HOUSTON<br>C/O UTILITY ANALYSIS SECTION<br>PO BOX 131927<br>HOUSTON, TX 77219-1927 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/29/2011 |
| 1383 | CITY OF LE MARS, IA<br>ATTN CITY ADMINISTRATOR<br>40 CENTRAL AVE SE<br>LE MARS, IA 51031-4957 | Dean Foods North Central, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/01/2013 |
| 1384 | CITY OF MISSOULA, MT<br>ATTN CITY CLERK<br>435 RYMAN ST<br>MISSOULA, MT 59802-4297 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 03/06/2009 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 1385 | CITY OF MISSOULA, MT<br>ATTN CITY CLERK<br>435 RYMAN ST<br>MISSOULA, MT 59802-4297 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 1386 | CITY OF RICHLAND CENTER, WI<br>C/O CITY UTILITIES OF RICHLAND CENTER<br>ATTN WASTEWATER SUPERINTENDENT<br>450 S MAIN ST; PO BOX 312<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | SERVICE CONTRACT |
| 1387 | CITY OF RICHLAND CENTER, WI<br>C/O CITY UTILITIES OF RICHLAND CENTER<br>ATTN WASTEWATER SUPERINTENDENT<br>450 S MAIN ST; PO BOX 312<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | SERVICE CONTRACT |
| 1388 | CITY OF RICHLAND CENTER, WI<br>C/O CITY UTILITIES OF RICHLAND CENTER<br>ATTN WASTEWATER SUPERINTENDENT<br>450 S MAIN ST; PO BOX 312<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | SERVICE CONTRACT |
| 1389 | CITY OF RICHLAND CENTER, WI<br>C/O CITY UTILITIES OF RICHLAND CENTER<br>ATTN WASTEWATER SUPERINTENDENT<br>450 S MAIN ST; PO BOX 312<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 1390 | CITY OF RICHLAND CENTER, WI<br>C/O CITY UTILITIES OF RICHLAND CENTER<br>ATTN WASTEWATER SUPERINTENDENT<br>450 S MAIN ST; PO BOX 312<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 1391 | CITY OF RICHLAND CENTER, WI<br>C/O CITY UTILITIES OF RICHLAND CENTER<br>ATTN WASTEWATER SUPERINTENDENT<br>450 S MAIN ST; PO BOX 312<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 1392 | CITY OF RICHLAND CENTER, WI<br>C/O CITY UTILITIES OF RICHLAND CENTER<br>ATTN WASTEWATER SUPERINTENDENT<br>450 S MAIN ST; PO BOX 312<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 1393 | CITY OF RICHLAND CENTER, WI<br>C/O CITY UTILITIES OF RICHLAND CENTER<br>ATTN WASTEWATER SUPERINTENDENT<br>450 S MAIN ST; PO BOX 312<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 1394 | CITY OF RICHLAND CENTER, WI<br>C/O CITY UTILITIES OF RICHLAND CENTER<br>ATTN WASTEWATER SUPERINTENDENT<br>450 S MAIN ST; PO BOX 312<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 1395 | CITY OF RICHLAND CENTER, WI<br>C/O CITY UTILITIES OF RICHLAND CENTER | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 1396 | CITY OIL CO INC<br>ATTN THOMAS FALLO, ACCT REP<br>1 HARTFORD SQUARE<br>NEW BRITAIN, CT 06052 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/03/2019 |
| 1397 | CITY UTILITIES OF RICHLAND CENTER, WI<br>ATTN WASTEWATER SUPERINTENDENT<br>450 S MAIN ST<br>PO BOX 312<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 1398 | CITY UTILITIES OF RICHLAND CENTER, WI<br>ATTN WASTEWATER SUPERINTENDENT<br>450 S MAIN ST<br>PO BOX 312<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 1399 | CITY UTILITIES OF RICHLAND CENTER, WI<br>ATTN WASTEWATER SUPERINTENDENT<br>450 S MAIN ST<br>PO BOX 312<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 1400 | CITY UTILITIES OF RICHLAND CENTER, WI<br>ATTN WASTEWATER SUPERINTENDENT<br>450 S MAIN ST<br>PO BOX 312<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 1401 | CITY UTILITIES OF RICHLAND CENTER, WI<br>ATTN WASTEWATER SUPERINTENDENT<br>450 S MAIN ST<br>PO BOX 312<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 1402 | CITY UTILITIES OF RICHLAND CENTER, WI<br>ATTN WASTEWATER SUPERINTENDENT<br>450 S MAIN ST<br>PO BOX 312<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 1403 | CITY UTILITIES OF RICHLAND CENTER, WI<br>ATTN WASTEWATER SUPERINTENDENT<br>450 S MAIN ST<br>PO BOX 312<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 1406 | CLARK SOUTH FARM<br>7244 STATE RTE 534<br>WEST FARMINGTON, OH 44491 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1407 | CLARK SOUTH FARM<br>7244 STATE RTE 534<br>WEST FARMINGTON, OH 44491 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1410 | CLASEN QUALITY CHOCOLATE INC<br>ATTN LEGAL DEPT<br>5126 W TERRACE DR<br>MADISON, WI 53718 | Friendly'S Manufacturing And Retail, LLC | PURCHASE CONTRACT DATED 03/01/2018 |
| 1411 | CLASEN QUALITY CHOCOLATE INC<br>ATTN LEGAL DEPT | Friendly'S Manufacturing And Retail, LLC | PURCHASE CONTRACT |
| 1412 | CLAYHOLM FARM LLC<br>222 HILLBERRY ROAD | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1413 | CLAYHOLM FARM LLC<br>222 HILLBERRY ROAD | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1414 | CLEAN ENERGY FINANCE LLC<br>4675 MACARTHUR CT, STE 800<br>NEWPORT BEACH, CA 92660 | Dean Foods Company | LEASE: EQUIPMENT DATED 02/06/2015 |
| 1417 | CLEAR TECHNOLOGIES INC<br>ATTN KERRIE GODWIN<br>16650 WESTGROVE RD, #400<br>ADDISON, TX 75001 | Dean Services, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 12/20/2018 |
| 1418 | CLEAR TECHNOLOGIES INC<br>ATTN KERRIE GODWIN | Dean Foods Company | IT CONTRACT DATED 07/06/2018 |
| 1422 | CLEAR TECHNOLOGIES INC<br>ATTN KERRIE GODWIN | Dean Services, LLC | IT CONTRACT DATED 03/06/2018 |
| 1424 | CLEAR TECHNOLOGIES INC<br>ATTN KERRIE GODWIN | Dean Services, LLC | IT CONTRACT DATED 03/07/2019 |
| 1428 | CLEAREDGE PARTNERS INC<br>ATTN KERRIE GODWIN | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 04/08/2019 |
| 1429 | CLEAREDGE PARTNERS INC<br>ATTN LEGAL DEPT<br>100 SW MAIN ST, STE 1500<br>PORTLAND, OR 97204 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 05/29/2018 |
| 1430 | CLEARESULT CONSULTING INC<br>ATTN LEGAL DEPT<br>100 SW MAIN ST, STE 1500<br>PORTLAND, OR 97204 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 08/14/2017 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 1431 | CLEARESULT CONSULTING INC<br>ATTN LEGAL DEPT<br>100 SW MAIN ST, STE 1500<br>PORTLAND, OR 97204 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT |
| 1432 | CLEARESULT CONSULTING LLC<br>ATTN LEGAL DEPT<br>100 SW MAIN ST, STE 1500<br>PORTLAND, OR 97204 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT |
| 1433 | CLEOPHAS NEUENSCHWANDER<br>325 B WEST NEWPORT ROAD<br>LITITZ, PA 17543 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1434 | CLEOPHAS NEUENSCHWANDER<br>325 B WEST NEWPORT ROAD<br>LITITZ, PA 17543 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1436 | CLIFFORD BEATY<br>420 PATTIE GAP ROAD<br>PHILADELPHIA, TN 37846 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1437 | CLIFFORD BEATY<br>420 PATTIE GAP ROAD<br>PHILADELPHIA, TN 37846 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1438 | CLIFFORD M. GOOD<br>1876 MOUNTAIN ROAD<br>MANHEIM, PA 17545 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1439 | CLIFFORD M. GOOD<br>1876 MOUNTAIN ROAD<br>MANHEIM, PA 17545 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1440 | CLIFFORD ZIMMERMAN<br>2112 BIRCH ROAD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1441 | CLIFFORD ZIMMERMAN<br>2112 BIRCH ROAD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1445 | CLOVERLEAF<br>13835 SOUTH KOSTNER<br>CRESTWOOD, IL 60445 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1446 | CLYDE B. SNYDER<br>127 EDWARDS ROAD<br>ST JOHNSVILLE, NY 13452 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1447 | CLYDE B. SNYDER<br>127 EDWARDS ROAD | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1448 | CLYDESIDE FARM<br>BOX 1437<br>DERBY LINE, VT 05830 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1449 | CLYDESIDE FARM<br>BOX 1437<br>DERBY LINE, VT 05830 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1459 | COBLENTZ DAIRY<br>1250 HADENSVILLE ROAD<br>GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1460 | COBLENTZ DAIRY<br>1250 HADENSVILLE ROAD<br>GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1464 | COFFEY, LARRY W & CONSTANCE F<br>701 MARINA BAY OFFICE<br>LINCOLN, NE 68528 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 1468 | COFFEY, LARRY W & CONSTANCE F<br>701 MARINA BAY OFFICE<br>LINCOLN, NE 68528 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 10/23/2015 |
| 1469 | COGNIZANT TECHNOLOGY SOLUTIONS US CORP<br>ATTN GENERAL COUNSEL<br>500 FRANK W BURR BLVD<br>TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 05/29/2019 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 1476 | COGNIZANT TECHNOLOGY SOLUTIONS US CORP<br>ATTN GENERAL COUNSEL<br>500 FRANK W BURR BLVD<br>TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 01/20/2011 |
| 1482 | COGNIZANT TECHNOLOGY SOLUTIONS US CORPORATION<br>ATTN GENERAL COUNSEL<br>500 FRANK W BURR BLVD<br>TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 02/28/2019 |
| 1483 | COGNIZANT TECHNOLOGY SOLUTIONS US CORPORATION<br>ATTN GENERAL COUNSEL<br>500 FRANK W BURR BLVD<br>TEANECK, NJ 07666 | Dean Foods Company | IT CONTRACT DATED 03/27/2019 |
| 1492 | COI ENERGY CENTER LLC<br>C/O NEW ENERGY CAPITAL CORP<br>ATTN DANIEL GOLDMAN, CFO<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/08/2007 |
| 1493 | COLD FRONT DISTRIBUTION LLC<br>7301 FEDERAL BLVD STE 200<br>WESTMINSTER, CO 80030 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 07/18/2019 |
| 1494 | COLDSTREAM LOGISTICS INC<br>919 BRUSHCREEK RD | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1497 | COLLINS BROTHERS DAIRY<br>4031 MONTGOMERY ROAD<br>AUBURN, KY 42206 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1498 | COLLINS BROTHERS DAIRY<br>4031 MONTGOMERY ROAD<br>AUBURN, KY 42206 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1500 | COLONIAL FREIGHT SYSTEMS INC<br>10924 McBRIDE LAND<br>KNOXVILLE, TN 37932 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | FREIGHT SERVICES AGREEMENT |
| 1501 | COLUMBIA GAS OF OHIO INC<br>290 W NATIONWIDE BLVD<br>COLUMBUS, OH 43215 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 12/01/2018 |
| 1502 | COLUMBIA GAS OF OHIO INC<br>290 W NATIONWIDE BLVD<br>COLUMBUS, OH 43215 | Suiza Dairy Group, LLC | VENDOR AGREEMENT |
| 1503 | COLUMBIA GAS OF OHIO INC<br>290 W NATIONWIDE BLVD<br>COLUMBUS, OH 43215 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 12/01/2018 |
| 1504 | COLUMBIA GAS OF OHIO INC<br>290 W NATIONWIDE BLVD<br>COLUMBUS, OH 43215 | Suiza Dairy Group, LLC | VENDOR AGREEMENT |
| 1505 | COLUMBIA GAS OF OHIO INC<br>ATTN MANAGER COH GAS TRANSPORTATION<br>200 CIVIC CENTER DR<br>COLUMBUS, OH 43215 | Country Fresh, LLC | VENDOR AGREEMENT DATED 12/08/2003 |
| 1506 | COLUMBIA PICTURES<br>A DIV OF COLUMBIA PICTURES INDUSTRIES INC<br>ATTN KALLE GELMAN, VP BRANDED INTEGRATION<br>10202 W WASHINGTON BLVD<br>CULVER CITY, CA 90232 | Dean Foods Company | LICENSING AGREEMENT DATED 12/06/2017 |
| 1507 | COLUMBUS SOUTHERN POWER COMPANY<br>ATTN DON STEMPLE, CUST SERVICES ENGINEER<br>AMERICAN ELECTRIC POWER<br>1010 GREENE ST<br>MARIETTA, OH 45750 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 12/30/2005 |
| 1508 | COLUMBUS SOUTHERN POWER COMPANY<br>ATTN DON STEMPLE, CUST SERVICES ENGINEER<br>AMERICAN ELECTRIC POWER<br>1010 GREENE ST<br>MARIETTA, OH 45750 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 12/14/2005 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 1509 | COLUMBUS SOUTHERN POWER COMPANY<br>ATTN DON STEMPLE, CUST SERVICES ENGINEER<br>AMERICAN ELECTRIC POWER<br>1010 GREENE ST<br>MARIETTA, OH 45750 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 03/09/2006 |
| 1510 | COLUMN FINANCIAL INC<br>LEGAL AND COMPLIANCE DEPT<br>ATTN GREGORY WALKER<br>11 MADISON AVE<br>NEW YORK, NY 10010 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 04/04/2014 |
| 1511 | COLUMN FINANCIAL INC<br>LEGAL AND COMPLIANCE DEPT<br>ATTN GREGORY WALKER<br>11 MADISON AVE<br>NEW YORK, NY 10010 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND |
| 1513 | COMBINED RESOURCES INC<br>1740 RIVER HILLS DR<br>NASHVILLE, TN 37210 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/13/2014 |
| 1514 | COMBINED RESOURCES INC<br>1740 RIVER HILLS DR<br>NASHVILLE, TN 37210 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/13/2014 |
| 1518 | COMMERCE ENERGY INC<br>ATTN JEFFERT ANAYA, C&J ACCT MGR<br>600 ANTON BLVD, STE 200<br>COSTA MESA, CA 92626 | Dean Foods Company | VENDOR AGREEMENT DATED 03/15/2007 |
| 1519 | COMMERCE ENERGY INC<br>ATTN JEFFERT ANAYA, C&J ACCT MGR<br>600 ANTON BLVD, STE 200<br>COSTA MESA, CA 92626 | Friendly'S Ice Cream Holdings Corp. | SALES CONTRACT/TRADE AGREEMENT |
| 1522 | COMMERCIAL ENERGY OF MONTANA INC<br>118 E MAIN ST<br>PO BOX 548<br>CUT BANK, MT 59427 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/14/2019 |
| 1524 | COMMERCIAL WAREHOUSING INC<br>ATTN KEVIN MARGESON<br>100 INDUSTRIAL BOULEVARD<br>WINTER HAVEN, FL 33880 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 01/21/2005 |
| 1529 | COMMVAULT<br>28496 NETWORK PL<br>CHICAGO, IL 60673 | Dean Foods Company | IT - SOFTWARE MAINTENANCE AGREEMENT |
| 1530 | COMPASS ENERGY GAS SERVICES LLC<br>ATTN CONTRACT ADMINISTRATION<br>1200 SMITH ST, STE 900<br>HOUSTON, TX 77002 | Friendly's Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 08/01/2012 |
| 1531 | COMPASS ENERGY GAS SERVICES LLC<br>ATTN CONTRACT ADMINISTRATION<br>1200 SMITH ST, STE 900<br>HOUSTON, TX 77002 | Friendly's Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 08/01/2012 |
| 1532 | COMPASS GROUP USA INC<br>D/B/A CANTEEN VENDING SERVICES DIVISION<br>ATTN MARC BORMAN, DIVISION PRESIDENT<br>4301 BELTWOOD PKWY NORTH<br>DALLAS, TX 75244 | Southern Foods Group, LLC | SERVICE CONTRACT |
| 1537 | COMPUTER PATENT ANNUITIES LIMITED<br>ATTN CM LINTELL, DIR CORP SVCS | Dean Foods Company | IT CONTRACT DATED 08/13/2009 |
| 1540 | CONCENTRA HEALTH SERVICES INC<br>ATTN LEGAL COUNSEL<br>5080 SPECTRUM DR, STE 1200, WEST TOWER<br>ADDISON, TX 75001 | Tuscan/Lehigh Dairies, Inc. | EMPLOYMENT AGENCY |
| 1542 | CONCENTRA HEALTH SERVICES INC<br>ATTN LEGAL COUNSEL<br>5080 SPECTRUM DR, STE 1200, WEST TOWER<br>ADDISON, TX 75001 | Tuscan/Lehigh Dairies, Inc. | EMPLOYMENT AGENCY DATED 11/30/2012 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 1543 | CONCENTRA HEALTH SERVICES INC<br>ATTN LEGAL COUNSEL<br>5080 SPECTRUM DR, STE 1200, WEST TOWER<br>ADDISON, TX 75001 | Tuscan/Lehigh Dairies, Inc. | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/13/2020 |
| 1544 | CONCORD VALLEY FARM<br>26219 STATE HIGHWAY 89<br>SPARTANBURG, PA 16434 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1545 | CONCORD VALLEY FARM<br>26219 STATE HIGHWAY 89<br>SPARTANBURG, PA 16434 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1552 | CONOPCO INC<br>D/B/A UNILEVER | Alta-Dena Certified Dairy, LLC | DISTRIBUTION AGREEMENT DATED 02/28/2011 |
| 1555 | CONRAD FAMILY DAIRY, INC.<br>7551 EAST 2005 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1556 | CONRAD FAMILY DAIRY, INC.<br>7551 EAST 2005 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1557 | CONSOLIDATED CONTAINER COMPANY LP<br>ATTN GENERAL COUNSEL | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 11/12/2018 01/01/2019 |
| ~~1558~~ | ~~CONSOLIDATED CONTAINER COMPANY LP~~<br>~~ATTN GENERAL COUNSEL~~ | ~~Alta-Dena Certified Dairy, LLC~~ | ~~PURCHASE CONTRACT DATED 12/18/2015~~ |
| 1563 | CONSOLIDATED CONTAINER COMPANY LP<br>ATTN GENERAL COUNSEL<br>3101 TOWERCREEK PKWY, STE 300<br>ATLANTA, GA 30339 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/01/2018 |
| ~~1564~~ | ~~CONSOLIDATED CONTAINER COMPANY LP~~<br>~~ATTN GENERAL COUNSEL~~<br>~~3101 TOWERCREEK PKWY, STE 300~~<br>~~ATLANTA, GA 30339~~ | ~~Dean Dairy Holdings, LLC~~<br>~~Suiza Dairy Group, LLC~~ | ~~PURCHASE CONTRACT DATED 01/31/2018~~ |
| ~~1565~~ | ~~CONSOLIDATED CONTAINER COMPANY LP~~<br>~~ATTN GENERAL COUNSEL~~<br>~~3101 TOWERCREEK PKWY, STE 300~~<br>~~ATLANTA, GA 30339~~ | ~~Dean Dairy Holdings, LLC~~<br>~~Suiza Dairy Group, LLC~~ | ~~PURCHASE CONTRACT DATED 11/29/2018~~ |
| ~~1566~~ | ~~CONSOLIDATED CONTAINER COMPANY LP~~<br>~~ATTN GENERAL COUNSEL~~<br>~~3101 TOWERCREEK PKWY, STE 300~~<br>~~ATLANTA, GA 30339~~ | ~~Dean Dairy Holdings, LLC~~<br>~~Suiza Dairy Group, LLC~~ | ~~PURCHASE CONTRACT DATED 11/17/2017~~ |
| 1570 | CONSTELLATION NEWENERGY - GAS DIVISION LLC<br>ATTN CONTRACT ADMINISTRATION<br>9960 CORPORATE CAMPUS DR, STE 2000<br>LOUISVILLE, KY 40223-4055 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 08/14/2008 |
| 1571 | CONSTELLATION NEWENERGY - GAS DIVISION LLC<br>ATTN STRATEGIC CREDIT SOLUTIONS<br>1310 POINT ST, 12TH FL<br>BALTIMORE, MD 21231 | Dean Foods Company | GUARANTEES DATED 04/12/2019 |
| 1572 | CONSTELLATION NEWENERGY - GAS DIVISION LLC<br>ATTN TIMOTHY LANDOCH, SVP BUSINESS STRATEGY<br>9960 CORPORATE CAMPUS DR, STE 2000<br>LOUISVILLE, KY 40223-4055 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT |
| 1573 | CONSTELLATION NEWENERGY - GAS DIVISION LLC<br>ATTN VOLUME MANAGEMENT<br>PO BOX 6025<br>DE PERE, WI 54115-6025 | Dean Foods Company | VENDOR AGREEMENT DATED 10/03/2016 |
| 1574 | CONSTELLATION NEWENERGY GAS DIVISION LLC<br>ATTN TIMOTHY LANDOCH, SVP BUSINESS STRATEGY<br>9960 CORPORATE CAMPUS DR, STE 2000<br>LOUISVILLE, KY 40223-4055 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 08/14/2008 |
| 1575 | CONSTELLATION NEWENERGY GAS DIVISION LLC<br>ATTN TIMOTHY LANDOCH, SVP BUSINESS STRATEGY<br>9960 CORPORATE CAMPUS DR, STE 2000<br>LOUISVILLE, KY 40223-4055 | Dean Foods Company | SERVICE CONTRACT DATED 08/14/2008 |
| 1577 | CONSTELLATION NEWENERGY INC<br>ATTN CONTRACTS ADM<br>1001 LOUISIANA ST, CONSTELLATION STE 2300<br>HOUSTON, TX 77002 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 07/02/2019 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 1578 | CONSTELLATION NEWENERGY INC<br>ATTN CONTRACTS ADM<br>1001 LOUISIANA ST, STE 2300<br>HOUSTON, TX 77002 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/01/2019 |
| 1581 | CONSTELLATION NEWENERGY INC<br>ATTN CONTRACTS ADMINISTRATION<br>1001 LOUISIANA ST, STE 2300<br>HOUSTON, TX 77002 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/18/2019 |
| 1582 | CONSTELLATION NEWENERGY INC<br>ATTN CONTRACTS ADMINISTRATION<br>1001 LOUISIANA ST, STE 2300<br>HOUSTON, TX 77002 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/18/2019 |
| 1583 | CONSTELLATION NEWENERGY INC<br>ATTN CONTRACTS ADMINISTRATION<br>1001 LOUISIANA ST, STE 2300<br>HOUSTON, TX 77002 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/18/2019 |
| 1584 | CONSTELLATION NEWENERGY INC<br>ATTN CONTRACTS ADMINISTRATION<br>1001 LOUISIANA ST, STE 2300<br>HOUSTON, TX 77002 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/18/2019 |
| 1585 | CONSTELLATION NEWENERGY INC<br>ATTN CONTRACTS ADMINISTRATION<br>1001 LOUISIANA ST, STE 2300<br>HOUSTON, TX 77002 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 05/20/2019 |
| 1589 | CONSTELLATION NEWENERGY INC<br>ATTN CONTRACTS ADMINISTRATION<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/05/2018 |
| 1590 | CONSTELLATION NEWENERGY INC<br>ATTN CONTRACTS ADMINISTRATION<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/05/2018 |
| 1597 | CONSTELLATION NEWENERGY INC<br>ATTN CONTRACTS ADMINISTRATION<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/12/2018 |
| 1599 | CONSTELLATION NEWENERGY INC<br>ATTN CONTRACTS ADMINISTRATION<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/12/2018 |
| 1601 | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 04/12/2013 |
| 1602 | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/15/2013 |
| 1603 | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/15/2013 |
| 1604 | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 01/15/2008 |
| 1605 | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 04/12/2013 |
| 1606 | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/15/2013 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 1607 | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/15/2013 |
| 1608 | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 01/15/2008 |
| 1609 | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/12/2013 |
| 1611 | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/15/2013 |
| 1612 | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 04/10/2013 |
| 1613 | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 04/10/2013 |
| 1614 | CONSTELLATION NEWENERGY INC<br>ATTN DAVID G MALLY, SVP<br>1221 LAMAR ST, STE 750<br>HOUSTON, TX 77010 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 01/15/2008 |
| 1619 | CONSTELLATION NEWENERGY INC<br>ATTN DIVISION GEN COUNSEL<br>111 MARKET PL, 12TH FL<br>BALTIMORE, MD 21202 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/27/2007 |
| 1620 | CONSTELLATION NEWENERGY INC<br>ATTN DIVISION GEN COUNSEL<br>111 MARKET PL, 12TH FL<br>BALTIMORE, MD 21202 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/27/2007 |
| 1621 | CONSTELLATION NEWENERGY INC<br>ATTN DIVISION GENERAL COUNSEL<br>111 MARKET PL, 12TH FL<br>BALTIMORE, MD 21202 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 11/27/2007 |
| 1622 | CONSTELLATION NEWENERGY INC<br>ATTN KENNETH B CHODNICKI, VP & GM<br>111 MARKET PL, STE 700<br>BALTIMORE, MD 21202 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/15/2004 |
| 1623 | CONSTELLATION NEWENERGY INC<br>ATTN LEGAL DEPT<br>750 PRATT ST, FL 17<br>BALTIMORE, MD 21202 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 07/31/2004 |
| 1624 | CONSTELLATION NEWENERGY INC<br>ATTN ROBERT B TASK, SVP<br>810 7TH AVE, STE 400<br>NEW YORK, NY 10019 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 11/27/2007 |
| 1625 | CONSTELLATION NEWENERGY INC<br>ATTN STRATEGIC CREDIT SOLUTIONS<br>1310 POINT ST, 12TH FL<br>BALTIMORE, MD 21231 | Dean Foods Company | GUARANTEES DATED 04/12/2019 |
| 1626 | CONSTELLATION NEWENERGY<br>550 W WASHINGTON BLVD, STE 300<br>CHICAGO, IL 60661 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 1628 | CONSUMERS ENERGY COMPANY<br>1945 W PARNAL RD, RM P11-221<br>JACKSON, MI 49201 | Country Fresh, LLC | VENDOR AGREEMENT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 1633 | CONSUMERS ENERGY COMPANY<br>ATTN RONALD T CARRIER, ELECTRIC CUSTOMER CHOICE<br>PROGRAM MGR<br>212 W MICHIGAN AVE<br>JACKSON, MI 49201 | Country Fresh, LLC | VENDOR AGREEMENT |
| 1640 | CONTINUUM RETAIL ENERGY SERVICES LLC<br>ATTN SUZANNE SEVIT<br>303 E 17TH AVE, STE 850<br>DENVER, CO 80203 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT |
| 1645 | COOPER LEGACY DAIRY, LLC<br>663 NORTH RR 3<br>CLOVIS, NM 88101 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1646 | COOPER LEGACY DAIRY, LLC<br>663 NORTH RR 3<br>CLOVIS, NM 88101 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1736 | CORCENTRIC COLLECTIVE BUSINESS SYSTEMS INC<br>ATTN DAVE LINDEEN<br>7927 JONES BRANCH DR, STE 3200<br>MCLEAN, VA 22102 | Dean Transportation Inc | SERVICE CONTRACT |
| 1737 | CORDER FARMS<br>4080 OLD RAILROAD LANE<br>GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1738 | CORDER FARMS<br>4080 OLD RAILROAD LANE<br>GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1741 | COREY L. MARTIN<br>1433 CLAY ROAD<br>LITITZ, PA 17543 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1742 | COREY L. MARTIN<br>1433 CLAY ROAD<br>LITITZ, PA 17543 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1743 | CORNERSTONE ENERGY INC<br>ATTN CONTRACT ADMINISTRATION<br>11011 Q ST, STE 106A<br>OHAMA, NE 68137 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT |
| 1744 | CORNERSTONE ENERGY INC<br>ATTN JOHN MARKHAM<br>11011 Q ST, STE 106A<br>OHAMA, NE 68137 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 07/09/2004 |
| 1745 | CORNERSTONE ENERGY LLC<br>D/B/A CONSTELLATION NEW ENERGY - GAS DIV CEI LLC<br>ATTN KEVIN WATSON, CO-CCO<br>9960 CORPORATE CAMPUS DR, STE 2000<br>LOUISVILLE, KY 40223 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT |
| 1747 | CORSEACH INC<br>PO BOX 4349<br>CAROL STREAM, IL 60197-4349 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT |
| 1748 | CORSEACH.COM<br>PO BOX 4349<br>CAROL STREAM, IL 60197-4349 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT |
| 1749 | CORY TRAUGER<br>140 JUMP ROAD<br>SPRAKERS, NY 12166 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1750 | CORY TRAUGER<br>140 JUMP ROAD<br>SPRAKERS, NY 12166 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1751 | COSTCO WHOLESALE CORPORATION<br>ATTN SCOTT OBRIEN<br>999 LAKE DR<br>ISSAQUAH, WA 98027 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 11/02/2013 |
| 1752 | COSTCO WHOLESALE CORPORATION<br>ATTN SCOTT OBRIEN<br>999 LAKE DR<br>ISSAQUAH, WA 98027 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 11/02/2013 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 1755 | COUNTY LINE FARM<br>14589 ROUTE 19<br>CAMBRIDGE SPRINGS, PA 16403 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1756 | COUNTY LINE FARM<br>14589 ROUTE 19<br>CAMBRIDGE SPRINGS, PA 16403 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1757 | COUPA SOFTWARE INC<br>ATTN GENERAL COUNSEL<br>1855 S GRANT ST<br>SAN MATEO, CA 94402 | Dean Foods Company | SERVICE CONTRACT DATED 01/31/2018 |
| 1758 | COUPA SOFTWARE INC<br>ATTN GENERAL COUNSEL<br>1855 S GRANT ST<br>SAN MATEO, CA 94402 | Dean Foods Company | SERVICE CONTRACT |
| 1760 | COUPA SOFTWARE INC<br>ATTN JON STUEVE, VP/GENERAL COUNSEL<br>1855 S GRANT ST<br>SAN MATEO, CA 94402 | Dean Foods Company | PURCHASE CONTRACT DATED 01/31/2018 |
| 1761 | COVENANT HOLDINGS LTD PARTNERSHIP<br>PO BOX 425 TWIN FALLS<br>3193 KIMBERLY RD<br>TWIN FALLS, ID 83301 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 03/31/2009 |
| 1766 | COWTOWN<br>BOX 1437<br>DERBY LINE, VT 05830 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1767 | COWTOWN<br>BOX 1437<br>DERBY LINE, VT 05830 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1768 | COYOTE LOGISITCS LLC<br>ATTN DIRECTOR STRATEGIC OPERATIONS<br>960 NORTH POINT PKWY, STE 150<br>ALPHARETTA, GA 30005 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 08/22/2016 |
| 1770 | CP TOWER OWNER LLC<br>C/O HIGHLAND CAPITAL MGMT<br>300 CRESCENT CT, STE 700<br>DALLAS, TX 75201 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/15/2018 |
| 1771 | CP TOWER OWNER LLC<br>C/O HIGHLAND CAPITAL MGMT<br>300 CRESCENT CT, STE 700<br>DALLAS, TX 75201 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/10/2019 |
| 1772 | CP TOWER OWNER LLC<br>C/O HIGHLAND CAPITAL MGMT<br>300 CRESCENT CT, STE 700<br>DALLAS, TX 75201 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/10/2019 |
| 1789 | CRAYOLA PROPERTIES INC<br>ATTN DIANE BALDOVSKY, LICENSING MANAGER<br>1100 CHURCH LN<br>EASTON, PA 18044-0431 | Friendly'S Manufacturing And Retail, LLC | LICENSING AGREEMENT DATED 09/12/2019 |
| 1791 | CREAM VALLEY FARM<br>404 STOVER ROAD<br>LIVINGSTON, TN 38570 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1792 | CREAM VALLEY FARM<br>404 STOVER ROAD<br>LIVINGSTON, TN 38570 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1795 | CREAM-O-LAND DAIRIES LLC<br>ATTN MICHAEL DENMAN<br>529 CEDAR LN<br>FLORENCE, NJ 08518 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/13/2012 |
| 1799 | CREEKSIDE FARMS<br>608 COUNTY ROAD 130<br>ATHENS, TN 37303 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1800 | CREEKSIDE FARMS<br>608 COUNTY ROAD 130<br>ATHENS, TN 37303 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 1801 | CRIST D. BYLER<br>5635 ENSIGN ROAD<br>WEST FARMINGTON, OH 44491 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1802 | CRIST D. BYLER<br>5635 ENSIGN ROAD<br>WEST FARMINGTON, OH 44491 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1803 | CROMER FOOD SERVICES INC<br>1851 HARRIS BRIDGE RD<br>PO BOX 1447<br>ANDERSON, SC 29622 | Dean Foods Company | VENDOR AGREEMENT DATED 03/29/2019 |
| 1805 | CROSSMARK INC<br>ATTN CAROLE DEMARCO<br>5100 LEGACY DR<br>PLANO, TX 75074 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | SERVICE CONTRACT |
| 1807 | CROWN CREDIT COMPANY<br>ATTN JEFFREY BAILEY, DIRECTOR<br>44 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | Suiza Dairy Group, LLC<br>Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 07/31/2009 |
| 1808 | CROWN CREDIT COMPANY<br>ATTN JEFFREY BAILEY, DIRECTOR<br>44 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 05/09/2007 |
| 1813 | CROWN EQUIPMENT CORP<br>ATTN TOM KELLER, VP GLOBAL ACCTS<br>40 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/31/2019 |
| 1818 | CROWN EQUIPMENT CORPORATION<br>D/B/A CROWN LIFT TRUCKS<br>ATTN ANGIE HILLS<br>5352 BROADMOOR AVE SE<br>KENTWOOD, MI 49512 | Country Fresh, LLC | LEASE: EQUIPMENT DATED 05/10/2019 |
| 1819 | CROWN EQUIPMENT CORPORATION<br>D/B/A CROWN LIFT TRUCKS<br>ATTN LORAE MAKSYMOWSKI<br>5352 BROADMOOR AVE SE<br>KENTWOOD, MI 49512 | Country Fresh, LLC | LEASE: EQUIPMENT DATED 09/17/2019 |
| 1820 | CROWN EQUIPMENT CORPORATION<br>D/B/A CROWN LIFT TRUCKS<br>ATTN LORAE MAKSYMOWSKI<br>5352 BROADMOOR AVE SE<br>KENTWOOD, MI 49512 | Country Fresh, LLC | LEASE: EQUIPMENT DATED 07/29/2019 |
| 1821 | CROWN EQUIPMENT CORPORATION<br>D/B/A CROWN LIFT TRUCKS<br>ATTN LORAE MAKSYMOWSKI<br>5352 BROADMOOR AVE SE<br>KENTWOOD, MI 49512 | Country Fresh, LLC | LEASE: EQUIPMENT DATED 09/06/2018 |
| 1822 | CROWN EQUIPMENT CORPORATION<br>ATTN RICK RIVERA<br>3060 PREMIERE PWKY<br>DULUTH, GA 30097 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 02/04/2016 |
| 1824 | CROWN EQUIPMENT CORPORATION<br>ATTN VP OF GLOBAL ACCOUNTS<br>40 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | Dean Foods Company | LEASE: EQUIPMENT |
| 1825 | CROWN EQUIPMENT CORPORATION<br>D/B/A CROWN LIFT TRUCKS DENVER<br>ATTN SEAN VARGAS, FIELD SVC MGR<br>17700 E 32ND PL<br>AURORA, CO 80011 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 09/25/2019 |
| 1826 | CROWN EQUIPMENT CORPORATION<br>D/B/A CROWN LIFT TRUCKS GREENSBORO<br>8220 TYNER RD<br>COLFAX, NC 27235 | Suiza Dairy Group, LLC | MAINTENANCE: EQUIPMENT DATED 03/29/2019 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 1827 | CROWN EQUIPMENT CORPORATION<br>D/B/A CROWN LIFT TRUCKS NEW ORLEANS<br>901 S LABARRE RD, STE 202<br>METAIRIE, LA 70001 | Southern Foods Group, LLC | LEASE: EQUIPMENT |
| 1828 | CROWN EQUIPMENT CORPORATION<br>D/B/A CROWN LIFT TRUCKS NEW ORLEANS<br>901 S LABARRE RD, STE 202<br>METAIRIE, LA 70001 | Dean Foods Company | LEASE: EQUIPMENT |
| 1829 | CROWN EQUIPMENT CORPORATION<br>D/B/A CROWN LIFT TRUCKS NEW ORLEANS<br>901 S LABARRE RD, STE 202<br>METAIRIE, LA 70001 | Southern Foods Group, LLC | LEASE: EQUIPMENT |
| 1835 | CROWN EQUIPMENT CORPORATION<br>D/B/A CROWN LIFT TRUCKS<br>ATTN LORAE MAKSYMOWSKI<br>5352 BROADMOOR AVE SE<br>KENTWOOD, MI 49512 | Dean Foods Company<br>Country Fresh, LLC | LEASE: EQUIPMENT DATED 09/17/2019 |
| 1836 | CROWN EQUIPMENT CORPORATION<br>D/B/A CROWN LIFT TRUCKS<br>ATTN LORAE MAKSYMOWSKI<br>5352 BROADMOOR AVE SE<br>KENTWOOD, MI 49512 | Dean Foods Company<br>Country Fresh, LLC | LEASE: EQUIPMENT DATED 07/29/2019 |
| 1838 | CROWN LIFT TRUCKS<br>141 N GIBSON RD<br>HENDERSON, NV 89014 | Dean Foods Company | LEASE: EQUIPMENT |
| 1839 | CROWN LIFT TRUCKS<br>141 N GIBSON RD<br>HENDERSON, NV 89014 | Southern Foods Group, LLC | LEASE: EQUIPMENT |
| 1840 | CROWN LIFT TRUCKS<br>1919 RESEARCH DR<br>FORT WAYNE, IN 46808 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 08/10/2007 |
| 1841 | CROWN LIFT TRUCKS<br>3060 PREMIERE PWKY<br>DULUTH, GA 30097 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT |
| 1842 | CROWN LIFT TRUCKS<br>D/B/A CROWN LIFT TRUCKS NEW ORLEANS<br>901 S LABARRE RD, STE 202<br>METAIRIE, LA 70001 | Southern Foods Group, LLC | LEASE: EQUIPMENT |
| 1843 | CROWN<br>ATTN JEFFREY BAILEY, DIRECTOR<br>44 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | Dean Foods Company | MAINTENANCE: EQUIPMENT |
| 1845 | CRYSTAL BROOK<br>BOX 1437<br>DERBY LINE, VT 05830 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1846 | CRYSTAL BROOK<br>BOX 1437<br>DERBY LINE, VT 05830 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1848 | CSC TRUST COMPANY OF DELAWARE<br>ATTN CORP TRUST & TRANSACTION SERVICE<br>ONE LITTLE FALLS CENTRE I, STE 210<br>2711 CENTERVILLE RD<br>WILMINGTON, DE 19808 | Dean Holding Company | PARTNERSHIP AGREEMENT DATED 06/27/2006 |
| 1849 | CSC TRUST COMPANY OF DELAWARE<br>ATTN CORP TRUST & TRANSACTION SERVICE<br>ONE LITTLE FALLS CENTRE I, STE 210<br>2711 CENTERVILLE RD<br>WILMINGTON, DE 19808 | Dean Holding Company | TRUST AGREEMENT DATED 06/27/2006 |
| 1854 | CSX TRANSPORTATION INC<br>ATTN MARK A GENNETTE, DIRECTOR CONTRACT<br>MANGEMENT<br>500 WATER ST<br>JACKSONVILLE, FL 32202 | Garelick Farms, LLC | FREIGHT SERVICES AGREEMENT DATED 06/02/2015 |
| 1856 | CT CORPORATION SYSTEM<br>111 EIGHTH AVE, 13TH FLR<br>NEW YORK, NY 10011 | Dean Foods Company | LICENSING AGREEMENT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 1858 | CULTIVATED FILMS LLC<br>875 MELROSE AVE, #6K<br>BRONX, NY 10451 | Dean Intellectual Property Services II, Inc. | LICENSING AGREEMENT DATED 12/11/2013 |
| 1865 | CURA EMERGENCY SERVICES LLC<br>ATTN JOHN ELLIS<br>6205 CHAPEL HILL BLVD, STE 100<br>PLANO, TX 75093 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 02/07/2011 |
| 1874 | CURVATURE INC<br>14416 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | Dean Foods Company | PURCHASE CONTRACT |
| 1876 | CURVIN W. OR DELPHINE HOOVER<br>1332 OLD LINE ROAD<br>MANHEIM, PA 17545 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1877 | CURVIN W. OR DELPHINE HOOVER<br>1332 OLD LINE ROAD<br>MANHEIM, PA 17545 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1878 | CURVIN Z. GOOD<br>151 HERGELRODE DRIVE<br>MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1879 | CURVIN Z. GOOD<br>151 HERGELRODE DRIVE<br>MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1880 | CUSHMAN & WAKEFIELD INC<br>ATTN BRIAN D JAFFE<br>1420 FIFTH AVE, STE 2600<br>SEATTLE, WA 98101 | Dean Foods Company | SERVICE CONTRACT |
| 1881 | CUSHMAN & WAKEFIELD US INC<br>ATTN BRIAN D JAFFE<br>1420 FIFTH AVE, STE 2600<br>SEATTLE, WA 98101 | Dean Foods Company | SERVICE CONTRACT |
| 1882 | CUSHMAN & WAKEFIELD US INC<br>ATTN JAMES FARRER, DIR FINANCIAL & TAX REPORTING<br>1650 MARKET ST, 33RD FL<br>PHILADELPHIA, PA 19103 | Dean Foods Company | SERVICE CONTRACT DATED 07/08/2019 |
| 1883 | CUSHMAN & WAKEFIELD US INC<br>ATTN JAMES FARRER, DIR FINANCIAL & TAX REPORTING<br>1650 MARKET ST, 33RD FL<br>PHILADELPHIA, PA 19103 | Friendly's Manufacturing and Retail, LLC<br>Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 12/06/2017 |
| 1884 | CUSHMAN & WAKEFIELD US INC<br>ATTN MARTIN WOODROW<br>8390 E CRESCENT PKWY<br>GREENWOOD VILLAGE, CO 80111 | Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 1885 | CUSHMAN & WAKEFIELD US INC<br>ATTN MARTIN WOODROW<br>8390 E CRESCENT PKWY<br>GREENWOOD VILLAGE, CO 80111 | Suiza Dairy Group, LLC<br>Friendly's Manufacturing and Retail, LLC | SERVICE CONTRACT |
| 1886 | CUSHMAN & WAKEFIELD US INC<br>ATTN MARTIN WOODROW<br>8390 E CRESCENT PKWY<br>GREENWOOD VILLAGE, CO 80111 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 1889 | CUSHMAN &WAKEFIELD<br>ATTN KYLE GRIFFITH, VP<br>2021 MCKINNEY AVE, STE 900<br>DALLAS, TX 75201 | Dean Foods Company | SERVICE CONTRACT |
| 1892 | CYBERARK SOFTWARE INC<br>ATTN SUZY PELED, VP FINANCE<br>60 WELLS AVE<br>NEWTON, MA 02459 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 05/29/2015 |
| 1893 | D&L FARMS<br>1428 COAL GLEN ROAD<br>BROCKWAY, PA 15824 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1894 | D&L FARMS<br>1428 COAL GLEN ROAD<br>BROCKWAY, PA 15824 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 1895 | D. WOODS FARM, INC.<br>13200 WATER STREET EXT<br>EDINBORO, PA 16412 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1896 | D. WOODS FARM, INC.<br>13200 WATER STREET EXT<br>EDINBORO, PA 16412 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1898 | DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS LLC<br>1011 WARRENVILLE RD, STE 600<br>LISLE, IL 60532 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC<br>Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 1899 | DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS LLC<br>1011 WARRENVILLE RD, STE 600<br>LISLE, IL 60532 | Dean Transportation, Inc. | GUARANTEES |
| 1900 | DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS LLC<br>1011 WARRENVILLE RD, STE 600<br>LISLE, IL 60532 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | GUARANTEES |
| 1903 | DAIRY FARMERS OF AMERICA INC<br>ATTN CHIEF FLUID MKT OFFICER<br>1405 N 98 ST<br>KANSAS CITY, KS 66111 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC<br>Dean Foods Company | PURCHASE CONTRACT DATED 11/01/2018 |
| 1904 | DAIRY FARMERS OF AMERICA INC<br>ATTN CHIEF FLUID MKT OFFICER<br>1405 N 98 ST<br>KANSAS CITY, KS 66111 | Southern Foods Group, LLC<br>Tuscan/Lehigh Dairies, Inc.<br>Garelick Farms, LLC<br>Alta-Dena Certified Dairy, LLC<br>Dean West, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC<br>Dean Foods Company | PURCHASE CONTRACT DATED 11/01/2018 |
| 1905 | DAIRY FARMERS OF AMERICA INC<br>ATTN DAVID A GEISLER<br>10220 N AMBASSADOR DR<br>KANSAS CITY, MO 64153 | Dean Foods Company | PURCHASE CONTRACT DATED 09/30/2009 |
| 1907 | DAIRY FARMERS OF AMERICA INC<br>ATTN DAVID A GEISLER<br>NORTHPOINTE TOWER STE 1000<br>10220 N EXECUTIVE HILLS BLVD<br>KANSAS CITY, MO 64153 | Dean Foods Company | GUARANTEES DATED 01/01/2003 |
| 1912 | DAIRY FARMERS OF AMERICA INC<br>ATTN DAVID A GEISLER<br>NORTHPOINTE TOWER<br>10220 N EXECUTIVE HILLS BLVD<br>KANSAS CITY, MO 64153 | Dean Foods Company | PURCHASE CONTRACT DATED 11/26/2003 |
| 1913 | DAIRY FARMERS OF AMERICA INC<br>ATTN DAVID A GEISLER<br>NORTHPOINTE TOWER<br>10220 N EXECUTIVE HILLS BLVD<br>KANSAS CITY, MO 64153 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 12/01/2003 |
| 1916 | DAIRY FARMERS OF AMERICA INC<br>ATTN RANDY MCGINNIS<br>1405 N 98 ST<br>KANSAS CITY, KS 66111 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/15/2019 |
| 1919 | DAIRY FARMERS OF AMERICA<br>ATTN DAVID A GEISLER<br>3253 E CHESTNUT EXPWAY<br>SPRINGFIELD, MO 65802 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 12/01/2003 |
| 1922 | DAIRY FARMERS OF AMERICA<br>ATTN: MATTHEW STEINKE<br>10220 NORTH EXECUTIVE HILLS BLVD.<br>KANSAS CITY, MO 64190 | Dean Foods Company | PRE-PETITION MILK |
| 1923 | DAIRY GROUP RECEIVABLES II, L.P.<br>2711 NORTH HASKELL AVENUE<br>SUITE 3400<br>DALLAS, TX 75204 | ################################# | PURCHASE CONTRACT DATED 06/12/2014 |
| 1924 | DAIRY GROUP RECEIVABLES II, L.P.<br>2711 NORTH HASKELL AVENUE<br>SUITE 3400<br>DALLAS, TX 75204 | Verifine Dairy Products Of<br>Sheboygan, LLC | PURCHASE CONTRACT DATED 06/12/2014 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 1925 | DAIRY GROUP RECEIVABLES LP<br>2711 NORTH HASKELL AVENUE<br>SUITE 3400<br>DALLAS, TX 75204 | Tuscan/Lehigh Dairies, Inc.<br>Southern Foods Group, LLC<br>Shenandoah's Pride, LLC<br>Model Dairy, LLC<br>Suiza Dairy Group, LLC<br>Garelick Farms, LLC<br>Dean West, LLC<br>Dean East, LLC<br>Country Fresh, LLC | SALES CONTRACT/TRADE AGREEMENT |
| 1926 | DAIRY LLC<br>ATTN JEFF MAKOHON, VP, SOLUTIONS<br>9400 N CENTRAL EXPRESSWAY, STE 1300<br>DALLAS, TX 75231 | Suiza Foods Inc | SERVICE CONTRACT |
| 1927 | DAIRY MARKETING ALLIANCE LLC<br>ATTN RICK SMITH<br>5001 BRITTENFIELD PRKW<br>PO BOX 4844<br>SYRACUSE, NY 13221-4844 | DIPS Limited Partner II<br>Dean Holding Company<br>Dean Foods Company | LICENSING AGREEMENT DATED 07/24/2002 |
| 1928 | DAIRY MARKETING ALLIANCE LLC<br>ATTN RICK SMITH<br>5001 BRITTENFIELD PRKW<br>PO BOX 4844<br>SYRACUSE, NY 13221-4844 | DIPS Limited Partner II<br>Dean Holding Company<br>Dean Foods Company | LICENSING AGREEMENT |
| 1929 | DAIRY MARKETING ALLIANCE LLC<br>ATTN RICK SMITH<br>5001 BRITTENFIELD PRKW<br>PO BOX 4844<br>SYRACUSE, NY 13221-4844 | DIPS Limited Partner II<br>Dean Holding Company<br>Dean Foods Company | LICENSING AGREEMENT DATED 07/24/2002 |
| 1930 | DAIRY MARKETING SERVICES LLC<br>ATTN RICK SMITH<br>5001 BRITTENFIELD PRKW<br>PO BOX 4844<br>SYRACUSE, NY 13221-4844 | Dean Foods Company | PURCHASE CONTRACT DATED 11/01/2018 |
| 1931 | DAIRY MARKETING SERVICES LLC<br>ATTN RICK SMITH<br>5001 BRITTENFIELD PRKW<br>PO BOX 4844<br>SYRACUSE, NY 13221-4844 | Dean Holding Company | SERVICE CONTRACT DATED 01/31/2003 |
| 1939 | DAIRY, LLC<br>9400 North Central Expressway<br>Suite 1300<br>Dallas, TX 75231 | Suiza Dairy Group, LLC | MEMBERSHIP AGREEMENT DATED 4/23/2001 |
| 1941 | DAIRYLAND INC<br>ATTN SAL GUAGLIARDO<br>PO BOX 5085<br>TAMPA, FL 33675 | Suiza Dairy Group, LLC<br>Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 07/31/2009 |
| 1946 | DALE COVERT<br>448 BRACE ROAD<br>WEST WINFIELD, NY 13491 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1947 | DALE COVERT<br>448 BRACE ROAD<br>WEST WINFIELD, NY 13491 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1948 | DALE MCCONNELL<br>1990 STANHOPE KELLOGSVILLE ROAD<br>DORSET, OH 44032 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1949 | DALE MCCONNELL<br>1990 STANHOPE KELLOGSVILLE ROAD<br>DORSET, OH 44032 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1950 | DALE R. KAUFFMAN<br>826 WEAVERTOWN ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1951 | DALE R. KAUFFMAN<br>826 WEAVERTOWN ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 1952 | DALLAS CPT FEE OWNER LP<br>C/O ASHKENAZY & AGUS VENTURES LLC<br>ATTN JONATHAN S AGUS<br>7100 W CAMINO REAL, STE 300<br>BOCA RATON, FL 33433 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/03/2009 |
| 1953 | DALLAS CPT FEE OWNER LP<br>C/O BARROW ST CAPITAL LLC<br>ATTN STEVEN C LEBOWITZ<br>ONE STATION PLACE<br>STAMFORD, CT 06902 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 07/26/2011 |
| 1954 | DALLAS CPT FEE OWNER LP<br>C/O BARROW ST CAPITAL LLC<br>ATTN STEVEN C LEBOWITZ<br>ONE STATION PLACE<br>STAMFORD, CT 06902 | Dean Foods Company | LICENSING AGREEMENT DATED 07/20/2011 |
| 1955 | DALLAS CPT FEE OWNER LP<br>C/O BARROW ST CAPITAL LLC<br>ATTN STEVEN C LEBOWITZ<br>ONE STATION PLACE<br>STAMFORD, CT 06902 | Dean Foods Company | LICENSING AGREEMENT DATED 07/27/2011 |
| 1957 | DALLAS CPT FEE OWNER LP<br>C/O BARROW ST CAPITAL LLC<br>ATTN STEVEN C LEBOWITZ<br>ONE STATION PLACE<br>STAMFORD, CT 06902 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 07/26/2011 |
| 1958 | DALLAS CPT FEE OWNER LP<br>C/O BARROW ST CAPITAL LLC<br>ATTN STEVEN C LEBOWITZ<br>ONE STATION PLACE<br>STAMFORD, CT 06902 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 07/26/2011 |
| 1959 | DALLAS SERIES OF LOCKTON COMPANIES LLC<br>2100 ROSS AVENUE<br>LOCKTON DUNNING BENEFITS - SUITE 1200<br>DALLAS, TX 75201 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/30/2011 |
| 1960 | DAN D.L. MILLER<br>15267 HAYES ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1961 | DAN D.L. MILLER<br>15267 HAYES ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1965 | DANIEL A OR DORTHY M BYLER<br>469 VAN ALSTINE ROAD<br>JORDANVILLE, NY 13361 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1966 | DANIEL A OR DORTHY M BYLER<br>469 VAN ALSTINE ROAD<br>JORDANVILLE, NY 13361 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1967 | DANIEL AND CINDY KIBBE<br>11952 DONATION ROAD<br>WATERFORD, PA 16441 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1968 | DANIEL AND CINDY KIBBE<br>11952 DONATION ROAD<br>WATERFORD, PA 16441 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1969 | DANIEL B. LAZZAR<br>289 SMALL ROAD<br>FREDONIA, PA 16124 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1970 | DANIEL B. LAZZAR<br>289 SMALL ROAD<br>FREDONIA, PA 16124 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1971 | DANIEL E. STOLTZFUS<br>9902 PEMBROKE RD<br>PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1972 | DANIEL E. STOLTZFUS<br>9902 PEMBROKE RD<br>PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 1975 | DANIEL S. ESH<br>226 SNYDER ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1976 | DANIEL S. ESH<br>226 SNYDER ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1977 | DANIEL WITMER<br>93 MILLEDGEVILLE ROAD<br>HADLEY, PA 16130 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1978 | DANIEL WITMER<br>93 MILLEDGEVILLE ROAD<br>HADLEY, PA 16130 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1979 | DANIEL Z. MARTIN<br>1630 CLAY ROAD<br>EPHRATA, PA 17522 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1980 | DANIEL Z. MARTIN<br>1630 CLAY ROAD<br>EPHRATA, PA 17522 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1985 | DANNY AND WILLIAM YODER<br>2740 OLD TRENTON ROAD<br>GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1986 | DANNY AND WILLIAM YODER<br>2740 OLD TRENTON ROAD<br>GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1987 | DANNY BERNARD<br>7709 CLAY GREGORY ROAD<br>ORLINDA, TN 37141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 1988 | DANNY BERNARD<br>7709 CLAY GREGORY ROAD<br>ORLINDA, TN 37141 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 1989 | DAPTIV SOLUTIONS LLC<br>ATTN SCOTT MAHAN, CFO<br>1111 THIRD AVE, STE 700<br>SEATTLE, WA 98101 | Dean Foods Company | PURCHASE CONTRACT |
| 1990 | DARDEN DIRECT DISTRIBUTION LLC<br>ATTN DOUGLAS J MILANES, SVP, CHIEF SUPPLY CHAIN OFFICER<br>1000 DAREN CENTER DR<br>ORLANDO, FL 32837 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SALES CONTRACT/TRADE AGREEMENT |
| 1991 | DARDEN DIRECT DISTRIBUTION LLC<br>ATTN DOUGLAS J MILANES, SVP, CHIEF SUPPLY CHAIN OFFICER<br>1000 DAREN CENTER DR<br>ORLANDO, FL 32837 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 05/24/2019 |
| 1992 | DARIFAIR FOODS INC<br>ATTN PRESIDENT<br>1 SAN JOSE PL #1<br>JACKSONVILLE, FL 32257 | Dean Foods Company | SERVICE CONTRACT |
| 1996 | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Friendly'S Manufacturing And Retail, LLC | LEASE: BUILDING AND LAND DATED 07/11/2017 |
| 1997 | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Friendly'S Manufacturing And Retail, LLC | LEASE: BUILDING AND LAND |
| 1998 | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Friendly'S Manufacturing And Retail, LLC | LEASE: EQUIPMENT DATED 07/14/2017 |
| 1999 | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Friendly'S Manufacturing And Retail, LLC | LEASE: EQUIPMENT DATED 07/11/2017 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 2000 | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 09/11/2018 |
| 2002 | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Dean Foods Company | PURCHASE CONTRACT |
| 2003 | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Dean Foods Company | PURCHASE CONTRACT |
| 2004 | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Dean Foods Company | PURCHASE CONTRACT |
| 2005 | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT |
| 2006 | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 12/18/2018 |
| 2007 | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 09/23/2019 |
| 2008 | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 09/19/2019 |
| 2009 | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 10/31/2019 |
| 2010 | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT |
| 2011 | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 11/01/2019 |
| 2012 | DARIFILL INC<br>ATTN STEVE ASPERY, PRESIDENT<br>750 GREEN CREST DR<br>WESTERVILLE, OH 43081 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT |
| 2019 | DARIGOLD<br>PO BOX 743284<br>LOS ANGELES, CA 90074 | Dean Foods Company | PRE-PETITION MILK |
| 2020 | DARRELL KEELING<br>585 JASON RIDGE ROAD<br>LEWISBURG, KY 42256 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2021 | DARRELL KEELING<br>585 JASON RIDGE ROAD<br>LEWISBURG, KY 42256 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2024 | DAT SOLUTIONS LLC<br>ATTN DON THORNTON, SVP<br>8405 SW NIMBUS AVE<br>BEAVERTON, OR 97008 | Dean Foods Company | LOGISTICS CONTRACT |
| 2038 | DATASTARUSA INC<br>ATTN ACCOUNTS RECEIVABLE<br>6501 WINDCREST DR, STE 300<br>PLANO, TX 75024 | Dean Foods Company | IT CONTRACT DATED 03/22/2010 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 2040 | DATEX INC<br>10320 49TH STREET NORTH<br>CLEARWATER, FL 33762 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 08/17/2017 |
| 2041 | DAVID & BONNIE SAMMONS<br>982 ROWLETTS CAVE SPRINGS RD<br>HORSE CAVE, KY 42749 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2042 | DAVID & BONNIE SAMMONS<br>982 ROWLETTS CAVE SPRINGS RD<br>HORSE CAVE, KY 42749 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2043 | DAVID A. AND RACHEL D. MAULFAIR<br>23 MAULFAIR LANE<br>JONESTOWN, PA 17038 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2044 | DAVID A. AND RACHEL D. MAULFAIR<br>23 MAULFAIR LANE<br>JONESTOWN, PA 17038 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2045 | DAVID BLANK<br>11765 SOUTH RD<br>CADIZ, KY 42211 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2046 | DAVID BLANK<br>11765 SOUTH RD<br>CADIZ, KY 42211 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2047 | DAVID BYLER<br>8258 ROUTE 474<br>CLYMER, NY 14724 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2048 | DAVID BYLER<br>8258 ROUTE 474<br>CLYMER, NY 14724 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2049 | DAVID COLE<br>11322 COLE ROAD<br>NABB, IN 47147 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2050 | DAVID COLE<br>11322 COLE ROAD<br>NABB, IN 47147 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2052 | DAVID E OR LAURA YODER<br>1176 COUNTY ROAD 24<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2053 | DAVID E OR LAURA YODER<br>1176 COUNTY ROAD 24<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2054 | DAVID E. OR ESTHER DIXON<br>149 RIETHMILLER ROAD<br>NEW WILMINGTON, PA 16142 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2055 | DAVID E. OR ESTHER DIXON<br>149 RIETHMILLER ROAD<br>NEW WILMINGTON, PA 16142 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2056 | DAVID E. SCHOFF<br>1571 BURRELL ROAD<br>ST JOHNSVILLE, NY 13452 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2057 | DAVID E. SCHOFF<br>1571 BURRELL ROAD<br>ST JOHNSVILLE, NY 13452 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2058 | DAVID F STOLTZFUS<br>2203 MILLERS MILL ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2059 | DAVID F STOLTZFUS<br>2203 MILLERS MILL ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2062 | DAVID L. BISH<br>4524 STATE HIGHWY 198<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2063 | DAVID L. BISH<br>4524 STATE HIGHWY 198<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2064 | DAVID L. OR MARILYN FAUS<br>524 RIFE RUN ROAD<br>MANHEIM, PA 17545 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 2065 | DAVID L. OR MARILYN FAUS<br>524 RIFE RUN ROAD<br>MANHEIM, PA 17545 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2066 | DAVID LAPP<br>745 BURRELL ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2067 | DAVID LAPP<br>745 BURRELL ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2068 | DAVID LAZZAR<br>318 YEAGER ROAD<br>CLARKS MILLS, PA 16114 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2069 | DAVID LAZZAR<br>318 YEAGER ROAD<br>CLARKS MILLS, PA 16114 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2070 | DAVID M. YODER<br>533 ETHRIDGE ROAD<br>PRINCETON, KY 42445 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2071 | DAVID M. YODER<br>533 ETHRIDGE ROAD<br>PRINCETON, KY 42445 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2072 | DAVID N. OR SHARON BOMGARDNER<br>1320 NORTH STATE ROUTE 934<br>ANNVILLE, PA 17003 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2073 | DAVID N. OR SHARON BOMGARDNER<br>1320 NORTH STATE ROUTE 934<br>ANNVILLE, PA 17003 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2074 | DAVID OR ANNA NEWSWANGER<br>6588 OLD EDWARDS MILL ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2075 | DAVID OR ANNA NEWSWANGER<br>6588 OLD EDWARDS MILL ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2076 | DAVID REEFER<br>880 CESSNA RUN ROAD<br>RURAL VALLEY, PA 16249 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2077 | DAVID REEFER<br>880 CESSNA RUN ROAD<br>RURAL VALLEY, PA 16249 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2078 | DAVIS BROTHERS DAIRY<br>2303 DAVIS DAIRY RD<br>PHILADELPHIA, TN 37846 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2079 | DAVIS BROTHERS DAIRY<br>2303 DAVIS DAIRY RD<br>PHILADELPHIA, TN 37846 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2082 | DAVIS, DARIN H<br>2573 OAKWOOD AVE<br>GREEN BAY, WI 79408 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND |
| 2083 | DAVIS, DARIN H<br>2573 OAKWOOD AVE<br>GREEN BAY, WI 79408 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/14/2006 |
| 2097 | DAYMON WORLDWIDE INC<br>PO BOX 744820<br>ATLANTA, GA 30374 | Dean Foods Company<br>Reiter Dairy Inc | SALES CONTRACT/TRADE AGREEMENT |
| 2098 | DAYMON WORLDWIDE INC<br>PO BOX 744820<br>ATLANTA, GA 30374 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | SERVICE CONTRACT |
| 2099 | DAYSPRING DAIRY FARM<br>124 STAHL ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2100 | DAYSPRING DAIRY FARM<br>124 STAHL ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 2101 | DB MASTER FINANCE LLC<br>ATTN GENERAL COUNSEL<br>130 ROYALL ST<br>CANTON, MA 02021 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 06/24/2015 |
| 2102 | DB MASTER FINANCE LLC<br>ATTN GENERAL COUNSEL<br>130 ROYALL ST<br>CANTON, MA 02021 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 06/24/2015 |
| 2103 | DCO ENERGY<br>ATTN RICK SHAW, VP OPS<br>5429 HARDING HWY, BLDG 500<br>MAYS LANDING, NJ 08330 | Dean Foods Company | PURCHASE CONTRACT |
| 2107 | DDI LEASING INC<br>221 SOMERVILLE ROAD<br>BEDMINSTER, NJ 07921 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/24/2017 |
| 2114 | DEAN D. HORNE<br>2954 MCMASTER ROAD<br>ATLANTIC, PA 16111 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2115 | DEAN D. HORNE<br>2954 MCMASTER ROAD<br>ATLANTIC, PA 16111 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2117 | DEAN HUSS TRUCKING<br>9606 BLANCHARD AVENUE<br>FONTANA, CA 92335 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2118 | DEAN OR JEAN MIKALUNAS<br>7573 STATE HWY 12<br>SHERBUNE, NY 13460 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2119 | DEAN OR JEAN MIKALUNAS<br>7573 STATE HWY 12<br>SHERBUNE, NY 13460 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2120 | DEAN OR SUZANNE CURTIS<br>12215 HALFMOON ROAD<br>WATTSBURG, PA 16442 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2121 | DEAN OR SUZANNE CURTIS<br>12215 HALFMOON ROAD<br>WATTSBURG, PA 16442 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2122 | DEAN R. PATCHES<br>136 HORST DRIVE<br>LEBANON, PA 17046 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2123 | DEAN R. PATCHES<br>136 HORST DRIVE<br>LEBANON, PA 17046 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2130 | DECKER<br>PO BOX 8328<br>DES MOINES, IA 50301-8328 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2131 | DEERFIELD COLONY<br>RR3 BOX 3140<br>LEWISTOWN, MT 59457 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2132 | DEERFIELD COLONY<br>RR3 BOX 3140<br>LEWISTOWN, MT 59457 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2133 | DEFRANCESCOS DAIRY TRANSPORT<br>PO BOX 748<br>RANCHO CUCAMONGA, CA 91729-0748 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2137 | DEJARNETT SALES INC<br>45 82ND DR STE 49<br>GLADSTONE, OR 97027 | Southern Foods Group LLC | SERVICE CONTRACT |
| 2138 | DEJARNETT SALES INC<br>ATTN PRES<br>45 82ND, STE 49<br>GLADSTONE, OR 97027 | Southern Foods Group, LLC | DISTRIBUTION AGREEMENT DATED 08/01/2019 |
| 2141 | DELHAIZE AMERICA SHARED SERVICES GROUP LLC<br>ATTN DIRECTORY/CATEGORY MANAGER<br>145 PLEASANT HILL RD<br>SCARBOROUGH, ME 04074 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT DATED 01/05/2015 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 2143 | DELKOR SYSTEMS INC<br>ATTN DALE ANDERSEN, PRES & CEO<br>4300 ROUND LAKE RD W, STE 300<br>ARDEN HILLS, MN 55112 | Dean Foods Company | FREIGHT SERVICES AGREEMENT |
| 2145 | DELL FINANCIAL SERVICES LLC<br>ATTN VP & TREASURER<br>2515 MCKINNEY AVE, STE 1200<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: EQUIPMENT DATED 08/01/2008 |
| 2146 | DELL FINANCIAL SERVICES LLC<br>ATTN VP & TREASURER<br>2515 MCKINNEY AVE, STE 1200<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: EQUIPMENT |
| 2147 | DELL FINANCIAL SERVICES LLC<br>ATTN VP & TREASURER<br>2515 MCKINNEY AVE, STE 1200<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: EQUIPMENT DATED 01/01/2014 |
| 2148 | DELL FINANCIAL SERVICES LLC<br>ATTN VP & TREASURER<br>2515 MCKINNEY AVE, STE 1200<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: EQUIPMENT DATED 01/15/2008 |
| 2149 | DELMAR HAINES FARM<br>3562 SOUTH DENMARK ROAD<br>DORSET, OH 44032 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2150 | DELMAR HAINES FARM<br>3562 SOUTH DENMARK ROAD<br>DORSET, OH 44032 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2158 | DENALI ADVANCED INTEGRATION<br>17735 NORTHEAST 65TH STREET SUITE130<br>REDMOND, WA 98052 | Dean Foods Company | IT CONTRACT DATED 05/26/2016 |
| 2160 | DENALI FLAVORS INC<br>ATTN NEAL GLAESER, PRESIDENT<br>4666 LEIGHTON LAKES DR<br>WAYLAND, MI 49348 | Friendly'S Ice Cream Holdings Corp. | LICENSING AGREEMENT DATED 06/03/2009 |
| 2161 | DENALI FLAVORS INC<br>ATTN NEAL GLAESER, PRESIDENT<br>4666 LEIGHTON LAKES DR<br>WAYLAND, MI 49348 | Friendly'S Ice Cream Holdings Corp. | LICENSING AGREEMENT DATED 05/30/2012 |
| 2162 | DENALI FLAVORS INC<br>ATTN NEAL GLAESER, PRESIDENT<br>4666 LEIGHTON LAKES DR<br>WAYLAND, MI 49348 | Friendly'S Ice Cream Holdings Corp. | LICENSING AGREEMENT DATED 07/16/2008 |
| 2163 | DENALI FLAVORS LLC<br>ATTN JON BECKWITH, PRESIDENT<br>49 S HOWELL ST<br>PO BOX 218<br>HILLSDALE, MI 49242 | Dean Foods Company | LICENSING AGREEMENT DATED 03/27/1997 |
| 2164 | DENALI FLAVORS LLC<br>ATTN JON BECKWITH, PRESIDENT<br>49 S HOWELL ST<br>PO BOX 218<br>HILLSDALE, MI 49242 | Dean Foods Company | LICENSING AGREEMENT DATED 09/28/1999 |
| 2165 | DENALI FLAVORS LLC<br>ATTN JON BECKWITH, PRESIDENT<br>49 S HOWELL ST<br>PO BOX 218<br>HILLSDALE, MI 49242 | Dean Foods Company | LICENSING AGREEMENT DATED 03/27/1997 |
| 2171 | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 53151 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/01/2017 |
| 2172 | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 53151 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/01/2017 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 2174 | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 53151 | Friendly's Manufacturing and Retail,<br>LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/01/2018 |
| 2175 | DENALI INGREDIENTS LLC<br>ATTN JERRY TRANCIK<br>2400 S CALHOUN<br>NEW BERLIN, WI 53151 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 07/15/2014 |
| 2182 | DENNIS GROUP LLC, THE<br>ATTN CARLOS BASTOS<br>1537 MAIN ST<br>SPRINGFIELD, MA 00103 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/29/2019 |
| 2183 | DENNIS GROUP LLC, THE<br>ATTN CARLOS BASTOS<br>1537 MAIN ST<br>SPRINGFIELD, MA 00103 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/29/2019 |
| 2184 | DENNIS GROUP LLC, THE<br>ATTN CARLOS BASTOS<br>1537 MAIN ST<br>SPRINGFIELD, MA 00103 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 01/29/2019 |
| 2185 | DENNIS GROUP LLC, THE<br>ATTN PAT RANDALL<br>1537 MAIN ST<br>SPRINGFIELD, MA 01103 | Southern Foods Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 08/16/2017 |
| 2186 | DENNIS K BURKE INC<br>ATTN MARK J PSZENICZNY, DIR OF SALES<br>284 EASTERN AVE<br>CHELSEA, MA 02150 | Friendly'S Manufacturing And Retail,<br>LLC | SERVICE CONTRACT DATED 12/09/2016 |
| 2187 | DENNIS K BURKE INC<br>ATTN MARK J PSZENICZNY, DIR OF SALES<br>284 EASTERN AVE<br>CHELSEA, MA 02150 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/05/2016 |
| 2188 | DENNIS RAY MAST<br>741 NORTH SUMMIT ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2189 | DENNIS RAY MAST<br>741 NORTH SUMMIT ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2190 | DENSO INTERNATIONAL AMERICA INC<br>ATTN IAN ROGERS, SR MANAGER<br>3252 BUSINESS PARK DR<br>VISTA, CA 92081 | Friendly'S Ice Cream Holdings Corp. | LICENSING AGREEMENT DATED 02/02/2004 |
| 2191 | DENTON OR TWILA EBY<br>17963 HIGHWAY 86<br>SAEGERTOWN, PA 16433 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2192 | DENTON OR TWILA EBY<br>17963 HIGHWAY 86<br>SAEGERTOWN, PA 16433 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2194 | DESERET GENERATION & TRANSMISSION CO OPERATIVE<br>10714 SOUTH JORDAN GATEWAY<br>SOUTH JORDAN, UT 84095 | Southern Foods Group, LLC | SERVICE CONTRACT DATED 08/01/2016 |
| 2195 | DESERT COLD STORAGE<br>9321 MERLOT DR<br>PASCO, WA 99301 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 2196 | DESERT COLD STORAGE<br>9321 MERLOT DR<br>PASCO, WA 99301 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 03/11/2015 |
| 2197 | DESTINI GLOBAL LLC<br>222 W HUBBARD ST #300<br>CHICAGO, IL 60654 | Dean Foods Company | LICENSING AGREEMENT DATED 9/30/2018 |
| 2198 | DESTINI GLOBAL LLC<br>222 W HUBBARD ST #300<br>CHICAGO, IL 60654 | Dean Foods Company | LICENSING AGREEMENT DATED 4/16/2019 |
| 2199 | DESTINI GLOBAL LLC<br>222 W HUBBARD ST #300<br>CHICAGO, IL 60654 | Dean Foods Company | LICENSING AGREEMENT DATED 12/11/2018 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 2200 | DESTINI GLOBAL LLC<br>222 W HUBBARD ST #300<br>CHICAGO, IL 60654 | Dean Foods Company | LICENSING AGREEMENT DATED 4/16/2018 |
| 2201 | DESTINI GLOBAL LLC<br>222 W HUBBARD ST #300<br>CHICAGO, IL 60654 | Dean Foods Company | LICENSING AGREEMENT DATED 8/23/2019 |
| 2203 | DETROIT EDISON<br>2000 2ND AVE<br>332 WALKER CISLER BUILDING<br>DETROIT, MI 48226-1279 | Country Fresh, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 10/17/2005 |
| 2205 | DEVOOGHT FARMS<br>115 BAZINETTE RD<br>MARQUETTE, MI 49855 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2206 | DEVOOGHT FARMS<br>115 BAZINETTE RD<br>MARQUETTE, MI 49855 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2208 | DG LOUISIANA LLC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 |
| 2210 | DG RETAIL LLC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 |
| 2219 | DIGICERT INC<br>2801 N THANKSGIVING WAY STE 500<br>LEHI, UT 84043 | Dean Foods Company | SERVICE CONTRACT DATED 10/11/2017 |
| 2223 | DIMEO SCHNEIDER & ASSOCIATES LLC<br>500 W MADISON ST #1700<br>CHICAGO, IL 60661 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 09/14/2010 |
| 2224 | DINEEQUITY INC<br>450 N BRAND BLVD<br>GLENDALE, CA 91203 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT DATED 04/24/2017 |
| 2227 | DIRECT CONNECT LOGISTIX INC<br>314 W MICHIGAN ST<br>INDIANAPOLIS, IN 46202 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2228 | DIRECT ENERGY BUSINESS LLC<br>ATTN CUSTOMER SERVICE MGR<br>1001 LIBERTY AVE<br>PITTSBURGH, PA 15222 | Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 2229 | DIRECT ENERGY BUSINESS LLC<br>ATTN CUSTOMER SERVICE MGR<br>1001 LIBERTY AVE<br>PITTSBURGH, PA 15222 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT |
| 2230 | DIRECT ENERGY BUSINESS MARKETING LLC<br>D/B/A DIRECT ENERGY BUSINESS<br>ATTN MARK TADDEO, VP DIRECT SALES<br>194 WOOD AVE S, 2ND FL<br>ISELIN, NJ 08830 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/18/2018 |
| 2231 | DIRECT ENERGY BUSINESS MARKETING LLC<br>D/B/A DIRECT ENERGY BUSINESS<br>ATTN MARK TADDEO, VP DIRECT SALES<br>194 WOOD AVE S, 2ND FL<br>ISELIN, NJ 08830 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/18/2018 |
| 2232 | DIRECT ENERGY BUSINESS MARKETING LLC<br>D/B/A DIRECT ENERGY BUSINESS<br>ATTN MARK TADDEO, VP DIRECT SALES<br>194 WOOD AVE S, 2ND FL<br>ISELIN, NJ 08830 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/18/2018 |
| 2233 | DIRECT ENERGY BUSINESS MARKETING LLC<br>D/B/A DIRECT ENERGY BUSINESS<br>ATTN MARK TADDEO, VP DIRECT SALES<br>194 WOOD AVE S, 2ND FL<br>ISELIN, NJ 08830 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/18/2018 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 2237 | DIVERSIFIED FOODS INC<br>ATTN THOMAS D'HEMECOURT, EXECUTIVE VP<br>3115 6TH ST<br>METAIRIE, LA 70002 | Dean Foods Company | LICENSING AGREEMENT DATED 07/16/2015 |
| 2238 | DIVERSIFIED FOODS INC<br>ATTN THOMAS D'HEMECOURT, EXECUTIVE VP<br>3115 6TH ST<br>METAIRIE, LA 70002 | Dean Foods Company | LICENSING AGREEMENT DATED 11/01/2018 |
| 2241 | DIXIE ESCALANTE RURAL ELECTRIC ASSOOCIATION INC<br>ATTN PRESIDENT/CEO<br>71 E HIGHWAY 56<br>BERYL, UT 84714-5197 | Southern Foods Group, LLC | SERVICE CONTRACT DATED 08/01/2016 |
| 2242 | DIXIE ESCALANTE RURAL ELECTRIC ASSOOCIATION INC<br>ATTN PRESIDENT/CEO<br>71 E HIGHWAY 56<br>BERYL, UT 84714-5197 | Southern Foods Group, LLC | SERVICE CONTRACT DATED 08/01/2016 |
| 2245 | DM ALEXANDER<br>ATTN MARK ALEXANDER, OWNER<br>5413 OAKDALE RD<br>MODESTO, CA 95356 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/29/2018 |
| 2248 | DOCTOR ON DEMAND INC<br>ATTN LEGAL DEPT<br>275 BATTERY ST, STE 650<br>SAN FRANCISCO, CA 94111 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/15/2017 |
| 2251 | DOLGEN CALIFORNIA LLC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 |
| 2256 | DOLGEN MIDWEST LLC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 |
| 2261 | DOLGEN RHODE ISLAND LLC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 |
| 2263 | DOLGENCORP LLC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 |
| 2268 | DOLGENCORP OF NEW YORK INC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 |
| 2273 | DOLGENCORP OF TEXAS INC<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 |
| 2278 | DOLLAR GENERAL CORPORATION<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 |
| 2282 | DOLLAR GENERAL PARTNERS<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/31/2018 |
| 2286 | DOLLAR GENERAL<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Foods Company | VENDOR AGREEMENT |
| 2287 | DOLLAR GENERAL<br>ATTN LARRY GATTA, SVP GEN, MERCH MGR<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072 | Dean Foods Company | VENDOR AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 2289 | DONALD GRIMES<br>6162 W 300 S<br>GREENSBURG, IN 47240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2290 | DONALD GRIMES<br>6162 W 300 S<br>GREENSBURG, IN 47240 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2291 | DONALD J. HOUSER<br>280 HOUSER ROAD<br>TEMPLETON, PA 16259 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2292 | DONALD J. HOUSER<br>280 HOUSER ROAD<br>TEMPLETON, PA 16259 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2293 | DONALD OR JODI CALDWELL<br>22496 GRAVEL RUN ROAD<br>SAEGERTOWN, PA 16433 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2294 | DONALD OR JODI CALDWELL<br>22496 GRAVEL RUN ROAD<br>SAEGERTOWN, PA 16433 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2295 | DORDAN MANUFACTURING COMPANY<br>2025 S CASTLE RD<br>WOODSTOCK, IL 60098 | Dean Foods Company | PARTNERSHIP AGREEMENT DATED 04/30/2019 |
| 2297 | DOS ROMINES INVESTMENTS<br>ATTN MICHAEL ROMINES<br>727 S CHILTON<br>TYLER, TX 75710 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 09/19/2019 |
| 2298 | DOT FOODS INC<br>1 DOT WAY<br>PO BOX 192<br>MOUNT STERLING, IL 62353 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 01/11/2016 |
| 2299 | DOUBLE H MANUFACTURING CORP<br>C/O DOUBLE H PLASTICS INC<br>ATTN DIR OF SALES AND MKTG<br>50 WEST STREET RD<br>WARMINISTER, PA 18974 | Friendly's Manufacturing and Retail,<br>LLC<br>Southern Foods Group, LLC<br>Midwest Ice Cream Company, LLC | PURCHASE CONTRACT DATED 10/08/2018 |
| 2301 | DOUBLE H PLASTICS INC<br>C/O DOUBLE H PLASTICS INC<br>ATTN DIR OF SALES AND MKTG<br>50 WEST STREET RD<br>WARMINISTER, PA 18974 | Friendly's Manufacturing and Retail,<br>LLC<br>Southern Foods Group, LLC<br>Midwest Ice Cream Company, LLC | PURCHASE CONTRACT DATED 10/08/2018 |
| 2302 | DOUBLE K FARMS<br>222 COOK LANE<br>NORTH BLOOMFIELD, OH 44450 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2303 | DOUBLE K FARMS<br>222 COOK LANE<br>NORTH BLOOMFIELD, OH 44450 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2306 | DOUGLAS OR MELANIE MEABON<br>13306 ROUTE 89<br>WATTSBURG, PA 16442 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2307 | DOUGLAS OR MELANIE MEABON<br>13306 ROUTE 89<br>WATTSBURG, PA 16442 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2308 | DOUGLAS R. MARTIN<br>81 EAST ROSEBUD ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2309 | DOUGLAS R. MARTIN<br>81 EAST ROSEBUD ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2316 | DREYER'S GRAND ICE CREAM INC<br>ATTN GENERAL COUNSEL<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT |
| 2327 | DREYER'S GRAND ICE CREAM INC<br>ATTN LUIS ANDRADE, SVP SALES<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT DATED 02/26/2009 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|---------------------|
| 2329 | DREYER'S GRAND ICE CREAM INC<br>ATTN NORMAN LAWSON, VP SALES<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Dean Foods Company | DISTRIBUTION AGREEMENT DATED 09/18/1987 |
| 2330 | DREYER'S GRAND ICE CREAM INC<br>ATTN WILLIAM R OLDENBURG, VP OPS<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Dean Foods Company | CUSTOMER AGREEMENT |
| 2331 | DREYER'S GRAND ICE CREAM INC<br>DELAWARE CORPORATION<br>ATTN GENERAL COUNSEL<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618-1391 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT DATED 04/15/2005 |
| 2332 | DREYER'S GRAND ICE CREAM INC<br>DELAWARE CORPORATION<br>ATTN GENERAL COUNSEL<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618-1391 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT DATED 04/15/2005 |
| 2333 | DREYER'S GRAND ICE CREAM INC<br>DELAWARE CORPORATION<br>ATTN GENERAL COUNSEL<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618-1391 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT |
| 2334 | DRIGGS FARMS OF INDIANS INC<br>400 S CHAMBERS<br>INDUSTRIAL PARK, | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/13/1995 |
| 2336 | DSD PARTNERS INC<br>PO BOX 1299<br>MIDLOTHIAN, VA 23114 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | SERVICE CONTRACT |
| 2337 | DSD PARTNERS INC<br>PO BOX 1299<br>MIDLOTHIAN, VA 23114 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 2338 | DSD PARTNERS INC<br>PO BOX 1299<br>MIDLOTHIAN, VA 23114 | Dean Dairy Holdings LLC<br>Suiza Dairy Group Inc | SERVICE CONTRACT |
| 2339 | DSST CORPORATION<br>D/B/A KW RASTALL OIL<br>ATTN DAVID ROSENBURGH, PRESIDENT<br>PO BOX 7174<br>NORTH BRUNSWICK, NJ 08902 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/14/2016 |
| 2340 | DTE GAS COMPANY<br>ONE ENERGY PLZ<br>DETROIT, MI 48226 | Country Fresh, LLC | VENDOR AGREEMENT |
| 2342 | DUKE ENERGY CAROLINAS LLC<br>ATTN DT01X<br>9700 DAVID TAYLOR DR<br>CHARLOTTE, NC 28262 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 03/02/2010 |
| 2346 | DUKE ENERGY<br>PO BOX 1004<br>CHARLOTTE, NC 28201-1004 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 2347 | DUKE POWER COMPANY<br>9700 DAVID TAYLOR DR<br>CHARLOTTE, NC 28262-2363 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 2349 | DUMPLIN HOLDINGS INC<br>2160 HILLS AVE<br>ATLANTA, GA 30318 | Dean Foods Company | LICENSING AGREEMENT DATED 08/22/2017 |
| 2350 | DUNKIN BRANDS INTERNATIONAL DMCC<br>PO BOX 2965<br>CAROL STREAM, IL 60132 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 04/12/2018 |
| 2358 | DUTCH DAIRY<br>ATTN ELDERT VAN DAM<br>17215 WILD RD<br>HELENDALE, CA 92342 | Alta-Dena Certified Dairy, LLC<br>Southern Foods Group, LLC | PURCHASE CONTRACT DATED 01/01/2005 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 2360 | DUTCH DAIRY<br>ATTN ELDERT VAN DAM<br>17215 WILD RD<br>HELENDALE, CA 92342 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2361 | DUTCH DAIRY<br>ATTN ELDERT VAN DAM<br>17215 WILD RD<br>HELENDALE, CA 92342 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2362 | DUTRA FARMS INC<br>ATTN VP<br>5496 W RIPON RD<br>MANTECA, CA 95337 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/29/2018 |
| 2364 | DYGERT FARMS<br>243 DYGERT STREET<br>PALATINE BRIDGE, NY 13428 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2365 | DYGERT FARMS<br>243 DYGERT STREET<br>PALATINE BRIDGE, NY 13428 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2366 | DYNAMICS RESOURCES INC<br>ATTN YURY ZABELLO<br>935 LAKEVIEW PKWY, STE 105<br>VERNON HILLS, IL 60061 | Dean Foods Company | SERVICE CONTRACT DATED 09/19/2018 |
| 2367 | E LAVERN AND FRANCES MARTIN<br>972 SCHAEFFER ROAD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2368 | E LAVERN AND FRANCES MARTIN<br>972 SCHAEFFER ROAD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2371 | E. LAMAR BURKHOLDER<br>18203 THEURET HILL ROAD<br>SAEGERTOWN, PA 16433 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2372 | E. LAMAR BURKHOLDER<br>18203 THEURET HILL ROAD<br>SAEGERTOWN, PA 16433 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2373 | E.J. DAIRIES INC<br>2009 EAST 121ST AVENUE<br>CROWN POINT, IN 46037 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2374 | E.J. DAIRIES INC<br>2009 EAST 121ST AVENUE<br>CROWN POINT, IN 46037 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2375 | EAGLE COMPACTION LLC<br>ATTN GENERAL MGR<br>3460 OLD BROCK RD<br>WEATHERFORD, TX 76087 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/04/2018 |
| 2376 | EAGLE CREEK COLONY<br>PO BOX 78<br>GALATA, MT 59444 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2377 | EAGLE CREEK COLONY<br>PO BOX 78<br>GALATA, MT 59444 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2378 | EAGLE FAMILY FOODS GROUP LLC<br>ATTN PAT MEEHAN, SVP MKT<br>4020 KINROSS LAKES PKWY<br>RICHFIELD, OH 44286 | Suiza Dairy Group, LLC | TRADEMARK OR IP AGREEMENT DATED 01/01/2016 |
| 2379 | EAGLE UNIFORM & LINEN SUPPLY<br>494 MAIN ST<br>LANDER, WY 82520 | Southern Foods Group, LLC | LEASE: EQUIPMENT |
| 2380 | EAGLE UNIFORM & LINEN SUPPLY<br>494 MAIN ST<br>LANDER, WY 82520 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 08/02/2016 |
| 2381 | EAN SERVICES LLC<br>ATTN BUSINESS RENTAL SALES DEPT<br>600 CORPORATE PARK DR<br>SAINT LOUIS, MO 63105 | Dean Foods Company | LEASE: AUTO DATED 04/19/2019 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 2385 | EAST END COLONY<br>PO BOX 297<br>HAVRE, MT 59501 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2386 | EAST END COLONY<br>PO BOX 297<br>HAVRE, MT 59501 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2387 | EAST WEST BANK<br>135 N LOS ROBLES AVE, 7TH FL<br>PASADENA, CA 91101 | Dean Transportation, Inc.<br>Dean Foods Company | GUARANTEES DATED 02/18/2016 |
| 2388 | EAST WEST BANK<br>135 N LOS ROBLES AVE, 7TH FL<br>PASADENA, CA 91101 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/18/2016 |
| 2389 | EASTERN PURE WATER<br>491 SILVER SPRING ST<br>PROVIDENCE, RI 02904 | Garelick Farms, LLC | LEASE: EQUIPMENT DATED 10/12/2017 |
| 2390 | EASTERN PURE WATER<br>491 SILVER SPRING ST<br>PROVIDENCE, RI 02904 | Garelick Farms, LLC | LEASE: EQUIPMENT DATED 02/26/2019 |
| 2391 | EASTERN PURE WATER<br>491 SILVER SPRING ST<br>PROVIDENCE, RI 02904 | Garelick Farms, LLC | LEASE: EQUIPMENT DATED 04/26/2017 |
| 2398 | ECHO GLOBAL LOGISTICS<br>22168 NETWORK PL<br>CHICAGO, IL 60673 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2401 | ECOLAB INC<br>ATTN NICHOLAS ALFAO, SVP<br>370 N WABASHA ST<br>ST PAUL, MN 55102-2233 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/01/2016 |
| 2402 | ECOLAB INC<br>ATTN NICHOLAS ALFAO, SVP<br>370 N WABASHA ST<br>ST PAUL, MN 55102-2233 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/01/2018 |
| 2403 | ECOLAB INC<br>ATTN NICHOLAS ALFAO, SVP<br>370 N WABASHA ST<br>ST PAUL, MN 55102-2233 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/15/2008 |
| 2406 | ECOLAB INC<br>ATTN VP CORPORATE ACCTS-FOOD & BEVERAGE<br>370 N WABASHA ST<br>ST PAUL, MN 55102-2233 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/10/2011 |
| 2411 | ECOLAB INC<br>ATTN VP, CORP ACCTS - FOOD & BEVERAGE<br>370 N WABASHA ST<br>ST PAUL, MN 55102-2233 | Dean Foods Company | PURCHASE CONTRACT |
| 2412 | ECOLAB INC<br>ATTN VP, CORP ACCTS - FOOD & BEVERAGE<br>370 N WABASHA ST<br>ST PAUL, MN 55102-2233 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/01/2013 |
| 2415 | ECOLAB INC<br>ATTN VP, CORP ACCTS - FOOD & BEVERAGE<br>370 N WABASHA ST<br>ST PAUL, MN 55102-2233 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/15/2008 |
| 2419 | EDF TRADING NORTH AMERICA LLC<br>ATTN CONTRACT ADMINISTRATION<br>4700 WEST DAM HOUSTON PKWY N, STE 250<br>HOUSTON, TX 77041 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT |
| 2420 | EDF TRADING NORTH AMERICA LLC<br>ATTN CONTRACT ADMINISTRATION<br>4700 WEST DAM HOUSTON PKWY N, STE 250<br>HOUSTON, TX 77041 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 08/22/2014 |
| 2421 | EDF TRADING NORTH AMERICA LLC<br>ATTN CONTRACT ADMINISTRATION<br>4700 WEST DAM HOUSTON PKWY N, STE 250<br>HOUSTON, TX 77041 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 2422 | EDF TRADING NORTH AMERICA LLC<br>ATTN CONTRACT ADMINISTRATION<br>4700 WEST DAM HOUSTON PKWY N, STE 250<br>HOUSTON, TX 77041 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 08/22/2014 |
| 2423 | EDGAR A WEBER & COMPANY INC<br>ATTN ROGER M PASSAGLIA<br>549 PALWAUKEE DR<br>WHEELING, IL 60090 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/11/2019 |
| 2425 | EDGEWATER TECHNOLOGY-RANZAL INC<br>ATTN ROBIN RANZAL, PRESIDENT<br>108 CORPORATE PARK DR, STE 105<br>WHITE PLAINS, NY 10604 | Dean Services, LLC | SERVICE CONTRACT |
| 2427 | EDGEWATER TECHNOLOGY-RANZAL INC<br>D/B/A RANZAL & ASSOCIATES<br>ATTN CHRIS CHURCHILL, PRESIDENT<br>1025 WESTCHESTER AVE, STE 108<br>WHITE PLAINS, NY 10604 | Dean Foods Company | SERVICE CONTRACT DATED 10/02/2018 |
| 2431 | EDY'D GRAND ICE CREAM<br>ATTN GENERAL COUNSEL<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618-1391 | Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT |
| 2435 | EDY'S GRAND ICE CREAM<br>C/O DREYER'S GRAND ICE CREAM INC<br>ATTN GENERAL COUNSEL<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Garelick Farms, LLC | DISTRIBUTION AGREEMENT |
| 2436 | EDY'S GRAND ICE CREAM<br>CALIFORNIA CORPORATION<br>ATTN GENERAL COUNSEL<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618-1391 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT DATED 04/15/2005 |
| 2437 | EDY'S GRAND ICE CREAM<br>CALIFORNIA CORPORATION<br>ATTN GENERAL COUNSEL<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618-1391 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT DATED 04/15/2005 |
| 2438 | EFT ENERGY INC<br>ATTN PETER FAGAN, COO<br>251 W 30TH ST, STE 15E<br>NEW YORK, NY 10001 | Dean Foods Company | LICENSING AGREEMENT DATED 08/07/2015 |
| 2442 | EKO ACRES FARM, LLC<br>1752 NORTH 350 EAST<br>ROLLING PRAIRIE, IN 46371 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2443 | EKO ACRES FARM, LLC<br>1752 NORTH 350 EAST<br>ROLLING PRAIRIE, IN 46371 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2448 | ELAM L. LAPP<br>241 BROOKMANS CORNER ROAD<br>FT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2449 | ELAM L. LAPP<br>241 BROOKMANS CORNER ROAD<br>FT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2456 | ELM LAWN DAIRY INC<br>240 RIVERWOOD DR<br>DULUTH, MN 55810 | Dean Foods North Central LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 2457 | ELMER ENOS OR ELLEN WITMER<br>1915 NORTH SEVENTH STREET<br>LEBANON, PA 17046 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2458 | ELMER ENOS OR ELLEN WITMER<br>1915 NORTH SEVENTH STREET<br>LEBANON, PA 17046 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2459 | ELMER S. STOLTZFUS<br>342 FRIENDS DRIVE<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 2460 | ELMER S. STOLTZFUS<br>342 FRIENDS DRIVE<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2461 | ELMIRA TERMINAL & WAREHOUSE CORP<br>PO BOX 2091<br>ELMIRA, NY 14903 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 11/08/2017 |
| 2462 | ELMIRA TERMINAL & WAREHOUSE CORP<br>PO BOX 2091<br>ELMIRA, NY 14903 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/27/2017 |
| 2465 | ELMVUE FARM LLC<br>131 ENTERPRISE ROAD<br>JOHNSTOWN, NY 12095 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2466 | ELMVUE FARM LLC<br>131 ENTERPRISE ROAD<br>JOHNSTOWN, NY 12095 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2467 | ELVIN OR MARY HOOVER<br>821 ALLEGRE ROAD<br>ELKTON, KY 42220 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2468 | ELVIN OR MARY HOOVER<br>821 ALLEGRE ROAD<br>ELKTON, KY 42220 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2469 | ELWOOD STAFFING SERVICES INC<br>ATTN JOHN K MORRISON, SR VP & LEGAL COUNSEL<br>4111 CENTRAL AVE<br>COLUMBUS, IN 47203 | Southern Foods Group, LLC | EMPLOYMENT AGENCY DATED 12/23/2015 |
| 2470 | ELWOOD STAFFING SERVICES INC<br>ATTN JOHN K MORRISON, SR VP & LEGAL COUNSEL<br>4111 CENTRAL AVE<br>COLUMBUS, IN 47203 | Dean Foods Company | EMPLOYMENT AGENCY DATED 10/13/2016 |
| 2471 | EMBEST INC<br>2555 BUCHANAN AVE SW<br>GRAND RAPIDS, MI 49508 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 11/17/1988 |
| 2472 | EMPIRE FOOD MARKETING LLC<br>34 GREEN ST<br>WOODBRIDGE, NJ 07095 | Dean Foods Company | SERVICE CONTRACT |
| 2473 | EMPIRE FOOD MARKETING LLC<br>34 GREEN ST<br>WOODBRIDGE, NJ 07095 | Dean Foods Company | SERVICE CONTRACT |
| 2474 | EMPIRE FOOD MARKETING LLC<br>34 GREEN ST<br>WOODBRIDGE, NJ 07095 | Dean Foods Company | SERVICE CONTRACT |
| 2477 | ENBRIDGE GAS SERVICES US INC<br>ATTN CREDIT MGR<br>3000 425 1ST ST SW<br>CALGARY, AB T2P 3L8 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT |
| 2480 | ENBRIDGE GAS SERVICES US INC<br>ATTN PAM BEETHAM, CONTRACT ADMIN<br>100 W LAWRENCE ST<br>APPLETON, WI 54911 | Dean Foods Company | PURCHASE CONTRACT |
| 2481 | ENBRIDGE GAS SERVICES US LLC<br>ATTN MARK T MORGAN<br>100 W LAWRENCE ST<br>APPLETON, WI 54912 | Dean Foods Company | PURCHASE CONTRACT |
| 2486 | ENCORE SERVICES INC<br>ATTN BRIAN KROHN<br>11807 Q ST, STE 1<br>OMAHA, NE 68137 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/15/2013 |
| 2487 | ENCORE SERVICES INC<br>ATTN BRIAN KROHN<br>11807 Q ST, STE 1<br>OMAHA, NE 68137 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/17/2013 |
| 2489 | ENERGY & POWER SOLUTIONS INC<br>ATTN CEO<br>940 S COAST DR, STE 100<br>COSTA MESA, CA 92626 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/08/2007 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 2490 | ENERGY & POWER SOLUTIONS INC<br>ATTN CEO<br>940 S COAST DR, STE 100<br>COSTA MESA, CA 92626 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/24/2005 |
| 2491 | ENERGY & POWER SOLUTIONS INC<br>ATTN CEO<br>940 S COAST DR, STE 100<br>COSTA MESA, CA 92626 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/24/2005 |
| 2493 | ENERGY AND POWER SOLUTIONS INC<br>ATTN CFO<br>150 PAULARINO AVE , STE A120<br>COSTA MESA, CA 92626 | Alta-Dena Certified Dairy, LLC | MAINTENANCE: EQUIPMENT DATED 09/15/2011 |
| 2494 | ENERGY CURTAILMENT SPECIALIST INC<br>ONE SHELL PLAZA<br>910 LOUISIANA ST<br>HOUSTON, TX 77002 | Reiter Dairy, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/16/2012 |
| 2495 | ENERGY EDGE CONSULTING LLC<br>ATTN MATT HOBSON<br>PO BOX 70528<br>HOUSTON, TX 77270-0528 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/05/2011 |
| 2496 | ENERGY EDGE CONSULTING LLC<br>ATTN MATT HOBSON<br>PO BOX 70528<br>HOUSTON, TX 77270-0528 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/18/2011 |
| 2497 | ENERGY POWER & SOLUTIONS INC<br>ATTN CHIEF FINANCIAL OFFICER<br>150 PAULARINO AVE, STE A 120<br>COSTA MESA, CA 92626 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 09/15/2011 |
| 2498 | ENERGY POWER & SOLUTIONS INC<br>ATTN CHIEF FINANCIAL OFFICER<br>150 PAULARINO AVE, STE A 120<br>COSTA MESA, CA 92626 | Alta-Dena Certified Dairy, LLC | MAINTENANCE: EQUIPMENT DATED 09/15/2011 |
| 2499 | ENERGY PRODUCT CO<br>1725 W PIER D ST<br>LONG BEACH, CA 90802 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/10/2017 |
| 2501 | ENERGYUNITED ELECTRIC MEMBERSHIP CORP<br>ATTN TIM HOLDER<br>567 MOCKSVILLE HWY<br>STATESVILLE, NC 28625 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 04/26/2006 |
| 2502 | ENERNOC INC<br>ATTN BERDIK, GEN COUNSEL VP SEC<br>ONE MARINE DR, STE 400<br>BOSTON, MA 02210 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 2503 | ENERNOC INC<br>ATTN BRIAN IM, ENERGY MARKETS OPS ANALYST<br>ONE MARINA PARK DR, STE 400<br>BOSTON, MA 02210 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 10/19/2016 |
| 2504 | ENERNOC INC<br>ATTN DANA SPIELVOGEL, SALES OPERATIONS ASSOCIATE<br>ONE MARINA PARK DR, STE 400<br>BOSTON, MA 02210 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 07/11/2016 |
| 2505 | ENERNOC INC<br>ATTN DEPT GEN COUNSEL<br>101 FEDERAL ST, STE 1100<br>BOSTON, MA 02110 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/01/2013 |
| 2507 | ENERNOC INC<br>ATTN DEPT GEN COUNSEL<br>ONE MARINE DR, STE 400<br>BOSTON, MA 02210 | Alta-Dena Certified Dairy, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/06/2014 |
| 2508 | ENERNOC INC<br>ATTN DEPT GEN COUNSEL<br>ONE MARINE DR, STE 400<br>BOSTON, MA 02210 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/20/2013 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 2510 | ENERNOC INC<br>ATTN LEGAL DEPT<br>ONE MARINE DR, STE 400<br>BOSTON, MA 02210 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/06/2014 |
| 2511 | ENERNOC INC<br>ATTN LEGAL DEPT<br>ONE MARINE DR, STE 400<br>BOSTON, MA 02210 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/06/2014 |
| 2512 | ENERNOC INC<br>ATTN MICHAEL BERDIK, DEPT GEN COUNSEL<br>ONE MARINE DR, STE 400<br>BOSTON, MA 02210 | Alta-Dena Certified Dairy, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/01/2015 |
| 2514 | ENERNOC INC<br>ATTN MICHAEL BERDIK, DEPT GEN COUNSEL<br>ONE MARINE DR, STE 400<br>BOSTON, MA 02210 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 2516 | ENERWISE GLOBAL TECHNOLOGIES<br>D/B/A CPOWER<br>ATTN SVP CUSTOMER FULFILLMENT<br>111 MARKET PL, STE 201<br>BALTIMORE, MD 21202 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/01/2017 |
| 2523 | ENOS E. MILLER<br>15588 HAYES ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2524 | ENOS E. MILLER<br>15588 HAYES ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2525 | ENOS L OR JAMIMA R WEAVER<br>1963 JORDANVILLE ROAD<br>JORDANVILLE, NY 13361 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2526 | ENOS L OR JAMIMA R WEAVER<br>1963 JORDANVILLE ROAD<br>JORDANVILLE, NY 13361 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2527 | ENOS S. STOLTZFUS<br>606 EAST TUTT ROAD<br>TRENTON, KY 42286 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2528 | ENOS S. STOLTZFUS<br>606 EAST TUTT ROAD<br>TRENTON, KY 42286 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2529 | ENOS YODER<br>3104 OLD TRENTON ROAD<br>GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2530 | ENOS YODER<br>3104 OLD TRENTON ROAD<br>GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2531 | ENSR CORPORATION<br>1999 AVENUE OF THE STARS<br>SUITE 2600<br>LOS ANGELES, CA 90067 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 03/17/2015 |
| 2532 | ENTERPRISE DRIVE STORAGE<br>635 ENTERPRISE DRIVE<br>SOMERSET, KY 42501 | Dean Foods Company | LEASE - PARKING |
| 2533 | ENVIRONMENTAL LOGISTICS<br>25901 INDUSTRIAL PKWY<br>HAYWARD, CA 94544 | Dean Foods Company | SERVICE CONTRACT |
| 2541 | ENVIRONMENTAL REMEDIATION SERVICES INC<br>4010 OPTION PASS<br>FORT WAYNE, IN 46818 | Suiza Dairy Group, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 2543 | EQUASTONE INTERLOCKEN LLC<br>ATTN LEASING ADMINISTRATOR<br>8910 UNIVERSITY CENTER LANE, STE 500<br>SAN DIEGO, CA 92122 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/06/2008 |
| 2544 | EQUASTONE INTERLOCKEN LLC<br>ATTN LEASING ADMINISTRATOR<br>8910 UNIVERSITY CENTER LANE, STE 500<br>SAN DIEGO, CA 92122 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 12/17/2007 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 2546 | EQUASTONE INTERLOCKEN LLC<br>ATTN LEASING ADMINISTRATOR<br>8910 UNIVERSITY CENTER LANE, STE 500<br>SAN DIEGO, CA 92122 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/18/2008 |
| 2547 | EQUASTONE INTERLOCKEN LLC<br>ATTN LEASING ADMINISTRATOR<br>8910 UNIVERSITY CENTER LANE, STE 500<br>SAN DIEGO, CA 92122 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 03/31/2009 |
| 2548 | EQUIPMENT DEPOT OF ILLINOIS INC<br>751 EXPRESSWAY DR<br>ITASCA, IL 60143 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 03/31/2016 |
| 2550 | ERIC RYAN CORPORATION, THE<br>ATTN MARY A DE CARIA, CFO<br>1 EARLY ST, STE A<br>PO BOX 473<br>ELLWOOD CITY, PA 16117 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 06/11/2014 |
| 2551 | ERNEST HORNING<br>1405 HORSESHOE PIKE<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2552 | ERNEST HORNING<br>1405 HORSESHOE PIKE<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2553 | ERNEST YODER<br>357 KINSMAN ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2554 | ERNEST YODER<br>357 KINSMAN ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2560 | ERWIN HOSTETLER<br>455 FREDONIA ROAD<br>GREENVILLE, PA 16125 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2561 | ERWIN HOSTETLER<br>455 FREDONIA ROAD<br>GREENVILLE, PA 16125 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2563 | ESSHAKI, GENE J, ARBITRATOR<br>ATTN GENERAL MANAGER<br>1601 ELM ST STE 4343<br>DALLAS, TX 72501 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 06/21/2017 |
| 2564 | ESTATE OF ISAAC HELLER<br>C/O BRIAN BANASZYNSKI<br>205 MILL RD<br>EDISON, NJ 08837 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 07/25/2017 |
| 2565 | ESTATE OF ISAAC HELLER<br>C/O BRIAN BANASZYNSKI<br>205 MILL RD<br>EDISON, NJ 08837 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 07/25/2017 |
| 2567 | ESTATE OF ORVILLE SCHUSTER<br>C/O STEVE SCHUSTER AND JOE ARENS, CO-EXECUTORS<br>2605 LINCOLN AVE SW<br>PO BOX 1110<br>LE MARS, IA 51031 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 2572 | ESTATE OF PAUL R CARTER<br>3010 CR 135<br>BROWNWOOD, TX 76801 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 07/31/2017 |
| 2573 | E-TAILER INC<br>ATTN GEN COUNSEL<br>10539 APPLEWOOD RD<br>SISTER BAY, WI 54234 | Dean Foods Company | DISTRIBUTION AGREEMENT DATED 06/03/2019 |
| 2574 | ETC GROUP INC<br>ATTN RICK MITCHELL, MGR STRATEGIC DEVELOPMENT<br>1112 E COPELAND RD, STE 400<br>ARLINGTON, TX 76011 | Dean Foods Company | TRAVEL AGENCY AGREEMENT DATED 12/12/2006 |
| 2576 | ETTAIN GROUP INC<br>ATTN GENERAL MANAGER<br>1601 ELM ST STE 4343<br>DALLAS, TX 75201 | Dean Management, LLC | INDEPENDENT CONTRACTORS DATED 01/08/2019 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 2583 | EVERGREEN PACKAGING EQUIPMENT<br>2400 6TH ST; PO BOX 3000<br>CEDAR RAPIDS, IA 52406 | Dean Foods Company | PURCHASE CONTRACT |
| 2586 | EVERGREEN PACKAGING<br>ATTN DAVID COATES VP - SALES<br>5350 POPLAR AVE, STE 600<br>MEMPHIS, TN 38119 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/15/2012 |
| 2587 | EVERGREEN PACKAGING<br>ATTN DAVID COATES VP - SALES<br>5350 POPLAR AVE, STE 600<br>MEMPHIS, TN 38119 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 12/22/2016 |
| 2588 | EVERGREEN PACKAGING<br>ATTN DAVID COATES VP - SALES<br>5350 POPLAR AVE, STE 600<br>MEMPHIS, TN 38119 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 04/08/2019 |
| 2590 | EVERGREEN PACKAGING<br>ATTN VP -- SALES<br>5350 POPLAR AVE, STE 600<br>MEMPHIS, TN 38119 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 09/30/2013 |
| 2591 | EVOQUA WATER TECHNOLOGIES LLC<br>28563 NETWORK PLACE<br>CHICAGO, IL 60673 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 06/24/2019 |
| 2595 | EXPERIAN INFORMATION SOLUTIONS INC<br>ATTN GENERAL COUNSEL<br>475 ANTON BLVD<br>COSTA MESA, CA 92626 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 03/01/2018 |
| 2596 | EXPRESS EMPLOYMENT PROFESSIONALS<br>9701 BOARDWALK BOULEVARD<br>OKLAHOMA CITY, OK 73162 | Dean Foods Company | EMPLOYMENT AGENCY |
| 2597 | EXPRESS SERVICES INC<br>PO BOX 203901<br>DALLAS, TX 75320-3901 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 10/25/2016 |
| 2598 | EXTERIOR MAINTENANCE RESOURCES<br>D/B/A MERIT SERVICE SOLUTIONS LLC<br>ATTN CRAIG SWEENEY, CFO<br>52 E SWEDESFORD RD, STE 100<br>MALVERN, PA 19355 | Garelick Farms, LLC | SERVICE CONTRACT |
| 2599 | EXTERIOR MAINTENANCE RESOURCES<br>D/B/A MERIT SERVICE SOLUTIONS LLC<br>ATTN CRAIG SWEENEY, CFO<br>52 E SWEDESFORD RD, STE 100<br>MALVERN, PA 19355 | Garelick Farms, LLC | SERVICE CONTRACT DATED 11/12/2018 |
| 2600 | EXTERIOR MAINTENANCE RESOURCES<br>D/B/A MERIT SERVICE SOLUTIONS LLC<br>ATTN CRAIG SWEENEY, CFO<br>52 E SWEDESFORD RD, STE 100<br>MALVERN, PA 19355 | Garelick Farms, LLC | SERVICE CONTRACT |
| 2601 | EXTERIOR MAINTENANCE RESOURCES<br>D/B/A MERIT SERVICE SOLUTIONS LLC<br>ATTN CRAIG SWEENEY, CFO<br>52 E SWEDESFORD RD, STE 100<br>MARLTON, NJ | Garelick Farms, LLC | SERVICE CONTRACT |
| 2604 | EYC USA INCORPORATED<br>ATTN LEE CUMMINS, VP CPG DEV<br>50 BRAINTREE HILL OFFICE PARK, STE 220<br>BRAINTREE, MA 02184 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 02/01/2017 |
| 2605 | EYC USA INCORPORATED<br>ATTN STEVE TOWAR, VP CPG DEV<br>50 BRAINTREE HILL OFFICE PARK, STE 220<br>BRAINTREE, MA 02184 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/19/2019 |
| 2607 | EYC USA INCORPORATED<br>ATTN STEVE TOWAR, VP CPG DEV<br>50 BRAINTREE HILL OFFICE PARK, STE 220<br>BRAINTREE, MA 02184 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 09/10/2018 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 2608 | EYC USA INCORPORATED<br>ATTN STEVE TOWAR, VP CPG DEV<br>50 BRAINTREE HILL OFFICE PARK, STE 220<br>BRAINTREE, MA 02184 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 03/27/2017 |
| 2610 | EYC USA INCORPORATED<br>ATTN STEVE TOWAR, VP CPG DEV<br>50 BRAINTREE HILL OFFICE PARK, STE 220<br>BRAINTREE, MA 02184 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 03/27/2017 |
| 2611 | EYC USA INCORPORATED<br>ATTN STEVE TOWAR, VP CPG DEV<br>50 BRAINTREE HILL OFFICE PARK, STE 220<br>BRAINTREE, MA 02184 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 01/31/2017 |
| 2612 | EYC USA INCORPORATED<br>ATTN STEVE TOWAR, VP CPG DEV<br>50 BRAINTREE HILL OFFICE PARK, STE 220<br>BRAINTREE, MA 02184 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 03/27/2017 |
| 2614 | EYE PRODUCTIONS INC<br>ATTN RONDA BERKELEY, SCRIPT CLEARANCE MGR<br>4024 RADFORD AVE<br>STUDIO CITY, CA 91604 | Southern Foods Group, LLC | LICENSING AGREEMENT DATED 03/01/2013 |
| 2615 | EZRA S. WENGERD<br>139 H JONES ROAD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2616 | EZRA S. WENGERD<br>139 H JONES ROAD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2620 | FAIR FARMS LLC<br>409 LIME PLANT RD<br>PARKER, PA 16049 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2621 | FAIR FARMS LLC<br>409 LIME PLANT RD<br>PARKER, PA 16049 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2622 | FAIRHAVEN COLONY DAIRY<br>PO BOX 29<br>ULM, MT 59485-0000 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2623 | FAIRHAVEN COLONY DAIRY<br>PO BOX 29<br>ULM, MT 59485-0000 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2629 | FAMILY FARE LLC<br>ATTN FRANCIS WONG<br>850 76TH ST SW<br>GRAND RAPIDS, MI 49518-8700 | Country Fresh, LLC<br>Dean Foods North Central, LLC | VENDOR AGREEMENT DATED 06/04/2017 |
| 2639 | FEDERATED FOODS INC<br>ATTN DAVID LAPLANTE, PRESIDENT & CEO<br>3025 W SALT CREEK LN<br>ARLINGTON, IL 60005 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT |
| 2640 | FEDERATED FOODS INC<br>ATTN DAVID LAPLANTE, PRESIDENT & CEO<br>3025 W SALT CREEK LN<br>ARLINGTON, IL 60005 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT |
| 2643 | FEDEX OFFICE AND PRINT SERVICES INC<br>ATTN GENERAL COUNSEL<br>THREE GALLERIA TOWER<br>13155 NOEL RD, STE 1600<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT DATED 07/30/2013 |
| 2645 | FERRELLGAS<br>ATTN RICK WARREN, ACCT MGR<br>1011 FIRESTONE PKWY<br>LAVERGNE, TN 37086 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/26/2017 |
| 2646 | FFE - LTL<br>PO BOX 847576<br>DALLAS, TX 75284 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2647 | FIC HOLDINGS LLC<br>2875 N.E. 191 ST<br>PH-1B<br>AVENTURA, FL 33180 | Friendly'S Manufacturing And Retail, LLC | LEASE: BUILDING AND LAND DATED 10/30/2018 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 2648 | FIC RESTAURANTS INC<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET ST<br>PHILADELPHIA, PA 19103 | Friendly'S Manufacturing And Retail, LLC | LEASE: BUILDING AND LAND DATED 10/30/2018 |
| 2649 | FIC RESTAURANTS INC<br>NEOPOLITAN GROUP HOLDINGS LLC<br>C/O SUN CAPITAL PARTNERS INC<br>5100 TOWN CENTER CIR, STE 600<br>BACA RATON, FL 33486 | Friendly'S Manufacturing And Retail, LLC | LICENSING AGREEMENT DATED 06/20/2016 |
| 2651 | FIESTA MART LLC<br>ATTN SID KESWANI, CEO<br>5235 KATY FWY<br>HOUSTON, TX 77077 | Dean Foods Company | CUSTOMER AGREEMENT |
| 2656 | FIFTH THIRD EQUIPMENT FINANCE COMPANY<br>38 FOUNTAIN SQ PLAZA, MD 10904A<br>CINCINNATI, OH 45202 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 2657 | FIFTH THIRD EQUIPMENT FINANCE COMPANY<br>38 FOUNTAIN SQ PLAZA, MD 10904A<br>CINCINNATI, OH 45202 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 2658 | FIFTH THIRD EQUIPMENT FINANCE COMPANY<br>38 FOUNTAIN SQ PLAZA, MD 10904A<br>CINCINNATI, OH 45202 | Dean Foods Company | LEASE: EQUIPMENT |
| 2659 | FIFTH THIRD EQUIPMENT FINANCE COMPANY<br>38 FOUNTAIN SQ PLAZA, MD 10904A<br>CINCINNATI, OH 45202 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 2660 | FIFTH THIRD EQUIPMENT FINANCE COMPANY<br>38 FOUNTAIN SQ PLAZA, MD 10904A<br>CINCINNATI, OH 45202 | Dean Foods Company | LEASE: EQUIPMENT |
| 2661 | FIFTH THIRD EQUIPMENT FINANCE COMPANY<br>38 FOUNTAIN SQ PLAZA, MD 10904A<br>CINCINNATI, OH 45202 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 08/13/2015 |
| 2662 | FIFTH THIRD EQUIPMENT FINANCE COMPANY<br>ATTN MICHAEL I AHART,VP<br>38 FOUNTAIN SQ PLAZA, MD 10904A<br>CINCINNATI, OH 45202 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 08/13/2015 |
| 2663 | FIFTH THIRD LEASING COMPANY<br>38 FOUNTAIN SQ PLAZA<br>CINCINNATI, OH 45202 | Dean Foods Company | LEASE: EQUIPMENT DATED 09/09/2002 |
| 2664 | FIFTH THIRD LEASING COMPANY<br>ATTN DIANA COOPER<br>38 FOUNTAIN SQUARE PLAZA, MD 10904A<br>CINCINANATI, OH 45263 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 02/14/2003 |
| 2665 | FIFTH THIRD LEASING COMPANY<br>ATTN DIANA COOPER<br>38 FOUNTAIN SQUARE PLAZA, MD 10904A<br>CINCINNATI, OH 45263 | Dean Foods Company | LEASE: EQUIPMENT DATED 01/01/2005 |
| 2666 | FIFTH THIRD LEASING COMPANY<br>ATTN DIANA COOPER<br>38 FOUNTAIN SQUARE PLAZA, MD 10904A<br>CINCINNATI, OH 45263 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 01/01/2005 |
| 2673 | FINLAY EXTRACTS & INGREDIENTS USA INC<br>ATTN GERARDO SANTIAGO, VP SALES & MKTG<br>10 BLACKSTONE VALLEY PL<br>LINCOLN, RI 02865 | Friendly'S Manufacturing And Retail, LLC | PURCHASE CONTRACT DATED 07/19/2019 |
| 2674 | FINLAY EXTRACTS & INGREDIENTS USA INC<br>ATTN GERARDO SANTIAGO, VP SALES & MKTG<br>10 BLACKSTONE VALLEY PL<br>LINCOLN, RI 02865 | Friendly'S Manufacturing And Retail, LLC | PURCHASE CONTRACT DATED 04/01/2019 |
| 2675 | FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION<br>ATTN DAN FILBY, MANAGING DIRECTOR<br>9800 CROSS POINT BLVD, STE 300<br>INDIANAPOLIS, IN 46256 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 04/12/2013 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 2676 | FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION<br>ATTN DAN FILBY, MANAGING DIRECTOR<br>9800 CROSS POINT BLVD, STE 300<br>INDIANAPOLIS, IN 46256 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 04/12/2013 |
| 2677 | FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION<br>ATTN DAN FILBY, MANAGING DIRECTOR<br>9800 CROSS POINT BLVD, STE 300<br>INDIANAPOLIS, IN 46256 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/12/2014 |
| 2678 | FIRST ADVANTAGE TAX CONSULTING SERVICES LLC<br>9800 CROSSPOINT BLVD, STE 300<br>INDIANAPOLIS, IN 46256 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/20/2012 |
| 2679 | FIRST ADVANTAGE<br>PO BOX 404537<br>ATLANTA, GA 30384 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 2680 | FIRST ADVANTAGE<br>PO BOX 404537<br>ATLANTA, GA 30384 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/12/2014 |
| 2695 | FIRST CITIZENS BANK & TRUST COMPANY<br>PO BOX 4627<br>JOHNSON CITY, TN 37604 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 12/01/1996 |
| 2696 | FIRST ENERGY<br>ATTN GREGORY A NAPIERALA, MAJOR ACCOUNT EXECUTIVE<br>300 MADISON AVE, FL 7<br>TOLEDO, OH 43652-0001 | Country Fresh, LLC | VENDOR AGREEMENT DATED 10/15/1999 |
| 2697 | FIRST ENERGY<br>ATTN GREGORY A NAPIERALA, MAJOR ACCOUNT EXECUTIVE<br>300 MADISON AVE, MS 660<br>TOLEDO, OH 43652 | Country Fresh, LLC | VENDOR AGREEMENT DATED 03/05/1998 |
| 2703 | FLAGSHIP ATLANTA DAIRY LLC<br>ATTN TD YOUNG, GENERAL MGR<br>777 MEMORIAL DR<br>ATLANTA, GA 30315 | Dean Foods Company | LEASE: EQUIPMENT DATED 09/19/2005 |
| 2706 | FLAVORCHEM CORP<br>ATTN WILLIAM MUSSATTI<br>1525 BROOK DR<br>DOWNERS GROVE, IL 60515 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/01/2019 |
| 2707 | FLEET ADVANTAGE LLC C/O Universal Equipment Leasing<br>ATTN BRIAN HOLLAND<br>401 E LAS OLAS BLVD, STE 1720<br>FORT LAUDERDALE, FL 33301 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 06/27/2014 |
| 2708 | FLEET ADVANTAGE LLC C/O Universal Equipment Leasing<br>ATTN MICHAEL L AHART<br>2711 N HASKELL AVE, STE 3400<br>DALLAS, TX 75204 | Dean Transportation, Inc.<br>Dean Foods Company | GUARANTEES DATED 06/27/2014 |
| 2709 | FLEET ADVANTAGE LLC<br>ATTN BRIAN HOLLAND<br>401 E LAS OLAS BLVD, STE 1720<br>FORT LAUDERDALE, FL 33301 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/11/2018 |
| 2726 | FLINTVILLE HOLSTEINS LLC<br>400 FLINTVILLE ROAD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2727 | FLINTVILLE HOLSTEINS LLC<br>400 FLINTVILLE ROAD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2728 | FLORANCE & ASSOCIATES<br>PO BOX 832011<br>RICHARDSON, TX 75083 | Dean Foods Company | IT - R&M COMPUTER EQUIPMENT AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 2731 | FLORENCE 130 PLAZA LLC<br>C/O HOWCO MANAGEMENT COMPANY LLC<br>7 GORDON AVE<br>LAWRENCEVILLE, NJ 08648 | Garelick Farms, LLC | LEASE: BUILDING AND LAND |
| 2737 | FLORIDA POWER & LIGHT COMPANY<br>ATTN VP SALES<br>1900 AVERILL RD<br>GENEVA, IL 60134 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 03/02/1993 |
| 2738 | FLOYD & MARIETTA LENGACHER<br>5244 SOUTH COUNTY ROAD<br>LEXINGTON, IN 47138 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2739 | FLOYD & MARIETTA LENGACHER<br>5244 SOUTH COUNTY ROAD<br>LEXINGTON, IN 47138 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2742 | FONA INTERNATIONAL INC<br>ATTN VP SALES<br>1900 AVERILL RD<br>GENEVA, IL 60134 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/14/2019 |
| 2744 | FONA INTERNATIONAL INC<br>ATTN VP SALES<br>1900 AVERILL RD<br>GENEVA, IL 60134 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/14/2019 |
| 2747 | FOOD LION LLC<br>C/O HUNTON & WILLIAMS LLP<br>ATTN RICHARD L WYATT<br>2200 PENN AVE NW<br>WASHINGTON, DC 20037 | Dean Foods Company | CUSTOMER AGREEMENT DATED 08/03/2017 |
| 2749 | FOODBUY LLC<br>ATTN CATEGORY MGR DSD DAIRY<br>2400 YORKMONT RD<br>CHARLOTTE, NC 28217 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/15/2017 |
| 2750 | FOODBUY LLC<br>ATTN CATEGORY MGR DSD DAIRY<br>2400 YORKMONT RD<br>CHARLOTTE, NC 28217 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 12/15/2017 |
| 2751 | FOODBUY LLC<br>ATTN CATEGORY MGR DSD DAIRY<br>2400 YORKMONT RD<br>CHARLOTTE, NC 28217 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 09/01/2017 |
| 2753 | FOODLAND SUPER MARKET LTD<br>ATTN STACY WAIAU-OMORI<br>3536 HARDING AVE<br>HONOLULU, HI 96816 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 08/15/2019 |
| 2755 | FOREMOST FARM USA<br>ATTN PRESIDENT<br>ROUTE 3<br>BARABOO, WI 53913 | Dean Foods Company | FREIGHT SERVICES AGREEMENT DATED 09/27/2007 |
| 2759 | FOREMOST FARMS USA CREAM<br>EAST 10889 PENNY LANE<br>BARABOO, WI 53959 | Dean Foods Company | LICENSING AGREEMENT DATED 10/08/2004 |
| 2764 | FORSEY FAMILY IRREVOCABLE PROP TRUST<br>ATTN ANGELA MCLAWS<br>6257 W 9680 N<br>HIGHLAND, UT 84003 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 12/28/2016 |
| 2765 | FORSEY, JAMES K & JOYCE<br>ATTN JAMES FORSEY / JOYCE FORSEY<br>698 UPLAND DR<br>RICHFIELD, UT 84701 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 03/01/1998 |
| 2767 | FORTUNE TRANSPORTATION COMPANY<br>ATTN PERRY OLSON<br>PO BOX 399<br>WINDOM, MN 56101 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2772 | FOSS NORTH AMERICA INC<br>ATTN LINDSEY NELSON<br>8091 WALLACE RD<br>EDEN PRAIRIE, MN 55344 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/27/2019 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 2773 | FOSS<br>ATTN LINDSEY NELSON<br>8091 WALLACE RD<br>EDEN PRAIRIE, MN 55344 | Dean Foods Of Wisconsin, LLC | MAINTENANCE: EQUIPMENT DATED 10/28/2019 |
| 2774 | FOSS<br>ATTN LINDSEY NELSON<br>8091 WALLACE RD<br>EDEN PRAIRIE, MN 55344 | Dean Foods Of Wisconsin, LLC | MAINTENANCE: EQUIPMENT DATED 10/28/2019 |
| 2775 | FOSS<br>ATTN LINDSEY NELSON<br>8091 WALLACE RD<br>EDEN PRAIRIE, MN 55344 | Country Fresh, LLC | PURCHASE CONTRACT DATED 04/03/2019 |
| 2776 | FOSTER HILL TRANSPORT LLC<br>ATTN MICHELLE DUSZA<br>143 W MAIN ST<br>WEST BROOKFIELD, MA 01585 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 09/01/2016 |
| 2779 | FOSTERS FAMILY FARM<br>19034 CONNEAUTVILLE ROAD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2780 | FOSTERS FAMILY FARM<br>19034 CONNEAUTVILLE ROAD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2781 | FOUNTAIN FARMS, LLC<br>195 THOMPSON ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2782 | FOUNTAIN FARMS, LLC<br>195 THOMPSON ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2784 | FOX MEADOWS FARM, LLC<br>105 NORTH CLAY ROAD<br>LITITZ, PA 17543 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2785 | FOX MEADOWS FARM, LLC<br>105 NORTH CLAY ROAD<br>LITITZ, PA 17543 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2786 | FOX'S TRANSPORT INC<br>ATTN KEVIN A FOX, PRESIDENT<br>350 N 18TH ST, FL 2<br>LEBANON, PA 17406 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 07/01/2017 |
| 2787 | FOXTROT SYSTEMS INC<br>ATTN LUKE WACHTEL, PRESIDENT<br>185 CLARA ST, STE 101A<br>SAN FRANCISCO, CA 94107 | Dean Foods Company | SERVICE CONTRACT DATED 11/01/2018 |
| 2790 | FRANCIS P. BATTISTI<br>1366 KRINGSBUSH ROAD<br>ST JOHNSVILLE, NY 13452 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2791 | FRANCIS P. BATTISTI<br>1366 KRINGSBUSH ROAD<br>ST JOHNSVILLE, NY 13452 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2792 | FRANKLIN ENERGY CENTER LLC<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC<br>Suiza Dairy Group, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 04/15/2005 |
| 2793 | FRANKLIN ENERGY CENTER LLC<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/15/2005 |
| 2794 | FRANKLIN ENERGY CENTER LLC<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/08/2007 |
| 2795 | FRANKLIN ENERGY CENTER LLC<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/24/2005 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 2796 | FRANKLIN ENERGY CENTER LLC<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/24/2005 |
| 2798 | FRANKLIN ENERGY CENTER LLC<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Suiza Dairy Group, LLC<br>Garelick Farms, LLC | GUARANTEES DATED 03/24/2005 |
| 2799 | FRANKLIN ENERGY CENTER LLC<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT |
| 2800 | FRANKLIN ENERGY CENTER LLC<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT |
| 2802 | FRANKLIN ENERGY CENTER LLC<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Suiza Dairy Group, LLC<br>Garelick Farms, LLC | GUARANTEES DATED 03/24/2005 |
| 2803 | FRANKLIN ENERGY CENTER LLC<br>C/O NEW ENERGY CAPITAL CORP<br>ATTN DANIEL GOLDMAN, CFO<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 04/15/2005 |
| 2804 | FRANKLIN ENERGY CENTER LLC<br>C/O NEW ENERGY CAPITAL CORP<br>ATTN DANIEL GOLDMAN, CFO<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Dean Foods Company | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 04/15/2005 |
| 2805 | FRANKLIN ENERGY CENTER LLC<br>C/O NEW ENERGY CAPITAL CORP<br>ATTN DANIEL GOLDMAN, CFO<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 04/14/2005 |
| 2806 | FRED'S INC<br>4300 NEW GETWELL RD<br>MEMPHIS, TN 38118 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 07/18/2014 |
| 2807 | FRED'S INC<br>4300 NEW GETWELL RD<br>MEMPHIS, TN 38118 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 07/18/2014 |
| 2808 | FRED'S INC<br>4300 NEW GETWELL RD<br>MEMPHIS, TN 38118 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 07/18/2014 |
| 2809 | FRED'S INC<br>4300 NEW GETWELL RD<br>MEMPHIS, TN 38118 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 07/18/2014 |
| 2810 | FRED'S INC<br>4300 NEW GETWELL RD<br>MEMPHIS, TN 38118 | Mayfield Dairy Farms, LLC | CUSTOMER AGREEMENT DATED 07/18/2014 |
| 2811 | FRED'S INC<br>4300 NEW GETWELL RD<br>MEMPHIS, TN 38118 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 07/18/2014 |
| 2812 | FRED'S INC<br>4300 NEW GETWELL RD<br>MEMPHIS, TN 38118 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 07/18/2014 |
| 2813 | FRED'S INC<br>4300 NEW GETWELL RD<br>MEMPHIS, TN 38118 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 07/18/2014 |
| 2814 | FRED'S INC<br>4300 NEW GETWELL RD<br>MEMPHIS, TN 38118 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 11/24/2015 |
| 2815 | FRED'S INC<br>4300 NEW GETWELL RD<br>MEMPHIS, TN 38118 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 11/23/2015 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 2816 | FRED'S INC<br>4300 NEW GETWELL RD<br>MEMPHIS, TN 38118 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 11/26/2015 |
| 2817 | FRED'S INC<br>4300 NEW GETWELL RD<br>MEMPHIS, TN 38118 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 11/24/2015 |
| 2818 | FRED'S INC<br>4300 NEW GETWELL RD<br>MEMPHIS, TN 38118 | Mayfield Dairy Farms, LLC | CUSTOMER AGREEMENT DATED 11/24/2015 |
| 2819 | FRED'S INC<br>4300 NEW GETWELL RD<br>MEMPHIS, TN 38118 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 11/24/2015 |
| 2820 | FRED'S INC<br>4300 NEW GETWELL RD<br>MEMPHIS, TN 38118 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 11/24/2015 |
| 2821 | FRED'S INC<br>4300 NEW GETWELL RD<br>MEMPHIS, TN 38118 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 11/24/2015 |
| 2822 | FRED'S INC<br>4300 NEW GETWELL RD<br>MEMPHIS, TN 38118 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | INDEMNITY AGREEMENT DATED 11/24/2016 |
| 2824 | FREESE & NICHOLS INC<br>ATTN TINA MILRANY<br>4055 INTERNATIONAL PLAZA, STE 200<br>FT WORTH, TX 76109-4895 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/31/2013 |
| 2825 | FREEZER FOLKS LLC<br>827 LOGAN DR<br>MOVILLE, IA 51039 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 2826 | FREIGHT HANDLERS INC<br>ATTN LUKE SAARI, PRES<br>795 E 340 S, STE 200<br>AMERICAN FORK, UT 84003 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | FREIGHT SERVICES AGREEMENT DATED 06/19/2015 |
| 2829 | FRESH ICE CREAM COMPANY LLC, THE<br>ATTN C/O DAVID STEIN<br>278 6 ST, APT 3-B<br>BROOKLYN, NY 11215 | Dgi Ventures, Inc. | PURCHASE CONTRACT DATED 04/18/2017 |
| 2830 | FRESH ICE CREAM COMPANY LLC, THE<br>ATTN C/O DAVID STEIN<br>278 6 ST, APT 3-B<br>BROOKLYN, NY 11215 | Dgi Ventures, Inc. | PURCHASE CONTRACT DATED 04/18/2017 |
| 2834 | FRIENDLY'S PURCHASING AND DISTRIBUTION LLC<br>ATTN CFO<br>1855 BOSTON RD, STE 200<br>WILBRAHAM, MA 01095 | Friendly'S Manufacturing And Retail, LLC | VENDOR AGREEMENT DATED 06/20/2016 |
| 2835 | FRIENDLY'S PURCHASING AND DISTRIBUTION LLC<br>ATTN CFO<br>1855 BOSTON RD, STE 200<br>WILBRAHAM, MA 01095 | Friendly'S Manufacturing And Retail, LLC | VENDOR AGREEMENT |
| 2838 | FUELMAN INC<br>ATTN KARL ISHIGAKI, SALES<br>PO BOX 29249<br>HONOLULU, HI 96820 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 12/06/2018 |
| 2839 | FUELQUEST INC<br>ATTN RYAN MOSSMAN, VP/GM FUEL CENTER<br>9 GREENWAY PLAZA, STE 1800<br>HOUSTON, TX 77046 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 03/30/2012 |
| 2841 | FULLERTON CULTURED SPECIALTIES<br>1901 VIA BURTON<br>FULLERTON, CA 98231 | Dean Foods Company | VENDOR AGREEMENT DATED 03/15/2007 |
| 2844 | G&K SERVICES<br>ATTN JON ROSENBERG<br>2850 SYNERGY ST<br>NORTH LAS VEGAS, NV 89030 | Dean Foods Company | LEASE: EQUIPMENT DATED 03/07/2016 |
| 2846 | G. LAMAR BOLLINGER<br>160 FORREST DRIVE<br>FREDERICKSBURG, PA 17026 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 2847 | G. LAMAR BOLLINGER<br>160 FORREST DRIVE<br>FREDERICKSBURG, PA 17026 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2850 | G.S ENTERPRISES<br>C/O QUALITY FOODS<br>ATTN LOUIE GONZALEZ<br>500 BROADWAY SE<br>ALBUQUERQUE, NM 87102 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND |
| 2856 | GALEN GARBER<br>11327 CARR ROAD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2857 | GALEN GARBER<br>11327 CARR ROAD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2858 | GALEN M. GOOD<br>1901 BIRCH ROAD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2859 | GALEN M. GOOD<br>1901 BIRCH ROAD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2860 | GALLAGHER BASSETT SERVICES INC<br>ATTN MS KATHY RHYAN<br>THE GALLAGHER CENTRE<br>TWO PIERCE PL<br>ITASCA, IL 60143 | Dean Foods Company | SERVICE CONTRACT DATED 06/25/2009 |
| 2874 | GARRATT-CALLAHAN COMPANY<br>ATTN DAYNE MILLER, DIST MGR<br>111 ROLLINS RD<br>MILLBRAE, CA 94030 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT |
| 2875 | GARRATT-CALLAHAN COMPANY<br>ATTN DAYNE MILLER, DIST MGR<br>111 ROLLINS RD<br>MILLBRAE, CA 94030 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 12/13/2004 |
| 2876 | GARRATT-CALLAHAN COMPANY<br>ATTN DAYNE MILLER, DIST MGR<br>111 ROLLINS RD<br>MILLBRAE, CA 94030 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 12/13/2004 |
| 2877 | GARRATT-CALLAHAN COMPANY<br>ATTN DAYNE MILLER, DIST MGR<br>111 ROLLINS RD<br>MILLBRAE, CA 94030 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 01/19/2005 |
| 2880 | GARY AND LUCINDA HORST<br>335 FONTANA AVENUE<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2881 | GARY AND LUCINDA HORST<br>335 FONTANA AVENUE<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2882 | GARY BLAYDES<br>865 THURMAN SEXTON ROAD<br>CENTER, KY 42214 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2883 | GARY BLAYDES<br>865 THURMAN SEXTON ROAD<br>CENTER, KY 42214 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2884 | GARY LENTZ<br>1179 GREBLE ROAD<br>LEBANON, PA 17046 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2885 | GARY LENTZ<br>1179 GREBLE ROAD<br>LEBANON, PA 17046 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2886 | GARY MEAD<br>244 HILLTOP ROAD<br>SPREAKERS, NY 12166 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2887 | GARY MEAD<br>244 HILLTOP ROAD<br>SPREAKERS, NY 12166 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 2889 | GATEWAY HOLDINGS LLC<br>ATTN FRANK HINMAN II<br>PO BOX 596<br>WINSTON-SALEM, NC 27102-0596 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 02/24/2017 |
| 2890 | GATEWAY HOLDINGS LLC<br>ATTN FRANK HINMAN II<br>PO BOX 596<br>WINSTON-SALEM, NC 27102-0596 | Suiza Dairy Group, LLC<br>Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/20/2012 |
| 2891 | GATEWAY HOLDINGS LLC<br>ATTN FRANK HINMAN II<br>PO BOX 596<br>WINSTON-SALEM, NC 27102-0596 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 09/11/2009 |
| 2892 | GATEWAY HOLDINGS LLC<br>ATTN FRANK HINMAN II<br>PO BOX 596<br>WINSTON-SALEM, NC 27102-0596 | Suiza Dairy Group, LLC<br>Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/20/2012 |
| 2906 | GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC<br>C/O RICOH USA INC<br>70 VALLEY STREAM PKWY<br>MALVERN, PA 19355 | Dean Foods Company | LEASE: EQUIPMENT DATED 05/11/2015 |
| 2907 | GELLERT COMPANY, THE C/O MAC EVANS<br>ATTN MAC EVANS<br>PO BOX 425<br>TWIN FALLS, ID 83303 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 01/09/2006 |
| 2911 | GENERAL DATATECH LP<br>ATTN JOHN W ROBERTS ,III PRES<br>999 METROMEDIA PL<br>DALLAS, TX 75247 | Dean Foods Company | SERVICE CONTRACT DATED 03/07/2018 |
| 2915 | GENERAL ELECTRIC CREDIT CORPORATION OF TENNESSEE<br>ATTN CINDY HARRISON<br>300 E JOHN CARPENTER FWY<br>IRVING, TX 75062-2712 | Garelick Farms, LLC | LEASE: EQUIPMENT DATED 07/17/2015 |
| 2919 | GENPACT (UK) LIMITED<br>F/K/A GENPACT INTERNATIONAL INC<br>ATTN TROY MERRIMAN ,VP LEGAL<br>66 BUCKINGHAM GATE, 4TH FLOOR<br>LONDON, SW1E6AU | Dean Foods Company | SERVICE CONTRACT DATED 08/20/2019 |
| 2920 | GENPACT (UK) LIMITED<br>F/K/A GENPACT INTERNATIONAL INC<br>ATTN TROY MERRIMAN ,VP LEGAL<br>66 BUCKINGHAM GATE, 4TH FLOOR<br>LONDON, SW1E6AU | Dean Foods Company | SERVICE CONTRACT DATED 07/09/2019 |
| 2921 | GENPACT INTERNATIONAL INC<br>ATTN GENERAL COUNSEL<br>1155 AVE OF THE AMERICAS, 4TH FL<br>NEW YORK, NY 10036 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/01/2018 |
| 2922 | GENPACT INTERNATIONAL INC<br>ATTN GENERAL COUNSEL<br>1155 AVE OF THE AMERICAS, 4TH FL<br>NEW YORK, NY 10036 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/01/2018 |
| 2923 | GENPACT INTERNATIONAL INC<br>ATTN HEATHER WHITE, SVP, GC, & SEC<br>1155 AVENUE OF THE AMERICAS, 4TH FLOOR<br>NEW YORK, NY 10036 | Dean Foods Company | SERVICE CONTRACT |
| 2925 | GENPACT INTERNATIONAL INC<br>ATTN PRESIDENT<br>42 OLD RIDGEBURY RD, 1ST FLOOR<br>DANBURY, CT 06810 | Dean Foods Company | SERVICE CONTRACT DATED 06/08/2017 |
| 2926 | GENPACT INTERNATIONAL INC<br>ATTN TROY MERRIMAN ,VP LEGAL<br>42 OLD RIDGEBURY RD, 1ST FLOOR<br>DANBURY, CT 06810 | Dean Foods Company | SERVICE CONTRACT DATED 06/08/2017 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 2927 | GENPACT INTERNATIONAL LLC<br>F/K/A GENPACT INTERNATIONAL INC<br>42 OLD RIDGEBURY RD, 1ST FLOOR<br>DANBURY, CT 06810 | Dean Foods Company | SERVICE CONTRACT DATED 02/20/2019 |
| 2928 | GENPAK LLC<br>ATTN MIKE LINACRE<br>68 WARREN ST<br>GLEN FALLS, NY 12801 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 02/07/2017 |
| 2935 | GEORGIA DEPT OF NATURAL RESOURCES ENVIRONMENTAL<br>PROTECTION DIVISION<br>ATTN JUDSON TURNER, DIR<br>C/O CRISTAL SAILORS FILING CLERK<br>2 MLK JR DR SE, STE 1456<br>ATLANTA, GA 30334 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 01/24/2014 |
| 2937 | GEORGIA ENVIRONMENTAL FACILITIES AUTH<br>ATTN PAUL BURKS, EXEC DIR<br>233 PEACHTREE ST NE<br>HARRIS TOWER, STE 900<br>ATLANTA, GA 30303-1911 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 10/13/2006 |
| 2938 | GERALD OR LILLIAN HORST<br>870 BENDER LANE<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2939 | GERALD OR LILLIAN HORST<br>870 BENDER LANE<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2942 | GIANT EAGLE INC<br>ATTN IAN PRISUTA, SR VP GROCERY MERCHANDISING<br>101 KAPPA DR<br>RIDC PARK<br>PITTSBURGH, PA 15238 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 02/07/2018 |
| 2943 | GIANT EAGLE INC<br>ATTN JERRY LECLAIR JR, EVP CHIEF MERCHANDISING & OPS<br>OFFICER<br>101 KAPPA DR<br>RIDC PARK<br>PITTSBURGH, PA 15238 | Midwest Ice Cream Company, LLC | CUSTOMER AGREEMENT DATED 05/15/2018 |
| 2945 | GIANT FOOD STORES LLC<br>ATTN ROBERT L SCHUPPER, CATEGORY MGR DAIRY<br>1149 HARRISBURG PIKE<br>CARLISLE, PA 17013 | Tuscan/Lehigh Dairies, Inc. | VENDOR AGREEMENT DATED 04/29/2016 |
| 2948 | GIANT FOOD STORES LLC<br>ATTN ROBERT L SCHUPPER, CATEGORY MGR DAIRY<br>1149 HARRISBURG PIKE<br>CARLISLE, PA 17013 | Tuscan/Lehigh Dairies, Inc. | VENDOR AGREEMENT |
| 2953 | GIDEON F. STOLTZFUS<br>1385 Mt. Vernon Church Rd<br>Hopkinsville, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2954 | GIDEON F. STOLTZFUS<br>1385 Mt. Vernon Church Rd<br>Hopkinsville, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2955 | GILBERT FARMS<br>5080ENKA HIGHWAY<br>MORRISTOWN, TN 37813 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2956 | GILBERT FARMS<br>5080ENKA HIGHWAY<br>MORRISTOWN, TN 37813 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2959 | GIMMAL LLC<br>ATTN K DAVID QUACKENBUSH, CEO<br>24 GREENWAY PLAZA, STE 1000<br>HOUSTON, TX 77046 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/23/2017 |
| 2960 | GIMMAL LLC<br>ATTN K DAVID QUACKENBUSH, CEO<br>24 GREENWAY PLAZA, STE 1000<br>HOUSTON, TX 77046 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/23/2017 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 2961 | GIMMAL LLC<br>ATTN K DAVID QUACKENBUSH, CEO<br>24 GREENWAY PLAZA, STE 1000<br>HOUSTON, TX 77046 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/23/2017 |
| 2962 | GINA CRANE<br>RESEARCHING ADDRESS | Dean Foods Company | LICENSING AGREEMENT DATED 09/20/2013 |
| 2967 | GIX LOGISTICS INC<br>PO BOX 1845<br>GRAND ISLAND, NE 68802 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2968 | GLACIER COLONY<br>PO BOX 2209<br>CUT BANK, MT 59427 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2969 | GLACIER COLONY<br>PO BOX 2209<br>CUT BANK, MT 59427 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2970 | GLADSON LLC<br>141 W JACKSON BLVD, STE 1220<br>CHICAGO, IL 60604 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LICENSING AGREEMENT DATED 01/01/2019 |
| 2972 | GLADSON LLC<br>ATTN CONTRACT ADMIN<br>1973 OHIO ST<br>LISLE, IL 60532 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LICENSING AGREEMENT DATED 03/22/2013 |
| 2977 | GLEN P. DAMIN<br>106 BELL ROAD<br>ST JOHNSVILLE, NY 13452 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2978 | GLEN P. DAMIN<br>106 BELL ROAD<br>ST JOHNSVILLE, NY 13452 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2979 | GLEN S. ZIMMERMAN<br>228 CHERRY LANE<br>MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2980 | GLEN S. ZIMMERMAN<br>228 CHERRY LANE<br>MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2981 | GLENDALE COLONY<br>2151 CHALK BUTTE ROAD<br>CUT BANK, MT 59427-1901 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 2982 | GLENDALE COLONY<br>2151 CHALK BUTTE ROAD<br>CUT BANK, MT 59427-1901 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2985 | GLITTER PICTURES LLC<br>3061 TREADWELL ST<br>LOS ANGELES, CA 90028 | Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT |
| 2988 | GLOBALTRANZ ENTERPRISES LLC<br>ATTN LEGAL<br>PO BOX 6348<br>SCOTTSDALE, AZ 85261 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 05/23/2019 |
| 2989 | GLOBALTRANZ ENTERPRISES LLC<br>ATTN RENEE KRUG, CEO<br>7350 N DOBSON RD, STE 130<br>SCOTTSDALE, AZ 85256 | Dean Dairy Holdings LLC<br>Suiza Dairy Group Inc<br>Friendlys Manufacturing & Retail LLC | SERVICE CONTRACT |
| 2992 | GOLDEN BOY FOODS LTD<br>ATTN DANNY SMITHSON<br>115 RIP WILEY RD<br>FITZGERALD, GA 31750 | Friendly'S Manufacturing And Retail, LLC | PURCHASE CONTRACT DATED 02/18/2019 |
| 2995 | GOLDEN VALLEY COLONY INC<br>ATTN JASON WIPS<br>100 GOLDEN VALLEY COLONY LN<br>RYEGATE, MT 59074 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/01/2018 |
| 2996 | GOLDEN VALLEY COLONY<br>ATTN JASON WIPS<br>100 GOLDEN VALLEY COLONY LN<br>RYEGATE, MT 59074 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 2997 | GOLDEN VALLEY COLONY<br>ATTN JASON WIPS<br>100 GOLDEN VALLEY COLONY LN<br>RYEGATE, MT 59074 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 2999 | GOLDEN YEARS PROPERTIES LLC<br>ATTN NANETTE REDMAN<br>1603 PLANTATION DR<br>ALEXANDRIA, LA 71301 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 3000 | GOLDEN YEARS PROPERTIES LLC<br>ATTN NANETTE REDMAN<br>1603 PLANTATION DR<br>ALEXANDRIA, LA 71301 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/01/2018 |
| 3001 | GOLDMAN SACHS MORTGAGE COMPANY<br>ATTN J THEODORE BORTER & RENE J THERIAULT<br>200 WEST ST<br>NEW YORK, NY 10282 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 04/04/2014 |
| 3002 | GOLDMAN SACHS MORTGAGE COMPANY<br>ATTN J THEODORE BORTER & RENE J THERIAULT<br>200 WEST ST<br>NEW YORK, NY 10282 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND |
| 3003 | GOLDMAN SACHS MORTGAGE COMPANY<br>ATTN J THEODORE BORTER & RENE J THERIAULT<br>200 WEST ST<br>NEW YORK, NY 10282 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 01/27/2016 |
| 3004 | GOLDMAN SACHS MORTGAGE COMPANY<br>ATTN J THEODORE BORTER & RENE J THERIAULT<br>200 WEST ST<br>NEW YORK, NY 10282 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 01/27/2016 |
| 3018 | GORDON FOOD SERVICE INC<br>ATTN BRAD REYNOLDS, DIR OF STRATEGIC PROCUREMENT<br>1300 GEZON PKWY SW<br>PO BOX 1787<br>GRAND RAPIDS, MI 49501-1787 | Country Fresh, LLC | PURCHASE CONTRACT DATED 02/06/2018 |
| 3019 | GORDON FOOD SERVICE INC<br>ATTN BRAD REYNOLDS, DIR OF STRATEGIC PROCUREMENT<br>1300 GEZON PKWY SW<br>PO BOX 1787<br>GRAND RAPIDS, MI 49501-1787 | Country Fresh, LLC | PURCHASE CONTRACT DATED 04/13/2017 |
| 3020 | GORDON FOOD SERVICE INC<br>ATTN KRISTI PAUL, LEAD CATEGORY BUYER<br>1300 GEZON PKWY SW<br>PO BOX 1787<br>GRAND RAPIDS, MI 49501-1787 | Country Fresh, LLC | PURCHASE CONTRACT DATED 06/18/2018 |
| 3021 | GORDON FOOD SERVICE INC<br>ATTN KRISTI PAUL, LEAD CATEGORY BUYER<br>1300 GEZON PKWY SW<br>PO BOX 1787<br>GRAND RAPIDS, MI 49501-1787 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 11/01/2019 |
| 3022 | GORDON FOOD SERVICE INC<br>ATTN KRISTI PAUL, LEAD CATEGORY BUYER<br>1300 GEZON PKWY SW<br>PO BOX 1787<br>GRAND RAPIDS, MI 49501-1787 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 11/01/2019 |
| 3023 | GORDON FOOD SERVICE INC<br>ATTN KRISTI PAUL, LEAD CATEGORY BUYER<br>1300 GEZON PKWY SW<br>PO BOX 1787<br>GRAND RAPIDS, MI 49501-1787 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LICENSING AGREEMENT DATED 11/01/2019 |
| 3024 | GORDON FOOD SERVICE INC<br>ATTN KRISTI PAUL, LEAD CATEGORY BUYER<br>1300 GEZON PKWY SW<br>PO BOX 1787<br>GRAND RAPIDS, MI 49501-1787 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 10/31/2019 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 3026 | GORDON R. BLOOD<br>3766 FISHER ROAD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3027 | GORDON R. BLOOD<br>3766 FISHER ROAD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3031 | GOULD & LAMB LLC<br>ATTN JEANNE M BENNETT, STAFF COUNSEL<br>101 RIVERFRONT BLVD, STE 100<br>BRADENTON, FL 34205 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/11/2011 |
| 3044 | GRAINGER INDUSTRIAL SUPPLY<br>ATTN DIRECTOR, SALES SUPPORT<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045-5201 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/08/2017 |
| 3045 | GRAINGER INDUSTRIAL SUPPLY<br>ATTN DIRECTOR, SALES SUPPORT<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045-5201 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/14/2018 |
| 3046 | GRAINGER INDUSTRIAL SUPPLY<br>ATTN DIRECTOR, SALES SUPPORT<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045-5201 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/29/2018 |
| 3047 | GRAINGER INDUSTRIAL SUPPLY<br>ATTN DIRECTOR, SALES SUPPORT<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045-5201 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/19/2018 |
| 3048 | GRANDE VIDA DAIRY LLC<br>300 N CHICAGO AVE<br>PORTALES, NM 88130-5469 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3049 | GRANDE VIDA DAIRY LLC<br>300 N CHICAGO AVE<br>PORTALES, NM 88130-5469 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3050 | GRANITE BEAU TERRE HOLDINGS LLC<br>C/O COLLIERS INTERNATIONAL<br>PO BOX 3546<br>LITTLE ROCK, AR 72203 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/18/2017 |
| 3058 | GRANTSON FARM<br>561 GAY BROOK ROAD<br>ONEONTA, NY 13820 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3059 | GRANTSON FARM<br>561 GAY BROOK ROAD<br>ONEONTA, NY 13820 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3060 | GRAPEVIEW DAIRY LLC<br>PO BOX 308<br>WESTFIELD, NY 14787 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3061 | GRAPEVIEW DAIRY LLC<br>PO BOX 308<br>WESTFIELD, NY 14787 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3062 | GRAUS INC<br>ATTN MILTON GRAUS, PRESIDENT<br>PO BOX 6056<br>ALBUQUERQUE, NM 87197 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/16/2017 |
| 3063 | GRAY DISTRIBUTING<br>ATTN BRIAN AND DIANE GRAY<br>W9579 FORST RD<br>ANTIGO, WI 54409 | Dean Foods Of Wisconsin, LLC | PURCHASE CONTRACT DATED 05/04/2010 |
| 3064 | GRAY INC<br>GRAY TRANSPORTATION INCORPORATED<br>PO BOX 682348<br>FRANKLIN, TN 37068-2348 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3069 | GREAT LAKES PETROLEUM CO<br>ATTN KEVIN WILICOX, OPER MGR<br>4500 RENAISSANCE PKWY<br>CLEVELAND, OH 44128 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 02/20/2017 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 3070 | GREATER ORLANDO AVIATION AUTHORITY<br>PO BOX 864634<br>ORLANDO, FL 32886 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 02/25/2009 |
| 3074 | GREENE SUMMIT FARM<br>10320 DONATION ROAD<br>ERIE, PA 16509 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3075 | GREENE SUMMIT FARM<br>10320 DONATION ROAD<br>ERIE, PA 16509 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3079 | GREENS ENERGY SERVICES INC<br>ATTN STEVE LEAVITT, GM<br>186 N GOLDENROD RD<br>ORLANDO, FL 32807 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/24/2019 |
| 3087 | GREG BROTHERS<br>4444 BOSTON ROAD<br>BARDSTOWN, KY 40004 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3088 | GREG BROTHERS<br>4444 BOSTON ROAD<br>BARDSTOWN, KY 40004 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3091 | GRETTLER PROPERTIES<br>PO BOX 1022<br>INDIANA, PA 15701 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/23/2019 |
| 3092 | GREYROCK FARMS<br>5580 ANDERSON MILL ROAD<br>MOORE, SC 29369 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3093 | GREYROCK FARMS<br>5580 ANDERSON MILL ROAD<br>MOORE, SC 29369 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3097 | GUARDIAN ALARM<br>PO BOX 5003<br>SOUTHFIELD, MI 48086 | Country Fresh, LLC | SERVICE CONTRACT |
| 3102 | GUSTAFSON FARMS, LLC<br>2031 FALCONER FREWSBURG ROAD<br>FREWSBURG, NY 14738 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3103 | GUSTAFSON FARMS, LLC<br>2031 FALCONER FREWSBURG ROAD<br>FREWSBURG, NY 14738 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3106 | GUY GRUBBS<br>214 GRUBBS LANE<br>WADDY, KY 40076 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3107 | GUY GRUBBS<br>214 GRUBBS LANE<br>WADDY, KY 40076 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3109 | GUZZINO LAND LLC<br>ATTN PHILLIP GUZZINO<br>PO BOX 5965<br>LAKE CHARLES, LA 70606 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 08/30/2018 |
| 3110 | H AND S DAIRY<br>9664 RUSSELLVILLE ROAD<br>MORGANTOWN, KY 42261 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3111 | H AND S DAIRY<br>9664 RUSSELLVILLE ROAD<br>MORGANTOWN, KY 42261 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3117 | HAMMONS PRODUCTS COMPANY<br>ATTN JACOB BASECKE, SALES MGR<br>105 HAMMONS DR<br>STOCKTON, MO 65785 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 04/01/2018 |
| 3119 | HANDE SPOT MINI STORAGE<br>PO BOX 166<br>DECATUR, IN 46733 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND |
| 3120 | HANDEE SPOT MINI STORAGE<br>PO BOX 166<br>DECATUR, IN 46733 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/13/1995 |
| 3122 | HANS FARMS<br>89197 568 AVENUE<br>WYNOT, NE 68792 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 3123 | HANS FARMS<br>89197 568 AVENUE<br>WYNOT, NE 68792 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3124 | HANSENS LANDSCAPING SERVICES INC<br>PO BOX 911420<br>ST GEORGE, UT 84791 | Southern Foods Group, LLC | SERVICE CONTRACT DATED 01/12/2016 |
| 3125 | HANSER'S HOLDINGS<br>430 S BILLINGS BLVD<br>BILLINGS, MT 59101 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 01/20/2016 |
| 3126 | HANSON LOGISTICS<br>PO BOX 771877<br>DETROIT, MI 48277 | Dean Foods Company | STORAGE AGREEMENT DATED 08/23/2017 |
| 3130 | HARDEES FOOD SYSTEMS INC<br>ATTN LEGAL DEPT<br>505 N 7TH ST, STE 2000<br>SAINT LOUIS, MO 63101 | Dean Foods Company | SUPPLY AGREEMENT DATED 09/16/2003 |
| 3131 | HARDEES FOOD SYSTEMS INC<br>ATTN LEGAL DEPT<br>505 N 7TH ST, STE 2000<br>SAINT LOUIS, MO 63101 | Dean Foods Company | SUPPLY AGREEMENT DATED 09/16/2003 |
| 3132 | HARDEES FOOD SYSTEMS INC<br>ATTN LEGAL DEPT<br>505 N 7TH ST, STE 2000<br>SAINT LOUIS, MO 63101 | Dean Foods Company | SUPPLY AGREEMENT DATED 09/16/2003 |
| 3136 | HARDEES RESTAURANTS LLC<br>ATTN LEGAL DEPT<br>505 N 7TH ST, STE 2000<br>SAINT LOUIS, MO 63101 | Dean Foods Company | FORMULA ACCESS AGREEMENT DATED 05/01/2013 |
| 3137 | HARDEES RESTAURANTS LLC<br>ATTN LEGAL DEPT<br>505 N 7TH ST, STE 2000<br>SAINT LOUIS, MO 63101 | Dean Foods Company | FORMULA ACCESS AGREEMENT DATED 05/02/2013 |
| 3140 | HARGOL CORPORATION<br>D/B/A UNITED TRAILER LEASING<br>10250 XYLITE ST<br>BLAINE, MN 55449 | Dean Foods North Central, LLC | LEASE: EQUIPMENT DATED 01/23/2019 |
| 3141 | HARGOL CORPORATION<br>D/B/A UNITED TRAILER LEASING<br>10250 XYLITE ST<br>BLAINE, MN 55449 | Dean Foods North Central, LLC | LEASE: EQUIPMENT DATED 01/23/2019 |
| 3143 | HARMONY WAY FARMS, LLC<br>195 COUNTY ROAD 361<br>NIOTA, TN 37826 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3144 | HARMONY WAY FARMS, LLC<br>195 COUNTY ROAD 361<br>NIOTA, TN 37826 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3145 | HARRIS ST HOLDINGS LLC<br>ATTN KEVIN A FOX<br>100 N HARRIS ST<br>CLEONA, PA 17042 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 06/01/2019 |
| 3146 | HARRISON DAIRY, INC<br>215 HARRISON ROAD<br>LOUDON, TN 37774 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3147 | HARRISON DAIRY, INC<br>215 HARRISON ROAD<br>LOUDON, TN 37774 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3148 | HARRISON DAIRY, INC. GA<br>215 HARRISON ROAD<br>LOUDON, TN 37774 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3149 | HARRISON DAIRY, INC. GA<br>215 HARRISON ROAD<br>LOUDON, TN 37774 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3151 | HARTFORD FREEZERS<br>ATTN GEORGE COLE, DIVISION MANAGER<br>741 PARK AVE<br>EAST HARTFORD, CT 06104 | Dean Foods Company | LEASE: EQUIPMENT DATED 09/14/2006 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|---------------------|
| 3152 | HARTLAND COLONY<br>2105 WOODPILE RD<br>HAVRE, MT 59501 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3153 | HARTLAND COLONY<br>2105 WOODPILE RD<br>HAVRE, MT 59501 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3154 | HARTZELL FARM<br>111 HARTZELL LANE<br>SLIPPERY ROCK, PA 16057 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3155 | HARTZELL FARM<br>111 HARTZELL LANE<br>SLIPPERY ROCK, PA 16057 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3156 | HARVEST HOME DAIRY<br>7401 HANNA ROAD<br>CHESTWOOD, KY 40014 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3157 | HARVEST HOME DAIRY<br>7401 HANNA ROAD<br>CHESTWOOD, KY 40014 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3158 | HARVEY S. ZIMMERMAN<br>3165 PEMBROKE FAIRVIEW ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3159 | HARVEY S. ZIMMERMAN<br>3165 PEMBROKE FAIRVIEW ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3169 | HCL AMERICA INC<br>ATTN GENERAL COUNSEL<br>330 POTRERO AVE<br>SUNNYVALE, CA 94085 | Dean Foods Company | LOGISTICS CONTRACT DATED 08/29/2014 |
| 3171 | HCL TECHNOLOGIES LTD<br>ATTN HEAD LEGAL<br>806 SIDDHARTH 96 NEHRU PL<br>KALKAJI<br>NEW DELHI, 110 019 | Dean Foods Company | LOGISTICS CONTRACT DATED 08/29/2014 |
| 3174 | HEALTHCARE GROUP PURCHASING INC<br>ATTN MARK OLIVA<br>3 CEDAR BROOK DR<br>CRANBURY, NJ 08512 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 09/01/2019 |
| 3175 | HEALTHCARE GROUP PURCHASING INC<br>ATTN MARK OLIVA<br>3 CEDAR BROOK DR<br>CRANBURY, NJ 08512 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 09/01/2019 |
| 3180 | HEATHERLY DAIRY<br>494 CANEY BRANCH RD<br>MORRISON, TN 37357 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3181 | HEATHERLY DAIRY<br>494 CANEY BRANCH RD<br>MORRISON, TN 37357 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3182 | HEAVY VEHICLE ELECTRONIC LICENSE PLATE INC<br>A/K/A HELP INC<br>ATTN CUSTOMER SERVICE<br>510 PARKLAND DR<br>SANDY, UT 84070 | Dean Foods Company | LICENSING AGREEMENT DATED 10/18/2016 |
| 3183 | HEAVY VEHICLE ELECTRONIC LICENSE PLATE INC<br>C/O PREPASS SERVICE CENTER<br>ATTN CUSTOMER SERVICE<br>510 PARKLAND DR<br>SANDY, UT 84070 | Dean Foods Company | LICENSING AGREEMENT |
| 3188 | HELLER ALPER ROBERTS - EDISON LLC<br>ATTN BRIAN BANASZYNSKI, PRESIDENT<br>205 MILL RD<br>EDISON, NJ 08837 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 06/18/2017 |
| 3200 | HELLER, ISAAC<br>205 MILL RD<br>EDISON, NJ 08837 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 3205 | HEMPHILL, RICHARD AND NORA<br>PO BOX 580448<br>NORTH PALM SPRINGS, CA 92258-0448 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 02/01/2019 |
| 3208 | HENRY FARMS OF KNOX LLC<br>263 MCGIFFEN ROAD<br>KNOX, PA 16232 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3209 | HENRY FARMS OF KNOX LLC<br>263 MCGIFFEN ROAD<br>KNOX, PA 16232 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3211 | HENRY S. STOLTZFOOS<br>2950 SOUTH MONTGOMERY ROAD<br>CADIZ, KY 42211 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3212 | HENRY S. STOLTZFOOS<br>2950 SOUTH MONTGOMERY ROAD<br>CADIZ, KY 42211 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3213 | HENRY Z STOLTZFUS<br>2989 MILLERS MILL ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3214 | HENRY Z STOLTZFUS<br>2989 MILLERS MILL ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3215 | HERBERT BASHAM<br>582 BOGIE SCOTT ROAD<br>WOODBURY, TN 37190-5681 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3216 | HERBERT BASHAM<br>582 BOGIE SCOTT ROAD<br>WOODBURY, TN 37190-5681 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3219 | HERO/WITEWAVE LLC<br>ATTN JILL WATERS<br>12002 AIRPORT WAY<br>BROOMFIELD, CO 80021-2546 | Dean Foods Company | SERVICE CONTRACT |
| 3221 | HERSHEY COMPANY, THE<br>ATTN GLOBAL LICENSING<br>HCW VISITORS CNTR<br>251 PARK BLVD<br>HERSHEY, PA 17033-0800 | Friendly'S Ice Cream Holdings Corp. | LICENSING AGREEMENT DATED 11/23/2013 |
| 3224 | HESTER FARM<br>281 SOUTH LEATH ROAD<br>PORTLAND, TN 37148 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3225 | HESTER FARM<br>281 SOUTH LEATH ROAD<br>PORTLAND, TN 37148 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3226 | HEYL TRUCK LINES<br>SDS 12 1867<br>PO BOX 86<br>MINNEAPOLIS, MN 55486 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3227 | HICKMAN VALLEY FARMS<br>3025 MIDLAND ROAD<br>SHELBYVILLE, TN 37160 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3228 | HICKMAN VALLEY FARMS<br>3025 MIDLAND ROAD<br>SHELBYVILLE, TN 37160 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3230 | HICKMANS EGG RANCH INC<br>ATTN JUAN MALDONADO<br>6515 S JACKRABBIT TRAIL<br>BUCKEYE, AZ 85326 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/22/2019 |
| 3232 | HIDDEN LAKE COLONY<br>PO BOX 34001<br>FULLERTON, CA 92834 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3233 | HIDDEN LAKE COLONY<br>PO BOX 34001<br>FULLERTON, CA 92834 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 3235 | HIGHLAND DAIRY<br>650 CURRY ROAD<br>CLOVIS, NM 88101 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3236 | HIGHLAND DAIRY<br>650 CURRY ROAD<br>CLOVIS, NM 88101 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3237 | HIGHLAND H FARM<br>497 SUGAR HILL ROAD<br>BROCKWAY, PA 15824 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3238 | HIGHLAND H FARM<br>497 SUGAR HILL ROAD<br>BROCKWAY, PA 15824 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3239 | HIGHWAY 19/23 LLC<br>51 BRIDGE ST<br>SYLVA, NC 28779 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/16/2017 |
| 3240 | HIGHWAY 19/23 LLC<br>51 BRIDGE ST<br>SYLVA, NC 28779 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/16/2017 |
| 3241 | HIGHWAY 19/23 LLC<br>ATTN MOON S CHOI-CHUNG<br>177 PARK DR<br>SYLVA, NC 28779 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/16/2017 |
| 3247 | HILL BROTHERS DAIRY<br>219 PORT WATSON ST<br>CORTLAND, NY 13045 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3248 | HILL BROTHERS DAIRY<br>219 PORT WATSON ST<br>CORTLAND, NY 13045 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3253 | HILLANDALE FARMS INC<br>ATTN GARY BETHEL, PRESIDENT<br>137 MATTERS ST, STE 2200<br>GREENSBURG, PA 15601 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 07/01/2018 |
| 3255 | HILLSIDE COLONY<br>PO BOX 169<br>SWEETGRASS, MT 59484 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3256 | HILLSIDE COLONY<br>PO BOX 169<br>SWEETGRASS, MT 59484 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3257 | HILTON SUPPLY MANAGEMENT LLC<br>ATTN ANU SAXENA, SR VP<br>7926 JONES BRANCH DR, 4TH FL<br>MCLEAN, VA 22102 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT DATED 02/07/2018 |
| 3263 | HIRSCHBACH TRANSPORTATION SERVICES INC<br>ATTN AJ TUCKER<br>18355 US HWY 20<br>EAST DUBUQUE, IL 61025 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT |
| 3266 | HOEING LIVESTOCK FARMS, INC.<br>3493 SOUTH 350 WEST<br>RUSHVILLE, IN 46173 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3267 | HOEING LIVESTOCK FARMS, INC.<br>3493 SOUTH 350 WEST<br>RUSHVILLE, IN 46173 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3273 | HOLLAND ENTERPRISES INC<br>PO BOX 9768<br>FARGO, ND 58106 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3274 | HOLLAND FARMS OF OLIN, LLC #2<br>PO BOX 2<br>OLIN, NC 28660 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3275 | HOLLAND FARMS OF OLIN, LLC #2<br>PO BOX 2<br>OLIN, NC 28660 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3276 | HOLLAND FARMS OF OLIN, LLC<br>PO BOX 25<br>OLIN, NC 28660 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 3277 | HOLLAND FARMS OF OLIN, LLC<br>PO BOX 25<br>OLIN, NC 28660 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3280 | HOLLY KNOLL FARM<br>1315 BROWN SPRINGS ROAD<br>GREENVILLE, TN 37743 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3281 | HOLLY KNOLL FARM<br>1315 BROWN SPRINGS ROAD<br>GREENVILLE, TN 37743 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3282 | HOLSTEINS UNLIMITED LLC - 2<br>37245 100TH AVENUE<br>LEIGH, NE 68643 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3283 | HOLSTEINS UNLIMITED LLC - 2<br>37245 100TH AVENUE<br>LEIGH, NE 68643 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3284 | HOLSTEINS UNLIMITED LLC<br>37245 100TH AVENUE<br>LEIGH, NE 68643 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3285 | HOLSTEINS UNLIMITED LLC<br>37245 100TH AVENUE<br>LEIGH, NE 68643 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3286 | HOLSTEINS, JONDALE<br>10218 FULKERTH RD<br>CERES, CA 95307 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/29/2018 |
| 3287 | HOLTGRAVE DISTRIBUTING INC<br>ATTN RICK HOLTGRAVE, PRESIDENT<br>654 E STATE ST<br>O'FALLON, IL 62269 | Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 03/25/2011 |
| 3288 | HOLTGRAVE DISTRIBUTING INC<br>ATTN RICK HOLTGRAVE, PRESIDENT<br>654 E STATE ST<br>O'FALLON, IL 62269 | Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 03/25/2011 |
| 3289 | HOMESTEAD ACRES<br>310 WEST REISTVILLE ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3290 | HOMESTEAD ACRES<br>310 WEST REISTVILLE ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3291 | HONEY HILL FARM<br>542 HONEY HILL ROAD<br>POLAND, NY 13431 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3292 | HONEY HILL FARM<br>542 HONEY HILL ROAD<br>POLAND, NY 13431 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3294 | HOPPEN PROPERTIES<br>251 BLALOCK DRIVE<br>WALLA WALLA, WA 99362 | Dean Foods Company | LEASE - DISTRIBUTION DEPOT |
| 3295 | HORIZON MEDIA INC<br>ATTN MICHAEL AIELLO, SVP MANAGING DIRECTOR, SHARED SERVICES<br>75 VARICK ST, 16TH FL<br>NEW YORK, NY 10013 | Dean Foods Company | ADVERTISING CONTRACT DATED 05/28/2013 |
| 3300 | HORNSBY FARM, INC.<br>330 JIM HORNSBY LANE<br>DECATUR, TN 37322 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3301 | HORNSBY FARM, INC.<br>330 JIM HORNSBY LANE<br>DECATUR, TN 37322 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3304 | HOT EXPRESS INC<br>PO BOX 51060<br>BILLINGS, MT 59105 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3308 | HOWCO MANAGEMENT COMPANY LLC<br>7 GORDON AVE<br>LAWRENCEVILLE, NJ 08648 | Dean Foods Company | LEASE: BUILDING AND LAND |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 3309 | HOWCO MANAGEMENT COMPANY LLC<br>7 GORDON AVE<br>LAWRENCEVILLE, NJ 08648 | Garelick Farms, LLC | LEASE: BUILDING AND LAND |
| 3310 | HOWCO MANAGEMENT COMPANY LLC<br>7 GORDON AVE<br>LAWRENCEVILLE, NJ 08648 | Garelick Farms, LLC | LEASE: BUILDING AND LAND |
| 3311 | HOWCO MANAGEMENT COMPANY LLC<br>7 GORDON AVE<br>LAWRENCEVILLE, NJ 08648 | Garelick Farms, LLC | LEASE: BUILDING AND LAND |
| 3315 | HP HOOD LLC<br>ATTN JEFFREY ANDREWS, SR DIRECTOR, CONTRACT MFG<br>6 KIMBALL LN<br>LYNNFIELD, MA 01940 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 07/17/2018 |
| 3322 | HTS LOGISTICS LLC<br>ATTN RICH STEELE, VP<br>4339 ROOSEVELT BLVD, STE 400<br>JACKSONVILLE, FL 32210 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 12/20/2018 |
| 3329 | HUGGINS AND KENT LLC<br>ATTN WE KENT JR<br>PO BOX 156<br>CALLAO, VA 22435 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND |
| 3333 | HUGHES REAL ESTATE PARTNERSHIP LLC<br>ATTN RONALD F HUGHES<br>641 DEER VALLEY ROAD<br>HARRINGTON, DE 19952 | Tuscan/Lehigh Dairies, Inc.<br>Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/27/2019 |
| 3337 | HUHTAMAKI PACKAGING INC<br>ATTN LEGAL DEPARTMENT<br>9201 PACKAGING DRIVE<br>DESOTO, KS 66018 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 06/01/2010 |
| 3338 | HUHTAMAKI PACKAGING INC<br>ATTN LEGAL DEPARTMENT<br>9201 PACKAGING DRIVE<br>DESOTO, KS 66018 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 03/01/2013 |
| 3340 | HUHTAMAKI PACKAGING INC<br>ATTN LEGAL DEPARTMENT<br>9201 PACKAGING DRIVE<br>DESOTO, KS 66018 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 03/29/2016 |
| 3341 | HUHTAMAKI PACKAGING INC<br>ATTN LEGAL DEPARTMENT<br>9201 PACKAGING DRIVE<br>DESOTO, KS 66018 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 12/29/2016 |
| 3342 | HUHTAMAKI PACKAGING INC<br>ATTN LEGAL DEPARTMENT<br>9201 PACKAGING DRIVE<br>DESOTO, KS 66018 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT |
| 3345 | HULETT FARMS<br>1277 SMOOT ROAD<br>MORRISON, TN 37357 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3346 | HULETT FARMS<br>1277 SMOOT ROAD<br>MORRISON, TN 37357 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3347 | HULSBOSCH DAIRY FARM LLC<br>6678 SOUTH COUNTY ROAD 700<br>GREENSBURG, IN 47240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3348 | HULSBOSCH DAIRY FARM LLC<br>6678 SOUTH COUNTY ROAD 700<br>GREENSBURG, IN 47240 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3349 | HUMDINGER HOLSTEINS<br>53159 STATE ROUTE 10<br>BLOOMVILLE, NY 13739 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3350 | HUMDINGER HOLSTEINS<br>53159 STATE ROUTE 10<br>BLOOMVILLE, NY 13739 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 3351 | HUNTER PUBLIC RELATIONS LLC<br>ATTN GRACE LEONG<br>41 MADISON AVE<br>NEW YORK, NY 10010 | Dean Foods Company | SERVICE CONTRACT |
| 3355 | HUNTINGTON TECHNOLOGY FINANCE INC<br>ATTN AMY R CHARBONEAU, CONTRACT NEG ANALYST<br>2285 FRANKLIN RD, STE 100<br>BLOOMFIELD HILLS, MI 48302 | Dean Foods Company | LEASE: EQUIPMENT DATED 04/08/2016 |
| 3356 | HURST MECHANICAL<br>ATTN MARK J MALANOSKI<br>5800 SAFETY DR<br>BELMONT, MI 49306 | Country Fresh, LLC | MAINTENANCE: EQUIPMENT |
| 3358 | HURST MECHANICAL<br>ATTN MARK J MALANOSKI<br>5800 SAFETY DR<br>BELMONT, MI 49306 | Country Fresh, LLC | MAINTENANCE: EQUIPMENT |
| 3365 | I & M RAIL LINK<br>ATTN THERESA BECHWITH, PROPERTY MGMT DIV<br>101 INTERNATIONAL WAY<br>PO BOX 16030<br>MISSOULA, MT 59808 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 03/15/2000 |
| 3366 | I & M RAIL LINK<br>ATTN THERESA BECHWITH, PROPERTY MGMT DIV<br>101 INTERNATIONAL WAY<br>PO BOX 16030<br>MISSOULA, MT 59808 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 03/15/2000 |
| 3367 | I & M RAIL LINK<br>ATTN THERESA BECHWITH, PROPERTY MGMT DIV<br>101 INTERNATIONAL WAY<br>PO BOX 16030<br>MISSOULA, MT 59808 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 02/10/2000 |
| 3368 | IBM CREDIT LLC<br>PO BOX 643600<br>PITTSBURGH, PA 15264-3600 | Dean Foods Company | LEASE: EQUIPMENT DATED 10/15/2014 |
| 3372 | ICE DATA LP<br>ATTN LYNN MARTIN<br>5669 NEW NORTHSIIDE DRIVE, 3RD FL<br>ATLANTA, GA 30328 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 08/22/2016 |
| 3373 | ICE DATA LP<br>ATTN LYNN MARTIN<br>5669 NEW NORTHSIIDE DRIVE, 3RD FL<br>ATLANTA, GA 30328 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 08/22/2016 |
| 3374 | ICIMS INC<br>29348 NETWORK PLACE<br>CHICAGO, IL 60673 | Dean Foods Company | IT CONTRACT |
| 3375 | ICIMS INC<br>29348 NETWORK PLACE<br>CHICAGO, IL 60673 | Dean Foods Company | IT CONTRACT |
| 3376 | ICIMS INC<br>29348 NETWORK PLACE<br>CHICAGO, IL 60673 | Dean Foods Company | IT CONTRACT |
| 3379 | IDAHO UNITED CREDIT UNION<br>PO BOX 2268<br>BOISE, ID 83701 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 3382 | ILLINOIS POWER CO<br>ATTN AGENCY DIVISION F-50<br>500 S 27TH ST<br>DECATUR, IL 62521 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 3385 | IMAGITEK LTD<br>ATTN MARA S HENDERSON, PRESIDENT<br>2525 S SHORE BLVD, STE 202<br>HOUSTON, TX 77573 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SOFTWARE LICENSING AGREEMENT DATED 09/18/2006 |
| 3386 | IMAGITEK LTD<br>ATTN MARA S HENDERSON, PRESIDENT<br>2525 S SHORE BLVD, STE 202<br>HOUSTON, TX 77573 | Dean Dairy Holdings, LLC | IT CONTRACT DATED 09/18/2006 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 3387 | IMEC<br>11 WILLOW RD<br>AYER, MA 01432 | Garelick Farms, LLC | INDEPENDENT CONTRACTORS |
| 3389 | INDIAN RIVER TRANSPORT CO<br>PO BOX 936330<br>ATLANTA, GA 31193 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 3392 | INFINTE ENERGY INC<br>ATTN CONTRACTS MGR<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 11/01/2011 |
| 3393 | INFINTE ENERGY INC<br>ATTN CONTRACTS MGR<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 11/16/2011 |
| 3394 | INFINTE ENERGY INC<br>ATTN CONTRACTS MGR<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 09/25/2014 |
| 3395 | INFINTE ENERGY INC<br>ATTN CONTRACTS MGR<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/01/2014 |
| 3396 | INFINTE ENERGY INC<br>ATTN CONTRACTS MGR<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607-3704 | Friendly'S Ice Cream Holdings Corp. | SALES CONTRACT/TRADE AGREEMENT |
| 3398 | INFINTE ENERGY INC<br>ATTN LAURA HAMMOND, CONTRACT MGR<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | Friendly'S Ice Cream Holdings Corp. | AGENCY AGREEMENT |
| 3399 | INFINTE ENERGY INC<br>ATTN LAURA HAMMOND, CONTRACT MGR<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | Friendly'S Ice Cream Holdings Corp. | AGENCY AGREEMENT |
| 3400 | INFINTE ENERGY INC<br>ATTN LAURA HAMMOND, CONTRACT MGR<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | Friendly'S Ice Cream Holdings Corp. | AGENCY AGREEMENT |
| 3401 | INFORMATICA<br>PO BOX 741089<br>LOS ANGELES, CA 90074 | Dean Foods Company | IT - SOFTWARE MAINTENANCE AGREEMENT |
| 3402 | INFORMATION RESOURCES INC<br>ATTN GENERAL COUNSEL<br>150 N CLINTON ST<br>CHICAGO, IL 60661 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 03/28/2017 |
| 3403 | INFORMATION RESOURCES INC<br>ATTN GENERAL COUNSEL<br>150 N CLINTON ST<br>CHICAGO, IL 60661 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 03/18/2019 |
| 3404 | INFORMATION RESOURCES INC<br>ATTN GENERAL COUNSEL<br>150 N CLINTON ST<br>CHICAGO, IL 60661 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LICENSING AGREEMENT DATED 12/08/2017 |
| 3408 | INGERSOLL RAND COMPANY<br>2250 N AIRPORT BLVD<br>AURORA, CO 80011 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 08/06/2018 |
| 3409 | INGERSOLL-RAND COMPANY<br>ATTN CHIP RHODEN, MGR<br>800-B BEATY ST<br>DAVIDSON, NC 28036 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 11/10/2017 |
| 3410 | INGERSOLL-RAND COMPANY<br>ATTN CHIP RHODEN, MGR<br>800-B BEATY ST<br>DAVIDSON, NC 28036 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 11/10/2017 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 3411 | INGERSOLL-RAND COMPANY<br>ATTN CHIP RHODEN, MGR<br>800-D BEATY ST<br>DAVIDSON, NC 28036 | Suiza Dairy Group, LLC | MAINTENANCE: EQUIPMENT DATED 07/02/2019 |
| 3415 | INNOVATIVE AUDITING SERVICES<br>ATTN JAMES BUJNOCH JR<br>10497 TOWN & COUNTRY WAY, STE 140<br>HUSTON, TX 77024 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 11/23/2009 |
| 3416 | INNOVATIVE AUDITING SERVICES<br>ATTN JAMES BUJNOCH JR<br>10497 TOWN & COUNTRY WAY, STE 140<br>HUSTON, TX 77024 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 03/16/2010 |
| 3417 | INNOVATIVE DRIVER SERVICES COMPANY<br>ATTN TRACY TERRELL, BRANCH MGR<br>114-A S WESTGATE DR<br>GREENSBORO, NC 27407 | Suiza Dairy Group, LLC | EMPLOYMENT AGENCY DATED 12/15/2005 |
| 3418 | INNOVATIVE DRIVER SERVICES COMPANY<br>ATTN TRACY TERRELL, BRANCH MGR<br>114-A S WESTGATE DR<br>GREENSBORO, NC 27407 | Suiza Dairy Group, LLC | EMPLOYMENT AGENCY DATED 12/15/2005 |
| 3419 | INNOVATIVE PACKAGING INC<br>1312 FLAXMILL RD<br>HUNTINGTON, IN 46750 | Dean Foods Company | PURCHASE CONTRACT |
| 3423 | INPACO CORPORATION<br>ATTN PRESIDENT<br>6950 WORTHINGTON GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/01/2013 |
| 3424 | INPACO CORPORATION<br>ATTN PRESIDENT<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT |
| 3425 | INPACO CORPORATION<br>ATTN PRESIDENT<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/01/2013 |
| 3426 | INPACO CORPORATION<br>ATTN PRESIDENT<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/01/2010 |
| 3427 | INPACO CORPORATION<br>ATTN PRESIDENT<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 09/01/2013 |
| 3428 | INSIGHT DAIRY<br>682 NEW VILLE ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3429 | INSIGHT DAIRY<br>682 NEW VILLE ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3431 | INSPIRUS<br>ATTN PAULA AMBROZIC, SR DIR<br>100 N RUPERT ST<br>FT WORTH, TX 76107 | Dean Foods Company | LICENSING AGREEMENT DATED 01/23/2019 |
| 3434 | INTEGRITY EXPRESS LOGISTICS LLC<br>ATTN BUSINESS DEVELOPMENT<br>4420 COOPER RD, STE 400<br>BLUE ASH, OH 45242 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 05/14/2018 |
| 3436 | INTELLECTUAL PROPERTY MANAGEMENT CO INC, THE<br>ATTN DARREN SIMPSON, ACCT EXEC<br>23901 CALABASAS RD, STE 2065<br>CALABASAS, CA 91302 | Dean Foods Company | IT CONTRACT DATED 12/03/2014 |
| 3464 | INTERCONN RESOURCES LLC<br>ATTN TAD TEMPLETON, CONTRACT MGR<br>2000 A SOUTHBRIDGE PKWY, STE 330<br>BIRMINGHAM, AL 35209 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 09/11/2017 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 3465 | INTERCONN RESOURCES LLC<br>ATTN TAD TEMPLETON, CONTRACT MGR<br>2000 A SOUTHBRIDGE PKWY, STE 330<br>BIRMINGHAM, AL 35209 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 08/11/2017 |
| 3466 | INTERCONN RESOURCES LLC<br>ATTN TAD TEMPLETON, CONTRACT MGR<br>2000 A SOUTHBRIDGE PKWY, STE 330<br>BIRMINGHAM, AL 35209 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT DATED 10/17/2019 |
| 3468 | INTERCONTINENTAL GREAT BRANDS LLC<br>C/O MONDELEZ INTERNATIONAL<br>ATTN KIM RITCH, LICENSING MGR<br>100 DEFOREST AV<br>EAST HANOVER, NJ 07936 | Friendly'S Manufacturing And Retail,<br>LLC | TRADEMARK OR IP AGREEMENT DATED 06/25/2019 |
| 3470 | INTERCONTINENTAL GREAT BRANDS LLC<br>C/O MONDELEZ INTERNATIONAL<br>ATTN KIM RITCH, LICENSING MGR<br>100 DEFOREST AV<br>EAST HANOVER, NJ 07936 | Friendly'S Manufacturing And Retail,<br>LLC | LICENSING AGREEMENT DATED 12/09/2019 |
| 3472 | INTERMOUNTAIN HOLDINGS LLC<br>ATTN RICHARD D CROMWELL<br>PO BOX 629<br>SILT, CO 81652 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 02/15/2019 |
| 3477 | INTERMOUTAIN HOLDING LLC<br>ATTN RICHARD D CROMWELL<br>PO BOX 629<br>SILT, CO 81652 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 10/30/2018 |
| 3478 | INTERNAL DATA RESOURCES INC<br>ATTN ERIC FRENCH<br>7000 PEACHTREE DUNWOODY<br>BLDG 14, STE 100<br>ATLANTA, GA 30328 | Dean Foods Company | SERVICE CONTRACT DATED 03/12/2018 |
| 3495 | INTERNATIONAL BUSINESS MACHINES CORPORATION<br>1503 LYNDON B JOHNSON FREEWAY<br>DALLAS, TX 75234 | Dean Foods Company | CUSTOMER AGREEMENT DATED 08/08/2007 |
| 3496 | INTERNATIONAL BUSINESS MACHINES CORPORATION<br>1503 LYNDON B JOHNSON FREEWAY<br>DALLAS, TX 75234 | Friendly'S Manufacturing And Retail,<br>LLC | MAINTENANCE: SOFTWARE DATED 02/06/2018 |
| 3502 | INTERNATIONAL DAIRY QUEEN INC<br>PO BOX 1450 NW 5813<br>MINNEAPOLIS, MN 55485 | Dean Foods Company | CUSTOMER AGREEMENT DATED 05/28/1981 |
| 3503 | INTERNATIONAL DAIRY QUEEN INC<br>PO BOX 1450 NW 5813<br>MINNEAPOLIS, MN 55485 | Dean Foods Company | CUSTOMER AGREEMENT DATED 11/29/1993 |
| 3504 | INTERNATIONAL FLAVORS & FRAGRANCES INC<br>ATTN GENERAL COUNSEL<br>521 W 57TH ST<br>NEW YORK, NY 10019 | Friendly's Manufacturing and Retail,<br>LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/01/2019 |
| 3510 | INTERNATIONAL FOOD PRODUCTS CORP<br>ATTN JOE BURGER, NATL ACCT MANAGER<br>150 LARKIN WILLIAMS INDUSTRIAL CT<br>FENTON, MO 63026 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 07/01/2019 |
| 3511 | INTERNATIONAL FOOD PRODUCTS CORP<br>ATTN JOE BURGER, NATL ACCT MANAGER<br>150 LARKIN WILLIAMS INDUSTRIAL CT<br>FENTON, MO 63026 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 07/01/2016 |
| 3512 | INTERNATIONAL HOUSE OF PANCAKES LLC<br>450 N BRAND BLVD<br>GLENDALE, CA 91203 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT DATED 04/24/2017 |
| 3514 | INTERNATIONAL PAPER COMPANY<br>ATTN GENERAL COUNSEL PACKAGING<br>6400 POPLAR AVE<br>MEMPHIS, TN 38197 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 3515 | INTERNATIONAL PAPER COMPANY<br>ATTN GENERAL COUNSEL PACKAGING<br>6400 POPLAR AVE<br>MEMPHIS, TN 38197 | Dean Foods Company | PURCHASE CONTRACT DATED 04/30/2014 |
| 3517 | INTERNATIONAL PAPER COMPANY<br>ATTN GENERAL COUNSEL PACKAGING<br>6400 POPLAR AVE<br>MEMPHIS, TN 38197 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 07/17/2017 |
| 3519 | INTERNATIONAL PRECISION COMPONENTS CORPORATION<br>ATTN MICHAEL STOLZMAN, PRESIDENT<br>28468 N. BALLARD DR<br>LAKE FOREST, IL 60045 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 05/15/2018 |
| 3521 | INTERSTATE TRANSPORT INC<br>ATTN GENERAL COUNSEL<br>324 1ST AVE N<br>PETERSBURG, FL 33701 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | FREIGHT SERVICES AGREEMENT DATED 01/01/2016 |
| 3522 | INTERWORKS INC<br>1425 S. SANGRE ROAD<br>STILLWATER, OK 74074 | Dean Foods Company | IT - SOFTWARE MAINTENANCE AGREEMENT |
| 3529 | IOS CAPITAL INC<br>ATTN LORETTA KNICKERSHOCKEN<br>PO BOX 9115<br>MACON, GA 31208-9115 | Dean Foods Company | SERVICE CONTRACT DATED 01/05/2000 |
| 3530 | IOWA CHICAGO & EASTERN RAILROAD<br>ATTN TIM CARLSON, MGR REAL ESTATE & PUBLIC WORKS<br>140 N PHILLIPS AVE<br>SIOUX FALLS, SD 57104 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/10/2003 |
| 3531 | IOWA CHICAGO & EASTERN RAILROAD<br>ATTN TIM CARLSON, MGR REAL ESTATE & PUBLIC WORKS<br>140 N PHILLIPS AVE<br>SIOUX FALLS, SD 57104 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/20/1987 |
| 3532 | IPFOLIO CORPORATION<br>ATTN SUSAN KRELITZ, DIR ENTERPRISE SOLUTIONS<br>2600 10TH ST, STE 622<br>BERKELEY, CA 95710 | Dean Foods Company | IT CONTRACT DATED 05/17/2017 |
| 3533 | IPM CO INC<br>ATTN DARREN SIMPSON, PRESIDENT/SALES<br>23901 CALABASAS RD, STE 2065<br>CALABASAS, CA 91302 | Dean Foods Company | IT CONTRACT |
| 3534 | IRASBURG UNIT<br>BOX 1437<br>DERBY LINE, VT 05830 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3535 | IRASBURG UNIT<br>BOX 1437<br>DERBY LINE, VT 05830 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3537 | IRON VALLEY FARMS LLC<br>1701 HORN ROAD<br>MANHEIM, PA 17545 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3538 | IRON VALLEY FARMS LLC<br>1701 HORN ROAD<br>MANHEIM, PA 17545 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3539 | IRVIN Z LEID<br>962 BURRELL RD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3540 | IRVIN Z LEID<br>962 BURRELL RD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3541 | ISAAC OR SYLVIA HERSHBERGER<br>2907 COUNTY HIGHWAY 31<br>CHERRY VALLEY, NY 13320 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 3542 | ISAAC OR SYLVIA HERSHBERGER<br>2907 COUNTY HIGHWAY 31<br>CHERRY VALLEY, NY 13320 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3543 | ISAAC Z. STOLTZFUS<br>2938 MILLERS MILL ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3544 | ISAAC Z. STOLTZFUS<br>2938 MILLERS MILL ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3545 | ISG INFORMATION SERVICES GROUP AMERICAS INC<br>ATTN LEGAL MANAGER<br>25025 N 145, STE 225<br>THE WOODLANDS, TX 77380 | Dean Foods Company | SERVICE CONTRACT DATED 06/29/2018 |
| 3550 | ISLAND DAIRY LLC<br>ATTN PRESIDENT<br>529 CEDAR LN<br>FLORENCE, NJ 08518 | Dean Dairy Holdings, LLC | DISTRIBUTION AGREEMENT DATED 10/01/2018 |
| 3551 | ISRAEL BEILER<br>1277 JOHN RIVES ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3552 | ISRAEL BEILER<br>1277 JOHN RIVES ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3553 | ITS LOGISITICS LLC<br>ATTN GREG SANDERS, CEO<br>555 VISTA BLVD<br>SPARKS, NV 89434 | Friendly's Manufacturing and Retail,<br>LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 07/10/2017 |
| 3555 | J & R DAIRY INC<br>ATTN ROSS PURPURA<br>7451 W 100TH PL<br>BRIDGEVIEW, IL 60455 | Midwest Ice Cream Company, LLC | FREIGHT SERVICES AGREEMENT DATED 03/12/2018 |
| 3556 | J & S DAIRIES, LLC<br>1260 CR 1038<br>MULESHOE, TX 79347 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3557 | J & S DAIRIES, LLC<br>1260 CR 1038<br>MULESHOE, TX 79347 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3558 | J AND R FARMS<br>17406 HOSMER ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3559 | J AND R FARMS<br>17406 HOSMER ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3560 | J.P. ROBERTSON<br>2950 MIDDLETON ROAD<br>AUBURN, KY 42206 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3561 | J.P. ROBERTSON<br>2950 MIDDLETON ROAD<br>AUBURN, KY 42206 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3562 | JACK IN THE BOX INC<br>51 BRIDGE ST<br>SYLVA, NC 28779 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 06/13/2018 |
| 3563 | JACK IN THE BOX INC<br>51 BRIDGE ST<br>SYLVA, NC 28779 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND |
| 3564 | JACK IN THE BOX INC<br>51 BRIDGE ST<br>SYLVA, NC 28779 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND |
| 3568 | JACKSON COUNTY WATER & SEWERAGE AUTHORITY<br>ATTN ERIC KLERK<br>PO BOX 869<br>JEFFERSON, GA 30549 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/20/2007 |
| 3569 | JACKSON COUNTY WATER & SEWERAGE AUTHORITY<br>ATTN ERIC KLERK<br>PO BOX 869<br>JEFFERSON, GA 30549 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/20/2007 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 3570 | JACKSON COUNTY, GA BOARD OF COMMISIONERS<br>ATTN CRANDALL JONES, COUNTY MGR<br>67 ATHENS ST<br>JEFFERSON, GA 30549 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/20/2007 |
| 3571 | JACKSON COUNTY, GA BOARD OF COMMISIONERS<br>C/O HULSEY OLIVE & MAHAR LLP<br>ATTN PAUL B SMART<br>200 E BUTLER PKWY; PO BOX 1457<br>GAINESVILLE, GA 30503 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 10/13/2006 |
| 3572 | JACKSON COUNTY, GA WATER & SEWERAGE AUTH<br>ATTN ERIC KLERK<br>PO BOX 869<br>JEFFERSON, GA 30549 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/20/2007 |
| 3573 | JACKSON COUNTY, GA WATER & SEWERAGE AUTH<br>C/O HULSEY OLIVE & MAHAR LLP<br>ATTN PAUL B SMART<br>200 E BUTLER PKWY; PO BOX 1457<br>GAINESVILLE, GA 30503 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 10/13/2006 |
| 3574 | JACKSON COUNTY, GEORGIA<br>C/O JACKSON COUNTY BOARD OF COMMISSIONERS<br>ATTN CRANDALL JONES, COUNTY MGR<br>67 ATHENS ST<br>JEFFERSON, GA 30549 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/20/2007 |
| 3575 | JACKSON DAIRY FARM<br>789 EAST OLD KOKOMO ROAD<br>MARION, IN 46953 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3576 | JACKSON DAIRY FARM<br>789 EAST OLD KOKOMO ROAD<br>MARION, IN 46953 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3577 | JACOB DETWEILER<br>14726 NASH ROAD<br>BURTON, OH 44021 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3578 | JACOB DETWEILER<br>14726 NASH ROAD<br>BURTON, OH 44021 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3579 | JACOB HOSTETLER<br>2161 BROWN ROAD<br>JEFFERSON, OH 44047 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3580 | JACOB HOSTETLER<br>2161 BROWN ROAD<br>JEFFERSON, OH 44047 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3581 | JACOB M ZOOK<br>10179 PALMYRA ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3582 | JACOB M ZOOK<br>10179 PALMYRA ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3583 | JACOB N. OR BARBARA E. MILLER<br>591 NORTH WINFIELD ROAD<br>WEST WINFIELD, NY 13491 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3584 | JACOB N. OR BARBARA E. MILLER<br>591 NORTH WINFIELD ROAD<br>WEST WINFIELD, NY 13491 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3585 | JACOB S ESH<br>2575 JACK MIZE RD<br>CERULEAN, KY 42215 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3586 | JACOB S ESH<br>2575 JACK MIZE RD<br>CERULEAN, KY 42215 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3587 | JACOB STOLTZFUS<br>5659 LONG POND ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3588 | JACOB STOLTZFUS<br>5659 LONG POND ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 3589 | JACOB Z. STOLTZFUS<br>845 ANDERSON ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3590 | JACOB Z. STOLTZFUS<br>845 ANDERSON ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3591 | JACOBS DAIRY, LLC<br>1000 FM 1567 WEST<br>SULPHUR SPRINGS, TX 75482 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3592 | JACOBS DAIRY, LLC<br>1000 FM 1567 WEST<br>SULPHUR SPRINGS, TX 75482 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3593 | JACOBUS ENERGY INC<br>ATTN CHARLES D JACOBUS, JR, CEO<br>11815 W BRADLEY RD<br>MILWAUKEE, WI 53224 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/19/2016 |
| 3594 | JAMES A. OR CHARLOTTE MICCIOLI<br>438 JORDAN ROAD<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3595 | JAMES A. OR CHARLOTTE MICCIOLI<br>438 JORDAN ROAD<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3596 | JAMES E AND LOUISE H LEID<br>1033 JEFF ADAMS RD<br>PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3597 | JAMES E AND LOUISE H LEID<br>1033 JEFF ADAMS RD<br>PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3598 | JAMES E. OBERHOLTZER<br>546 SPRINGVILLE ROAD<br>EPHRATA, PA 17522 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3599 | JAMES E. OBERHOLTZER<br>546 SPRINGVILLE ROAD<br>EPHRATA, PA 17522 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3600 | JAMES FARR<br>1117 COUNTY ROAD 250<br>NIOTA, TN 37826 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3601 | JAMES FARR<br>1117 COUNTY ROAD 250<br>NIOTA, TN 37826 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3602 | JAMES HEIM<br>777 CARPENTER<br>STONEBORO, PA 16153 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3603 | JAMES HEIM<br>777 CARPENTER<br>STONEBORO, PA 16153 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3604 | JAMES JERNIGAN<br>8253 HWY 52<br>ORLINDA, TN 37141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3605 | JAMES JERNIGAN<br>8253 HWY 52<br>ORLINDA, TN 37141 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3606 | JAMES L. NOLT<br>225 BOND ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3607 | JAMES L. NOLT<br>225 BOND ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3608 | JAMES M. OR RUTH H. HOOVER<br>109 STORE LANE<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3609 | JAMES M. OR RUTH H. HOOVER<br>109 STORE LANE<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 3610 | JAMES MILLER<br>8047 DEVILLARS ROAD<br>COCHRANTON, PA 16314 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3611 | JAMES MILLER<br>8047 DEVILLARS ROAD<br>COCHRANTON, PA 16314 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3612 | JAMES OEVERING<br>2059 STATE HIGHWAY 162<br>ESPERANCE, NY 12066 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3613 | JAMES OEVERING<br>2059 STATE HIGHWAY 162<br>ESPERANCE, NY 12066 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3614 | JAMES WATSON<br>616 POND CREEK BLVD<br>SWEETWATER, TN 37874 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3615 | JAMES WATSON<br>616 POND CREEK BLVD<br>SWEETWATER, TN 37874 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3618 | JARED OR KAREN LINDELL<br>3979 ROUTE 957<br>RUSSELL, PA 16345 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3619 | JARED OR KAREN LINDELL<br>3979 ROUTE 957<br>RUSSELL, PA 16345 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3625 | JASON RHODES<br>7867 ROUTE 474<br>PANAMA, NY 14767 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3626 | JASON RHODES<br>7867 ROUTE 474<br>PANAMA, NY 14767 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3627 | JAT OIL INC<br>ATTN WILLIAM T CONROY, VP<br>600 W MAIN ST<br>CHATTANOOGA, TN 37402 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/31/2018 |
| 3628 | JAY L. WEAVER<br>63 PLEASANT DRIVE<br>MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3629 | JAY L. WEAVER<br>63 PLEASANT DRIVE<br>MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3630 | JB BRANDS INC<br>4348 WAIALAE AVE #327<br>HONOLULU, HI 96816 | Southern Foods Group, LLC | SERVICE CONTRACT |
| 3631 | JB BRANDS INC<br>4348 WAIALAE AVE #327<br>HONOLULU, HI 96816 | Southern Foods Group, LLC | SERVICE CONTRACT |
| 3632 | JCS SALES LLC<br>ATTN DREW HEMBREE<br>1 FOOD CITY CIRCLE<br>ABINGDON, VA 24210 | Mayfield Dairy Farms, LLC | DISTRIBUTION AGREEMENT DATED 09/04/2019 |
| 3633 | JCS SALES LLC<br>PO BOX 1158<br>ABINGDON, VA 24212 | Mayfield Dairy Farms LLC | SERVICE CONTRACT |
| 3634 | JDA SOFTWARE, INC.<br>PO BOX 202621<br>DALLAS, TX 75320 | Dean Foods Company | IT - SOFTWARE MAINTENANCE AGREEMENT |
| 3635 | JEA<br>ATTN REAL ESTATE DIVISION<br>21 W CHURCH ST<br>JACKSONVILLE, FL 32202 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 07/21/2005 |
| 3645 | JEFF OR AUDREY DONAHOE<br>1948 MOHAWK STREET<br>CLAYVILLE, NY 13322 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3646 | JEFF OR AUDREY DONAHOE<br>1948 MOHAWK STREET<br>CLAYVILLE, NY 13322 | Dean Foods Company | TRANSPORTATION AGREEMENT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 3647 | JEFF WHITE ACH<br>95 W 100 W<br>LOGAN, UT 84321 | Southern Foods Group, LLC<br>Dean Foods Company | LEASE: BUILDING AND LAND |
| 3652 | JEFFREY AND VICKI WYSOCKI<br>21163 STATE ROUTE 22<br>HOOSICK FALLS, NY 12090 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3653 | JEFFREY AND VICKI WYSOCKI<br>21163 STATE ROUTE 22<br>HOOSICK FALLS, NY 12090 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3654 | JEFFREY C. PATRICK<br>140 PATRICK LANE<br>NEW BETHLEHEM, PA 16242 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3655 | JEFFREY C. PATRICK<br>140 PATRICK LANE<br>NEW BETHLEHEM, PA 16242 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3658 | JENSEN CIVIL CONSTRUCTION INC<br>ATTN STEPHEN F JENSEN<br>11231 PHILIPS INDUSTRIAL BLVD E, STE 103<br>JACKSONVILLE, FL 32256 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND |
| 3659 | JENSEN CIVIL CONSTRUCTION INC<br>ATTN STEPHEN F JENSEN<br>11231 PHILIPS INDUSTRIAL BLVD E, STE 103<br>JACKSONVILLE, FL 32256 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/20/2009 |
| 3660 | JENSEN CIVIL CONSTRUCTION INC<br>ATTN STEPHEN F JENSEN<br>11231 PHILIPS INDUSTRIAL BLVD E, STE 103<br>JACKSONVILLE, FL 32256 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND |
| 3661 | JENSEN CIVIL CONSTRUCTION INC<br>ATTN STEPHEN F JENSEN<br>11231 PHILIPS INDUSTRIAL BLVD E, STE 103<br>JACKSONVILLE, FL 32256 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 11/01/2013 |
| 3662 | JEREMY L. BURKHOLDER<br>330 CREST ROAD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3663 | JEREMY L. BURKHOLDER<br>330 CREST ROAD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3664 | JEREMY YODER<br>28601 GEORGETOWN ROAD<br>SALEM, OH 44460 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3665 | JEREMY YODER<br>28601 GEORGETOWN ROAD<br>SALEM, OH 44460 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3666 | JERICHO ACRES DAIRY<br>3401 LAKE JERICHO ROAD<br>SMITHFIELD, KY 40068 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3667 | JERICHO ACRES DAIRY<br>3401 LAKE JERICHO ROAD<br>SMITHFIELD, KY 40068 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3669 | JEROME ZIEGLER<br>5034 ZIEGLER ROAD<br>BATESVILLE, IN 47006 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3670 | JEROME ZIEGLER<br>5034 ZIEGLER ROAD<br>BATESVILLE, IN 47006 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3671 | JESIAH H. LACOMBE<br>15710 MAPLEWOOD ROAD<br>TOWNVILLE, PA 16360 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3672 | JESIAH H. LACOMBE<br>15710 MAPLEWOOD ROAD<br>TOWNVILLE, PA 16360 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3673 | JESSE A ZIMMERMAN<br>1765 CLINTON ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 3674 | JESSE A ZIMMERMAN<br>1765 CLINTON ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3675 | JESSE OR DORIS RUPPERT<br>211 GIBBLE ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3676 | JESSE OR DORIS RUPPERT<br>211 GIBBLE ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3677 | JETRO HOLDINGS INC<br>15-24 132ND ST<br>COLLEGE POINT, NY 11356 | Dean Foods Company | CUSTOMER AGREEMENT DATED 03/02/2009 |
| 3678 | JIM VERPLOEGEN<br>6945 GRAND AVE<br>BILLINGS, MT 59106 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 3679 | JIM VERPLOEGEN<br>6945 GRAND AVE<br>BILLINGS, MT 59106 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 3682 | JIMMY OR MARYLOU WRIGHT<br>4596 HALLS STORE ROAD<br>RUSSELLVILLE, KY 42276 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3683 | JIMMY OR MARYLOU WRIGHT<br>4596 HALLS STORE ROAD<br>RUSSELLVILLE, KY 42276 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3684 | JJ DAIRY<br>1000 FM 1567 WEST<br>SULPHUR SPRINGS, TX 75482 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3685 | JJ DAIRY<br>1000 FM 1567 WEST<br>SULPHUR SPRINGS, TX 75482 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3686 | JM SMUCKER COMPANY, THE<br>1 STRAWBERRY LN<br>ORRVILLE, OH 44667 | Suiza Dairy Group, LLC | TRADEMARK OR IP AGREEMENT DATED 11/03/2011 |
| 3687 | JNJ FARMS, LLC<br>10796 JUDE ROAD<br>CLYMER, NY 17424 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3688 | JNJ FARMS, LLC<br>10796 JUDE ROAD<br>CLYMER, NY 17424 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3689 | JO ANN'S LOGISTICS<br>PO BOX 552<br>LEBANON, TN 37088 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3692 | JOE AND RON'S TRUCK STOP INC<br>ATTN PHIL COHEN, ON SITE FUELING MGR<br>PO BOX 185<br>THOROFARE, NJ 08086 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/22/2017 |
| 3694 | JOEL A OR KAREN A HEISEY<br>222 OLD MILL ROAD<br>NEWSMANSTOWN, PA 17073 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3695 | JOEL A OR KAREN A HEISEY<br>222 OLD MILL ROAD<br>NEWSMANSTOWN, PA 17073 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3701 | JOE'S DAIRY<br>6093 SOUTH 900 WEST<br>WESTVILLE, IN 46391 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3702 | JOE'S DAIRY<br>6093 SOUTH 900 WEST<br>WESTVILLE, IN 46391 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3703 | JOE'S TRUCKING LLC<br>10773 S HWY 337<br>TIJERAS, NM 87059 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3704 | JO'H STAR SALES & MARKETING<br>ATTN SHERRY WALTHERS<br>883 AIRPORT RD, STE I<br>GLEN BURNIE, MD 21061 | Dean Foods Company | SERVICE CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 3707 | JOHN A. PIXLEY<br>3212 ADAMS ROAD<br>KINGSVILLE, OH 44048 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3708 | JOHN A. PIXLEY<br>3212 ADAMS ROAD<br>KINGSVILLE, OH 44048 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3709 | JOHN ARNWINE<br>169 COUNTY ROAD 265<br>NIOTA, TN 37826 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3710 | JOHN ARNWINE<br>169 COUNTY ROAD 265<br>NIOTA, TN 37826 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3711 | JOHN B. OR SHARON L. KLINE<br>610 SOUTH RAMONA RD<br>MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3712 | JOHN B. OR SHARON L. KLINE<br>610 SOUTH RAMONA RD<br>MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3713 | JOHN E. SHROCK, JR.<br>7860 STATE ROUTE 534<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3714 | JOHN E. SHROCK, JR.<br>7860 STATE ROUTE 534<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3716 | JOHN GOOD COMPANY LLC<br>ATTN JOSEPH E GOODMAN, MGR<br>2630 GAYLAR CIRCLE<br>SALT LAKE CITY, UT 84109 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/16/2017 |
| 3720 | JOHN H. KEMPF<br>5346 KINSMAN ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3721 | JOHN H. KEMPF<br>5346 KINSMAN ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3722 | JOHN HANCOCK LIFE INSURANCE COMPANY<br>ATTN BOND AND CORP FINANCE GROUP C-02<br>197 CLARENDON ST<br>BOSTON, MA 02116 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND |
| 3723 | JOHN HANCOCK LIFE INSURANCE COMPANY<br>ATTN BOND AND CORP FINANCE GROUP C-02<br>197 CLARENDON ST<br>BOSTON, MA 02116 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 10/01/2008 |
| 3724 | JOHN HANCOCK LIFE INSURANCE COMPANY<br>ATTN BOND AND CORP FINANCE GROUP C-02<br>197 CLARENDON ST<br>BOSTON, MA 02116 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND |
| 3725 | JOHN HENRY MAST<br>208 SUGAR RUN ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3726 | JOHN HENRY MAST<br>208 SUGAR RUN ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3727 | JOHN L OR ELLA N BYLER AND NEIL E MILLER<br>16910 TAVERN RD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3728 | JOHN L OR ELLA N BYLER AND NEIL E MILLER<br>16910 TAVERN RD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3731 | JOHN M. MOORE<br>1342 DRY VALLEY ROAD NORTHEAST<br>CLEVELAND, TN 37312 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3732 | JOHN M. MOORE<br>1342 DRY VALLEY ROAD NORTHEAST<br>CLEVELAND, TN 37312 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 3733 | JOHN M. OR CASTON M. RAMSEY<br>527 INDEPENDENCE ROAD<br>LIVINGSTON, TN 38570 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3734 | JOHN M. OR CASTON M. RAMSEY<br>527 INDEPENDENCE ROAD<br>LIVINGSTON, TN 38570 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3735 | JOHN OR ALISHA RISSER<br>2501 SOUTH LINCOLN AVENUE<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3736 | JOHN OR ALISHA RISSER<br>2501 SOUTH LINCOLN AVENUE<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3737 | JOHN OR NORMAN BAILEY<br>PO BOX 57<br>CLYMER, NY 14724 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3738 | JOHN OR NORMAN BAILEY<br>PO BOX 57<br>CLYMER, NY 14724 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3739 | JOHN OR PAMELA SCHUYLER<br>153 SCHUYLER ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3740 | JOHN OR PAMELA SCHUYLER<br>153 SCHUYLER ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3741 | JOHN POLCHIN<br>2411 SENTENEL ROAD<br>DORSET, OH 44032 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3742 | JOHN POLCHIN<br>2411 SENTENEL ROAD<br>DORSET, OH 44032 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3743 | JOHN RICHARDSON<br>860 TAYLORSVILLE ROAD<br>BLOOMFIELD, KY 40008 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3744 | JOHN RICHARDSON<br>860 TAYLORSVILLE ROAD<br>BLOOMFIELD, KY 40008 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3746 | JOHN S. LEE FARM #2<br>377 COUNTY ROAD 410<br>MADISONVILLE, TN 37354 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3747 | JOHN S. LEE FARM #2<br>377 COUNTY ROAD 410<br>MADISONVILLE, TN 37354 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3748 | JOHN S. LEE<br>377 COUNTY ROAD 410<br>MADISONVILLE, TN 37354 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3749 | JOHN S. LEE<br>377 COUNTY ROAD 410<br>MADISONVILLE, TN 37354 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3750 | JOHNNY BRADY<br>122 COUNTY ROAD 2<br>RICEVILLE, TN 37370 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3751 | JOHNNY BRADY<br>122 COUNTY ROAD 2<br>RICEVILLE, TN 37370 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3761 | ####################################################### | Dean Foods Company | LEASE: BUILDING AND LAND DATED 12/01/1996 |
| 3763 | JOKUR LLC<br>PO BOX 545<br>GILLETTE, WY 82717 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 03/13/2018 |
| 3764 | JONATHAN OR DEBRA SUMMY<br>1960 PRESCOTT ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3765 | JONATHAN OR DEBRA SUMMY<br>1960 PRESCOTT ROAD<br>MYERSTOWN, PA 17067 | Dean Foods Company | TRANSPORTATION AGREEMENT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 3768 | JOSEPH & RACHEL STOLTZFUS<br>15619 HERNDON OAK GROVE ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3769 | JOSEPH & RACHEL STOLTZFUS<br>15619 HERNDON OAK GROVE ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3770 | JOSEPH B. ZOOK<br>272 PICKLE HILL ROAD<br>FT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3771 | JOSEPH B. ZOOK<br>272 PICKLE HILL ROAD<br>FT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3772 | JOSEPH J. BRYER JR.<br>7198 BROOKS ROAD<br>LINESVILLE, PA 16424 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3773 | JOSEPH J. BRYER JR.<br>7198 BROOKS ROAD<br>LINESVILLE, PA 16424 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3774 | JOSEPH M. OR SUSAN K. VORISEK<br>4895 CARPENTER ROAD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3775 | JOSEPH M. OR SUSAN K. VORISEK<br>4895 CARPENTER ROAD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3776 | JOSEPH YODER<br>16360 MUMFORD ROAD<br>BURTON, OH 44021 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3777 | JOSEPH YODER<br>16360 MUMFORD ROAD<br>BURTON, OH 44021 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3779 | JOY CONE CO<br>ATTN DAVID GEORGE<br>3435 LAMOR RD<br>HERMITAGE, PA 16148 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/01/2019 |
| 3807 | JS COMPLIANCE LLC<br>330 RAYFORD RD 319<br>SPRING, TX 77386 | Country Fresh, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/27/2019 |
| 3809 | JUDGE INC<br>ATTN A FELDMAN, GENERAL COUNSEL<br>300 CONSHOHOCKEN STATE RD, STE 300<br>WEST CONSHOHOCKEN, PA 19428 | Dean Foods Company | EMPLOYMENT AGENCY DATED 07/18/2016 |
| 3810 | JUNGLELAND PRODUCTIONS LLC<br>810 7TH AVE, 27TH FL<br>NEW YORK, NY 10019 | Dean Foods Company | LICENSING AGREEMENT |
| 3811 | JUNGLELAND PRODUCTIONS LLC<br>810 7TH AVE, 27TH FL<br>NEW YORK, NY 10019 | Dean Foods Company | LICENSING AGREEMENT DATED 08/31/2018 |
| 3812 | JUNGLELAND PRODUCTIONS LLC<br>810 7TH AVE, 27TH FL<br>NEW YORK, NY 10019 | Dean Foods Company | LICENSING AGREEMENT |
| 3816 | JUSTIN FULLER FARM #2<br>507 RESERVOIR ROAD<br>NEWPORT, NY 13416 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3817 | JUSTIN FULLER FARM #2<br>507 RESERVOIR ROAD<br>NEWPORT, NY 13416 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3825 | KALAS FARM<br>373 STOREY ROAD<br>ORWELL, OH 44076 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3826 | KALAS FARM<br>373 STOREY ROAD<br>ORWELL, OH 44076 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3827 | KALMEY DAIRY FARM<br>2800 ZARING MILL ROAD<br>SHELBYVILLE, KY 40065 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 3828 | KALMEY DAIRY FARM<br>2800 ZARING MILL ROAD<br>SHELBYVILLE, KY 40065 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3830 | KANAGY DAIRY<br>4135 OLD RR LN<br>GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3831 | KANAGY DAIRY<br>4135 OLD RR LN<br>GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3836 | KANSAS CITY SERIES OF LOCKTON COMPANIES LLC<br>ATTN JENNI KUPERSMITH, ACCT EXEC<br>717 HARWOOD, STE 2500<br>DALLAS, TX 75201 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/16/2011 |
| 3842 | KAREN STROCK<br>3918 PHALANX MILLS HERNER ROAD<br>SOUTHINGTON, OH 44470 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3843 | KAREN STROCK<br>3918 PHALANX MILLS HERNER ROAD<br>SOUTHINGTON, OH 44470 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3846 | KAS YOSEMITE LLC<br>6303 BLUE LAGOON DR STE 350<br>MIAMI, FL 33126 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 09/27/2019 |
| 3848 | KDV LABEL COMPANY INC<br>PO BOX 1006<br>WAUKESHA, WI 53187-1006 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 12/17/2018 |
| 3850 | KEATOR FARM<br>4814 COUNTY HIGHWAY 10 EAST<br>MEREDITH, NY 13757 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3851 | KEATOR FARM<br>4814 COUNTY HIGHWAY 10 EAST<br>MEREDITH, NY 13757 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3852 | KEB DAIRY<br>3510 STATE ROUTE 208<br>KNOX, PA 16232 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3853 | KEB DAIRY<br>3510 STATE ROUTE 208<br>KNOX, PA 16232 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3854 | KEETON FARM<br>1238 TRESS SHOP ROAD<br>TRENTON, KY 42286 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3855 | KEETON FARM<br>1238 TRESS SHOP ROAD<br>TRENTON, KY 42286 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3856 | KEITH A. RACKOWSKI<br>292 FT HUNTER RD<br>AMSTERDAM, NY 12010 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3857 | KEITH A. RACKOWSKI<br>292 FT HUNTER RD<br>AMSTERDAM, NY 12010 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3858 | KEITH LANHAM<br>1225 STONEHOUSE ROAD<br>BARDSTOWN, KY 40004 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3859 | KEITH LANHAM<br>1225 STONEHOUSE ROAD<br>BARDSTOWN, KY 40004 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3861 | KELLE'S TRANSPORT SERVICE INC<br>ATTN KELLE SIMON, PRES<br>5305 W 2400 S<br>SALT LAKE CITY, UT 84120 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | FREIGHT SERVICES AGREEMENT DATED 06/02/2014 |
| 3862 | KELLES TRANSPORT SERVICE<br>MARQUETTE TRANSPORTATION FINANCE INC<br>NW 7939 PO BOX 1450<br>MINNEAPOLIS, MN 55485 | Dean Foods Company | TRANSPORTATION AGREEMENT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 3864 | KELLOGG COMPANY<br>ATTN BOB HASSE<br>1 KELLOGG SQ<br>PO BOX 3599<br>BATTLE CREEK, MI 49016-3599 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/05/2018 |
| 3866 | KELSAY FARMS, L.P.<br>6848 NORTH 250 EAST<br>WHITELAND, IN 46184 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3867 | KELSAY FARMS, L.P.<br>6848 NORTH 250 EAST<br>WHITELAND, IN 46184 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3868 | KELVIN AND/OR ELISSA MARTIN<br>19912 GREYTOWN HILLS RD<br>CAMBRIDGE SPRINGS, PA 16403 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3869 | KELVIN AND/OR ELISSA MARTIN<br>19912 GREYTOWN HILLS RD<br>CAMBRIDGE SPRINGS, PA 16403 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3872 | KEN OR JACOB SMITH<br>3268 COUNTY HIGHWAY 31<br>CHERRY VALLEY, NY 13320 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3873 | KEN OR JACOB SMITH<br>3268 COUNTY HIGHWAY 31<br>CHERRY VALLEY, NY 13320 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3875 | KENNETH BOWSER<br>570 BURNS ROAD<br>PUNXSUTAWNEY, PA 15767 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3876 | KENNETH BOWSER<br>570 BURNS ROAD<br>PUNXSUTAWNEY, PA 15767 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3877 | KENS FOODS INC<br>1 D'ANGELO DR<br>MARLBOROUGH, MA 01752 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 06/08/2015 |
| 3878 | KEN'S FOODS INC<br>ATTN GENERAL COUNSEL<br>1 D'ANGELO DR<br>MARLBOROUGH, MA 01752 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 06/08/2015 |
| 3879 | KENT MYERS<br>803 EAST MCKEE STREET<br>GREENVILLE, TN 37743 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3880 | KENT MYERS<br>803 EAST MCKEE STREET<br>GREENVILLE, TN 37743 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3881 | KENTON L. MARTIN<br>539 SPRINGVILLE ROAD<br>EPHRATA, PA 17522 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3882 | KENTON L. MARTIN<br>539 SPRINGVILLE ROAD<br>EPHRATA, PA 17522 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3883 | KEVIN BENTER<br>6642 SOUTH COUNTY ROAD 325 EAST<br>BROWNSTOWN, IN 47220 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3884 | KEVIN BENTER<br>6642 SOUTH COUNTY ROAD 325 EAST<br>BROWNSTOWN, IN 47220 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3885 | KEVIN OR ALLISON SELLERS<br>180 HORSESHOE PIKE<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3886 | KEVIN OR ALLISON SELLERS<br>180 HORSESHOE PIKE<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3887 | KEVIN OR AMANDA BUSH<br>10686 JAMESTOWN RD<br>WATTSBURG, PA 16442 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3888 | KEVIN OR AMANDA BUSH<br>10686 JAMESTOWN RD<br>WATTSBURG, PA 16442 | Dean Foods Company | TRANSPORTATION AGREEMENT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 3889 | KEVIN SENSENIG<br>4620 BUTLER ROAD<br>ELKTON, KY 42220 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3890 | KEVIN SENSENIG<br>4620 BUTLER ROAD<br>ELKTON, KY 42220 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3891 | KEY EQUIPMENT FINANCE<br>17 CORPORATE WOODS BLVD<br>ALBANY, NY 12211 | Dean Transportation, Inc.<br>Dean Foods Company | GUARANTEES DATED 08/10/2016 |
| 3892 | KEY EQUIPMENT FINANCE<br>17 CORPORATE WOODS BLVD<br>ALBANY, NY 12211 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 08/10/2015 |
| 3893 | KEY EQUIPMENT FINANCE<br>17 CORPORATE WOODS BLVD<br>ALBANY, NY 12211 | Dean Transportation, Inc.<br>Dean Foods Company | GUARANTEES DATED 10/31/2016 |
| 3894 | KEY EQUIPMENT FINANCE<br>17 CORPORATE WOODS BLVD<br>ALBANY, NY 12211 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/31/2016 |
| 3895 | KEYENCE CORP OF AMERICA<br>ATTN AARON BUTCHER<br>669 RIVER DR, STE 403<br>ELMWOOD PK, NJ 07407 | Dean Foods Company | PURCHASE CONTRACT |
| 3896 | KEYENCE CORP OF AMERICA<br>ATTN LEGAL DEPT<br>669 RIVER DR, STE 403<br>ELMWOOD PK, NJ 07407 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/12/2019 |
| 3897 | KEYSTONE FIRE PROTECTION CO<br>ATTN MARK HAMMER<br>433 INDUSTRIAL DR<br>NORTH WALES, PA 19454 | Garelick Farms, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/06/2019 |
| 3899 | KIDS TREAT<br>13450 COUNTY LINE ROAD<br>CORRY, PA 16407 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3900 | KIDS TREAT<br>13450 COUNTY LINE ROAD<br>CORRY, PA 16407 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3902 | KII TELECOMMUNICATIONS LLC<br>60 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | Dean Foods Company | SERVICE CONTRACT DATED 09/05/2013 |
| 3903 | KII TELECOMMUNICATIONS LLC<br>60 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | Dean Foods Company | IT CONTRACT DATED 08/01/2018 |
| 3904 | KII TELECOMMUNICATIONS PARTNERS<br>C/O GARY RING<br>ATTN JOHN A GERSON<br>20 HUNTERS LANE<br>BASKING RIDGE, NJ 07920 | Dean Management, LLC | PARTNERSHIP AGREEMENT DATED 12/15/2009 |
| 3905 | KII TELECOMMUNICATIONS PARTNERS<br>C/O GARY RING<br>ATTN JOHN A GERSON<br>20 HUNTERS LANE<br>BASKING RIDGE, NJ 07920 | Dean Management, LLC | PARTNERSHIP AGREEMENT |
| 3908 | KINGSBURY COLONY<br>600 KINGSBURY COLONY ROAD<br>VALIER, MT 59486-5461 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3909 | KINGSBURY COLONY<br>600 KINGSBURY COLONY ROAD<br>VALIER, MT 59486-5461 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3910 | KIRBY L. HORST<br>10 NORTH MILBACH ROAD<br>NEWMANSTOWN, PA 17073 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3911 | KIRBY L. HORST<br>10 NORTH MILBACH ROAD<br>NEWMANSTOWN, PA 17073 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 3913 | KIRSHENBAUM BOND SENECAL & PARTNERS LLC<br>160 VARICK ST.<br>NEW YORK, NY 10013 | Dean Foods Company | INDEPENDENT CONTRACTORS DATED 04/17/2019 |
| 3915 | KITCHEN D INC<br>2711 NORTH HASKELL AVENUE<br>FLOOR 3<br>DALLAS, TX 75204 | Dean Foods Company | LICENSING AGREEMENT DATED 07/20/2011 |
| 3916 | KITCHEN D INC<br>2711 NORTH HASKELL AVENUE<br>FLOOR 3<br>DALLAS, TX 75204 | Dean Foods Company | LICENSING AGREEMENT DATED 07/27/2011 |
| 3920 | KK CARRIERS<br>3831 PATTERSON AVE<br>WINSTON-SALEM, NC 27105 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3922 | KLINGENDALE FARM<br>6300 NELSON-MOSIER ROAD<br>LEVITTSBURGH, OH 44430 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3923 | KLINGENDALE FARM<br>6300 NELSON-MOSIER ROAD<br>LEVITTSBURGH, OH 44430 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3925 | KLLM INC<br>ATTN CHRIS WOOD, VP OF SALES<br>135 RIVERVIEW DR<br>RICHLAND, MS 39218 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3927 | KLLM TRANSPORT SERVICES LLC<br>ATTN SALES DEPARTMENT<br>135 RIVERVIEW DR<br>RICHLAND, MS 39218 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/24/2014 |
| 3929 | KNAPP BROTHERS FARM<br>932 UPLINGER RD<br>BROOKSVILLE, PA 15825 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3930 | KNAPP BROTHERS FARM<br>932 UPLINGER RD<br>BROOKSVILLE, PA 15825 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3932 | KNIGHT REFRIGERATED LLC<br>ATTN CONTRACT ADMINISTRATION<br>20002 N 19TH AVE<br>PHOENIX, AZ 85027 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | FREIGHT SERVICES AGREEMENT DATED 04/25/2014 |
| 3933 | KNIGHT REFRIGERATED LLC<br>ATTN CONTRACT ADMINISTRATION<br>2002 N 19TH AVE<br>PHOENIX, AZ 85027 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 04/25/2014 |
| 3934 | KNIGHT TRANSPORTATION INC<br>20002 N 19TH AVE<br>PHOENIX, AZ 85027 | Dean Foods Company | LOGISTICS CONTRACT DATED 12/07/2017 |
| 3938 | KNOWLES FARM PARTNERSHIP<br>10094 KINSMAN PYMATUNING ROAD<br>KINSMAN, OH 44428 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3939 | KNOWLES FARM PARTNERSHIP<br>10094 KINSMAN PYMATUNING ROAD<br>KINSMAN, OH 44428 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3941 | KOHLER MIX SPECIALTIES<br>4041 HIGHWAY 61<br>WHITE BEAR LAKE, MN 55110 | Dean Foods Company | CUSTOMER AGREEMENT DATED 05/28/1981 |
| 3942 | KOHLER MIX SPECIALTIES<br>4041 HIGHWAY 61<br>WHITE BEAR LAKE, MN 55110 | Dean Foods Company | CUSTOMER AGREEMENT DATED 11/29/1993 |
| 3950 | KORTE & LUITJOHAN CONTRACTORS INC<br>12052 HIGHLAND ROAD<br>HIGHLAND, IL 62249 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/20/2011 |
| 3951 | KRAFT DAIRY GROUP<br>221 14TH AVE N<br>NASHVILLE, TN 37203 | Dean Foods Company | LEASE: EQUIPMENT DATED 07/01/1982 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 3952 | KRAFT FOODS HOLDING INC<br>C/O KRAFT FOODS GLOBAL INC<br>ATTN CATEGORY BUS DIR, CULTURED PROD<br>1 KRAFT CRT<br>GLENVIEW, IL 60025 | Alta-Dena Certified Dairy, LLC<br>Suiza Dairy Group, LLC | LICENSING AGREEMENT DATED 10/11/2019 |
| 3953 | KRAFT FOODS HOLDING INC<br>C/O KRAFT FOODS GLOBAL INC<br>ATTN CATEGORY BUS DIR, CULTURED PROD<br>1 KRAFT CRT<br>GLENVIEW, IL 60025 | Dean Foods Company | LICENSING AGREEMENT |
| 3954 | KRAFT FOODS INC<br>ATTN JOHN RILEY, DIR TRADEMARK LICENSING<br>1 KRAFT CRT<br>GLENVIEW, IL 60025 | Dean Foods Company | LICENSING AGREEMENT |
| 3955 | KRAFT INC<br>C/O DAIRY GROUP;J SIDNEY TILLER<br>PO BOX 1046<br>593 GLEN IRIS DR<br>ATLANTA, GA 30301 | Dean Foods Company | LICENSING AGREEMENT |
| 3957 | KRAIG J SELLERS<br>1120 SOUTH WHITE OAK STREET<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3958 | KRAIG J SELLERS<br>1120 SOUTH WHITE OAK STREET<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3960 | KRISPY KREME DOUGHNUT CORPORATION<br>ATTN JANE A SUMMER, VP OF FOOD SERVICE<br>PO BOX 83<br>WINSTON-SALEM, NC 27102 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 10/19/2018 |
| 3961 | KRISPY KREME DOUGHNUT CORPORATION<br>PO BOX 83<br>WINSTON-SALEM, NC 27102 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 10/19/2018 |
| 3963 | KROGER CO, THE<br>1014 VINE STREET<br>CINCINNATI, OH 45202 | Mayfield Dairy Farms, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/08/2018 |
| 3964 | KROGER CO, THE<br>1014 VINE STREET<br>CINCINNATI, OH 45202 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 09/21/2018 |
| 3965 | KRONOS<br>PO BOX 743208<br>ATLANTA, GA 30374 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 06/17/2008 |
| 3967 | KURT EZELL ESTATE<br>PO BOX B<br>FORT STOCKTON, TX 79735 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 3970 | LABORMAX STAFFING<br>182 S-10 NEFF AVE<br>HARRISONBURG, VA 22801 | Dean Foods Company<br>Suiza Dairy Group, LLC | EMPLOYMENT AGENCY DATED 08/01/2016 |
| 3972 | LAKESHORE RECYCLING SYSTEMS LLC<br>ATTN R COLLARD, PRES<br>6132 OAKTON ST<br>MORTON GROVE, IL 60053 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/03/2018 |
| 3973 | LALA BRANDED PRODUCTS LLC<br>ATTN TOBY PURDY, CHIEF MARKETING OFFICER<br>8750 N CENTRAL EXPRESSWAY, STE 400<br>DALLAS, TX 75231 | Alta-Dena Certified Dairy, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/18/2016 |
| 3975 | LALA USA INC<br>ATTN PRESIDENT<br>8750 N CENTRAL EXPRESSWAY, STE 400<br>DALLAS, TX 75231 | Dean Foods Company | LICENSING AGREEMENT DATED 02/21/2011 |
| 3976 | LAM, DAN<br>RESEARCHING ADDRESS | Dean Foods Company | INDEPENDENT CONTRACTORS DATED 04/17/2019 |
| 3977 | LAMAR COMPANIES,THE<br>LAMAR ADVERTISING COMPANY<br>5321 CORPORATE BLVD.<br>BATON ROUGE, LA 70808 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 05/15/2019 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 3978 | LAME FARMS<br>452 THOMPSON LN<br>PORTLAND, TN 37148 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3979 | LAME FARMS<br>452 THOMPSON LN<br>PORTLAND, TN 37148 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3980 | LANCE FARMS<br>506 ARZIE ROAD<br>MORRISON, TN 37357 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 3981 | LANCE FARMS<br>506 ARZIE ROAD<br>MORRISON, TN 37357 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 3983 | LAND O LAKES - ALL OTHER<br>122 MAIN AVE S<br>THIEF RIVER FALLS, MN 56538 | Dean Foods Company | PRE-PETITION MILK |
| 3987 | LAND O LAKES<br>122 MAIN AVE S<br>THIEF RIVER FALLS, MN 56538 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 3988 | LAND O'LAKES INC<br>400 SOUTH M ST<br>TULARE, CA 93274-5431 | Berkeley Farms, LLC | CUSTOMER AGREEMENT |
| 3992 | LAND O'LAKES INC<br>ATTN GENERAL COUNSEL<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods North Central, LLC | VENDOR AGREEMENT DATED 04/13/2001 |
| 4001 | LAND O'LAKES INC<br>ATTN JIM SLEPER<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT |
| 4002 | LAND O'LAKES INC<br>ATTN JIM SLEPER, DIR OF MILK SUPPLY<br>1200 COUNTRY RD F WEST<br>ARDEN HILLS, MN 55112 | Dean Foods North Central, LLC | SALES CONTRACT/TRADE AGREEMENT |
| 4003 | LAND O'LAKES INC<br>ATTN JIM SLEPER, DIR OF MILK SUPPLY<br>1200 COUNTRY RD F WEST<br>ARDEN HILLS, MN 55112 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT |
| 4004 | LAND O'LAKES INC<br>ATTN JIM SLEPER, DIR OF MILK SUPPLY<br>1200 COUNTRY RD F WEST<br>ARDEN HILLS, MN 55112 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT |
| 4005 | LAND O'LAKES INC<br>ATTN JIM SLEPER, DIR OF MILK SUPPLY<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | VENDOR AGREEMENT DATED 06/25/2008 |
| 4006 | LAND O'LAKES INC<br>ATTN JIM SLEPER, DIR OF MILK SUPPLY<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT |
| 4007 | LAND O'LAKES INC<br>ATTN JIM SLEPER, DIR OF MILK SUPPLY<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT |
| 4008 | LAND O'LAKES INC<br>ATTN JIM SLEPER, DIR OF MILK SUPPLY<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT |
| 4009 | LAND O'LAKES INC<br>ATTN JIM SLEPER, DIR OF MILK SUPPLY<br>PO BOX 64101<br>SAINT PAUL, MN 55164-0101 | Dean Foods Company | VENDOR AGREEMENT DATED 07/02/2008 |
| 4010 | LAND O'LAKES INC<br>ATTN JIM SLEPER, DIR OF MILK SUPPLY<br>PO BOX 64101<br>SAINT PAUL, MN 55164-0101 | Dean Foods Company | VENDOR AGREEMENT DATED 07/02/2008 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 4011 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | DIPS Limited Partner II<br>Dean Holding Company<br>Dean Foods Company | LICENSING AGREEMENT DATED 07/24/2002 |
| 4012 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | DIPS Limited Partner II<br>Dean Holding Company<br>Dean Foods Company | LICENSING AGREEMENT |
| 4013 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | DIPS Limited Partner II<br>Dean Holding Company<br>Dean Foods Company | LICENSING AGREEMENT DATED 07/24/2002 |
| 4014 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 04/24/2003 |
| 4015 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 04/26/2004 |
| 4016 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 04/04/2005 |
| 4017 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 11/12/2004 |
| 4018 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 08/26/2005 |
| 4019 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 07/11/2005 |
| 4020 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 10/20/2005 |
| 4021 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 07/20/2006 |
| 4022 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 05/07/2007 |
| 4023 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 07/22/2008 |
| 4024 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 06/09/2011 |
| 4025 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 03/29/2013 |
| 4026 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | TRADEMARK OR IP AGREEMENT DATED 03/30/2011 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 4027 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE<br>NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 01/14/2013 |
| 4028 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE<br>NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 07/09/2008 |
| 4029 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE<br>NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 06/09/2011 |
| 4030 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE<br>NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 04/24/2003 |
| 4031 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE<br>NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 07/24/2002 |
| 4032 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE<br>NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 08/30/2004 |
| 4033 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE<br>NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 11/12/2004 |
| 4034 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE<br>NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 08/26/2005 |
| 4035 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE<br>NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 07/11/2005 |
| 4036 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE<br>NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 10/20/2005 |
| 4037 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE<br>NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 07/20/2006 |
| 4038 | LAND O'LAKES INC<br>ATTN LAW DEPARTMENT<br>4001 LEXINGTON AVE<br>NORTH ARDEN HILLS, MN 55126 | Dean Foods Company | LICENSING AGREEMENT DATED 05/07/2007 |
| 4040 | LAND O'LAKES INC<br>ATTN PETER S JANZEN, VP & GEN COUNSEL<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT |
| 4041 | LAND O'LAKES INC<br>ATTN PETER S JANZEN, VP & GEN COUNSEL<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT |
| 4042 | LAND O'LAKES INC<br>ATTN PETER S JANZEN, VP & GEN COUNSEL<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT |
| 4043 | LAND O'LAKES INC<br>ATTN PETER S JANZEN, VP & GEN COUNSEL<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55126 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 4044 | LAND O'LAKES INC<br>ATTN PETER S JANZEN, VP & GEN COUNSEL<br>4001 LEXINGTON AVE N<br>ARDEN HILLS, MN 55164 | Dean Foods Company | SALES CONTRACT/TRADE AGREEMENT |
| 4047 | LAND O'LAKES INC<br>ATTN ROBERT C BROWN<br>400 SOUTH M ST<br>TULARE, CA 93274-5431 | Dean Foods Company | LICENSING AGREEMENT |
| 4051 | LAND O'LAKES INC<br>ATTN ROBERT C BROWN<br>400 SOUTH M ST<br>TULARE, CA 93274-5431 | Dean Foods Company | LICENSING AGREEMENT |
| 4052 | LANDIS FARM<br>22679 GRAVEL RUN ROAD<br>SAEGERTOWN, PA 16433 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4053 | LANDIS FARM<br>22679 GRAVEL RUN ROAD<br>SAEGERTOWN, PA 16433 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4054 | LAND-O-SUN II LLC<br>747 SIMUEL RD.<br>SPARTANBURG, SC 29301 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/01/2000 |
| 4055 | LANDRY RESTAURANTS INC<br>ATTN NYDIA J CASAS<br>1510 W LOOP SOUTH<br>HOUSTON, TX 77027 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT |
| 4062 | LANSA INC<br>ATTN CONTRACT MANAGER<br>3010 HIGHLAND PKWY, STE 275<br>DOWNERS GROVE, IL 60515 | Dean Services, LLC | SERVICE CONTRACT DATED 06/11/2018 |
| 4063 | LANSA INC<br>ATTN CONTRACT MANAGER<br>3010 HIGHLAND PKWY, STE 275<br>DOWNERS GROVE, IL 60515 | Dean Services, LLC | SERVICE CONTRACT DATED 06/11/2018 |
| 4064 | LANSA INC<br>ATTN CONTRACT MANAGER<br>3010 HIGHLAND PKWY, STE 275<br>DOWNERS GROVE, IL 60515 | Dean Services, LLC | SERVICE CONTRACT DATED 06/12/2018 |
| 4065 | LANSA INC<br>ATTN CONTRACT MANAGER<br>3010 HIGHLAND PKWY, STE 275<br>DOWNERS GROVE, IL 60515 | Dean Foods Company | LICENSING AGREEMENT DATED 05/04/2015 |
| 4067 | LARRY EASTES<br>2980 SOUTH COMMERCE ROAD<br>WATERTOWN, TN 37184 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4068 | LARRY EASTES<br>2980 SOUTH COMMERCE ROAD<br>WATERTOWN, TN 37184 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4069 | LARRY MARSHALL<br>1379 WELLS RD<br>SMICKSBURG, PA 16256 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4070 | LARRY MARSHALL<br>1379 WELLS RD<br>SMICKSBURG, PA 16256 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4076 | LASKIN, LINDA DAVIS<br>80 SW 8TH S, #2110<br>MIAMI, FL 33130 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 09/11/2019 |
| 4079 | LAWRENCE AND/OR JOYCE HICKLING<br>330 HICKLING ROAD<br>EDMESTON, NY 13335 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4080 | LAWRENCE AND/OR JOYCE HICKLING<br>330 HICKLING ROAD<br>EDMESTON, NY 13335 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4081 | LAWRENCE HORNING<br>707 TRENTON TRESS SHOP ROAD<br>TRENTON, KY 42286 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 4082 | LAWRENCE HORNING<br>707 TRENTON TRESS SHOP ROAD<br>TRENTON, KY 42286 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4083 | LAWRENCE POPOVICH<br>5813 ROUTE SIX<br>UNION CITY, PA 16438 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4084 | LAWRENCE POPOVICH<br>5813 ROUTE SIX<br>UNION CITY, PA 16438 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4085 | LAWRENCE S. ZIMMERMAN<br>715 CHARLIE HURT ROAD<br>ELKTON, KY 42220 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4086 | LAWRENCE S. ZIMMERMAN<br>715 CHARLIE HURT ROAD<br>ELKTON, KY 42220 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4087 | LAYMAN DAIRY<br>629 County Rd. 370<br>Athens, TN 37303 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4088 | LAYMAN DAIRY<br>629 County Rd. 370<br>Athens, TN 37303 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4091 | LE POPE BUILDING CO INC<br>ATTN C DENNY WALKER, PRES<br>1349 C SOUTH PARK DR<br>KERNERSVILLE, NC 27284 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 11/30/2017 |
| 4092 | LE POPE BUILDING CO INC<br>ATTN C DENNY WALKER, PRES<br>1349 C SOUTH PARK DR<br>KERNERSVILLE, NC 27284 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 10/05/2017 |
| 4099 | LEGEND P R PARTNERS LLC<br>373 PARK AVE S, 3RD FL<br>NEW YORK, NY 10016 | Dean Foods Company | SERVICE CONTRACT |
| 4100 | LEGEND P R PARTNERS LLC<br>373 PARK AVE S, 3RD FL<br>NEW YORK, NY 10016 | Dean Foods Company | SERVICE CONTRACT |
| 4101 | LEGEND P R PARTNERS LLC<br>373 PARK AVE S, 3RD FL<br>NEW YORK, NY 10016 | Dean Foods Company | SERVICE CONTRACT |
| 4104 | LEGION LOGISTICS LLC<br>ATTN ANTHONY COUTSOFTIDES, CEO<br>600 MEIJER DR, STE 304<br>FLORENCE, KY 41042 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | FREIGHT SERVICES AGREEMENT DATED 03/25/2015 |
| 4105 | LEGION LOGISTICS LLC<br>ATTN ANTHONY COUTSOFTIDGS, CEO<br>600 MEIJER DR, STE 304<br>FLORENCE, KY 41042 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/25/2015 |
| 4106 | LENOVO (UNITED STATES) INC<br>ATTN AMANDA CORBETT, ACCT EXEC<br>1009 THINK PL<br>MORRISVILLE, NC 27560 | Dean Foods Company | IT CONTRACT DATED 11/01/2016 |
| 4107 | LENOVO (UNITED STATES) INC<br>ATTN DAVID HOWERTON, ACCT EXECUTIVE<br>1009 THINK PL<br>MORRISVILLE, NC 27560 | Dean Foods Company | CUSTOMER AGREEMENT DATED 04/16/2019 |
| 4108 | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC<br>ATTN LEAH ANN SEIFERT<br>8001 DEVELOPMENT DR<br>MORRISVILLE, NC 27560 | Dean Foods Company | IT CONTRACT DATED 08/28/2019 |
| 4109 | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC<br>ATTN LEAH ANN SEIFERT<br>8001 DEVELOPMENT DR<br>MORRISVILLE, NC 27560 | Dean Foods Company | IT CONTRACT DATED 10/24/2018 |
| 4110 | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC<br>ATTN RYAN BRADLEY<br>8001 DEVELOPMENT DR<br>MORRISVILLE, NC 27560 | Dean Foods Company | IT CONTRACT DATED 02/07/2019 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 4111 | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC<br>ATTN SALES ENABLEMENT<br>1009 THINK PL, 4TH FL<br>MORRISVILLE, NC 27560 | Dean Foods Company | CUSTOMER AGREEMENT DATED 06/29/2018 |
| 4112 | LENOVO GLOBAL TECHNOLOGY (UNITED STATES) INC<br>ATTN SALES ENABLEMENT<br>1009 THINK PL, 4TH FL<br>MORRISVILLE, NC 27560 | Dean Foods Company | IT CONTRACT DATED 07/09/2019 |
| 4113 | LEON OR ALICE THOMAS<br>3650 WEST US HIGHWAY 150<br>PAOLI, IN 47454 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4114 | LEON OR ALICE THOMAS<br>3650 WEST US HIGHWAY 150<br>PAOLI, IN 47454 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4115 | LEON P. SEYFERT<br>1800 EAST KING STREET<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4116 | LEON P. SEYFERT<br>1800 EAST KING STREET<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4117 | LEROY E. FISHER<br>368 GUN CLUB ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4118 | LEROY E. FISHER<br>368 GUN CLUB ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4120 | LEUF INC<br>ATTN JIMMY R KNIGHT, VP OF SALES<br>216 AVALON CIRCLE, STE B<br>BRANDON, MS 39047 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/28/2019 |
| 4121 | LEVI E. LEE<br>173 FURNACE ROAD<br>FREDONIA, PA 16124 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4122 | LEVI E. LEE<br>173 FURNACE ROAD<br>FREDONIA, PA 16124 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4123 | LEVI E. MILLER, JR.<br>5474 CLARK ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4124 | LEVI E. MILLER, JR.<br>5474 CLARK ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4125 | LEVI RAY & SHOUP INC<br>ATTN GENERAL COUNSEL<br>2401 W MONROE ST<br>SPRINGFIELD, IL 62704 | Dean Management, LLC | SERVICE CONTRACT DATED 03/09/2018 |
| 4126 | LEVI RAY & SHOUP INC<br>ATTN GENERAL COUNSEL<br>2401 W MONROE ST<br>SPRINGFIELD, IL 62704 | Dean Management, LLC | SERVICE CONTRACT DATED 10/02/2018 |
| 4127 | LEVI S. BLANK<br>2862 MEMORY LANE<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4128 | LEVI S. BLANK<br>2862 MEMORY LANE<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4129 | LEWIS S. OR AMY J. HORNING<br>100 WABASH ROAD<br>EPHRATA, PA 17522 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4130 | LEWIS S. OR AMY J. HORNING<br>100 WABASH ROAD<br>EPHRATA, PA 17522 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 4132 | LHR FARMS INC<br>1430 CALVARY CHURCH RD<br>GAINESVILLE, GA 30507 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 01/28/2014 |
| 4133 | LHR FARMS INC<br>1430 CALVARY CHURCH RD<br>GAINESVILLE, GA 30507 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 01/24/2014 |
| 4137 | LIBERTY POWER DISTRICT OF COLUMBIA LLC<br>ATTN LEAH LOPEZ<br>1901 W CYPRESS CREEK RD, STE 600<br>FT LAUDERDALE, FL 33309 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/16/2002 |
| 4138 | LIBERTY POWER HOLDINGS LLC<br>ATTN LEAH LOPEZ<br>1901 W CYPRESS CREEK RD, STE 600<br>FT LAUDERDALE, FL 33309 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/16/2002 |
| 4139 | LIBERTY POWER MARYLAND LLC<br>ATTN LEAH LOPEZ<br>1901 W CYPRESS CREEK RD, STE 600<br>FT LAUDERDALE, FL 33309 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/16/2002 |
| 4141 | LIFT INC<br>ATTN FRANK SYLVESTER<br>5538 POTTSVILLE PIKE<br>LEESPORT, PA 17533 | Tuscan/Lehigh Dairies, Inc. | MAINTENANCE: EQUIPMENT |
| 4142 | LIFT TRUCKS<br>17700 E 32ND PL<br>AURORA, CO 80011 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 04/01/2019 |
| 4143 | LIFT TRUCKS<br>17700 E 32ND PL<br>AURORA, CO 80011 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 05/07/2019 |
| 4146 | LINDA CARTER<br>3010 COUNTRY ROAD 135<br>BROWNWOOD, TX 76801 | Dean Foods Company | LEASE - DISTRIBUTION DEPOT |
| 4147 | LINDA DAVIS LASKIN AND NANCY J. DAVIS<br>80 SW 8TH S, #2110<br>MIAMI, FL 33130 | Dean Foods Company | LEASE - DISTRIBUTION DEPOT AGREEMENT |
| 4148 | LINDELL FARMS<br>5207 ROUTE 957<br>RUSSELL, PA 16345 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4149 | LINDELL FARMS<br>5207 ROUTE 957<br>RUSSELL, PA 16345 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4150 | LINDELL FARMS, LLC<br>5207 ROUTE 957<br>RUSSELL, PA 16345 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4151 | LINDELL FARMS, LLC<br>5207 ROUTE 957<br>RUSSELL, PA 16345 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4152 | LINEAGE LOGISTICS LLC<br>PO BOX 101389<br>PASADENA, CA 91189 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 04/04/2014 |
| 4153 | LINEAGE LOGISTICS LLC<br>PO BOX 101389<br>PASADENA, CA 91189 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 01/27/2016 |
| 4154 | LINEAGE LOGISTICS LLC<br>PO BOX 101389<br>PASADENA, CA 91189 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 01/27/2016 |
| 4155 | LIONS DEN PRODUCTIONS LLC<br>C/O REDER & FEIG LLP<br>421 S BEVERLY DR, FL 8<br>BEVERLY HILLS, CA 90212 | Dean Foods Company | LICENSING AGREEMENT |
| 4156 | LIONS GATE FILMS INC<br>ATTN LEGAL DEPT/NAYSAN MAHMOUDI<br>2700 COLORADO AVE<br>SANTA MONICA, CA 90404 | Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 4161 | LIQUIBOX CANADA INC<br>ATTN CARLA SYKORA, CFO<br>707 MISSISSAUGA RD<br>MISSISSAGUA, ON L5N5M8 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/01/2013 |
| 4162 | LIQUI-BOX CANADA INC<br>ATTN CEO<br>7070 MISSISSAUGA RD<br>MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/01/2010 |
| 4163 | LIQUI-BOX CANADA INC<br>ATTN CEO<br>7070 MISSISSAUGA RD<br>MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 09/01/2013 |
| 4168 | LIQUI-BOX CANADA INC<br>ATTN CFO<br>7070 MISSISSAUGA RD<br>MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT |
| 4169 | LIQUI-BOX CANADA INC<br>ATTN CFO<br>7070 MISSISSAUGA RD<br>MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/01/2013 |
| 4170 | LIQUI-BOX CANADA INC<br>ATTN DAVE KLOPP, VP SALES, US<br>7070 MISSISSAUGA RD<br>MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 12/08/2016 |
| 4171 | LIQUI-BOX CANADA INC<br>ATTN DAVE KLOPP, VP SALES, US<br>7070 MISSISSAUGA RD<br>MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 05/01/2018 |
| 4172 | LIQUI-BOX CANADA INC<br>ATTN DAVE KLOPP, VP SALES, US<br>7070 MISSISSAUGA RD<br>MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 05/11/2018 |
| 4173 | LIQUI-BOX CANADA INC<br>ATTN DAVE KLOPP, VP SALES, US<br>7070 MISSISSAUGA RD<br>MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 11/30/2018 |
| 4174 | LIQUI-BOX CANADA INC<br>ATTN DAVE KLOPP, VP SALES, US<br>7070 MISSISSAUGA RD<br>MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 05/07/2018 |
| 4175 | LIQUI-BOX CANADA INC<br>ATTN PAUL KASE, SVP SALES & MARKETING<br>7070 MISSISSAUGA RD<br>MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 03/19/2019 |
| 4176 | LIQUI-BOX CANADA INC<br>ATTN PAUL KASE, SVP SALES & MKTG<br>7070 MISSISSAUGA RD<br>MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 08/19/2019 |
| 4178 | LIQUI-BOX CANADA INC<br>ATTN SVP SALES<br>7070 MISSISSAUGA RD<br>MISSISSAUGA, ON L5N 5M8 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 07/01/2016 |
| 4183 | LIQUI-BOX CORPORATION<br>ATTN DAVE KLOPP, VP SALES, US<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/01/2010 |
| 4184 | LIQUI-BOX CORPORATION<br>ATTN DAVE KLOPP, VP SALES, US<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 09/01/2013 |
| 4185 | LIQUI-BOX CORPORATION<br>ATTN DAVE KLOPP, VP SALES, US<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 12/08/2016 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 4186 | LIQUI-BOX CORPORATION<br>ATTN DAVE KLOPP, VP SALES, US<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 05/01/2018 |
| 4187 | LIQUI-BOX CORPORATION<br>ATTN DAVE KLOPP, VP SALES, US<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 05/11/2018 |
| 4188 | LIQUI-BOX CORPORATION<br>ATTN DAVE KLOPP, VP SALES, US<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 11/30/2018 |
| 4189 | LIQUI-BOX CORPORATION<br>ATTN DAVE KLOPP, VP SALES, US<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 05/07/2018 |
| 4191 | LIQUI-BOX CORPORATION<br>ATTN PAUL KASE, SVP SALES & MARKETING<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 03/19/2019 |
| 4192 | LIQUI-BOX CORPORATION<br>ATTN PAUL KASE, SVP SALES & MKTG<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 08/19/2019 |
| 4194 | LIQUIBOX CORPORATION<br>ATTN PRESIDENT<br>6950 WORTHINGTON GALENA RD<br>WORTHINGTON, OH 43085 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/01/2013 |
| 4195 | LIQUI-BOX CORPORATION<br>ATTN PRESIDENT<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT |
| 4196 | LIQUI-BOX CORPORATION<br>ATTN PRESIDENT<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/01/2013 |
| 4198 | LIQUI-BOX CORPORATION<br>ATTN SVP SALES<br>6950 WORTHINGTON-GALENA RD<br>WORTHINGTON, OH 43085-0494 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 07/01/2016 |
| 4200 | LIQUID ENVIRONMENTAL SOLUTIONS OF TEXAS LLC<br>ATTN MICHELLE BESTERFELDT, DIR KEY ACCT SOLUTIONS<br>7651 ESTERS BLVD, STE 200<br>IRVING, TX 75063 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 12/01/2018 |
| 4201 | LISMA LOGISTICS INC<br>ATTN VICTOR RODRIGUEZ, PRESIDENT<br>8209 SUN SPRING CIR, UNIT #33<br>ORLANDO, FL 32825 | Dean Foods Company | LOGISTICS CONTRACT DATED 04/14/2015 |
| 4202 | LISMA LOGISTICS INC<br>ATTN VICTOR RODRIGUEZ, PRESIDENT<br>8209 SUN SPRING CIR, UNIT #33<br>ORLANDO, FL 32825 | Dean Foods Company | LOGISTICS CONTRACT DATED 04/14/2015 |
| 4203 | LISMA LOGISTICS INC<br>ATTN VICTOR RODRIGUEZ, PRESIDENT<br>8209 SUN SPRING CIR, UNIT #33<br>ORLANDO, FL 32825 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 04/21/2015 |
| 4204 | LISMA LOGISTICS INC<br>ATTN VICTOR RODRIGUEZ, PRESIDENT<br>8209 SUN SPRING CIR, UNIT #33<br>ORLANDO, FL 32825 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT |
| 4205 | LISMA LOGISTICS INC<br>ATTN VICTOR RODRIGUEZ, PRESIDENT<br>8209 SUN SPRING CIR, UNIT #33<br>ORLANDO, FL 32825 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 4206 | LISMA LOGISTICS INC<br>ATTN VICTOR RODRIGUEZ, PRESIDENT<br>8209 SUN SPRING CIR, UNIT #33<br>ORLANDO, FL 32825 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 04/14/2015 |
| 4209 | LITTLE HILL FARM LLC<br>2003 MOUNT ZION ROAD<br>LEBANON, PA 17046 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4210 | LITTLE HILL FARM LLC<br>2003 MOUNT ZION ROAD<br>LEBANON, PA 17046 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4211 | LIVINGSTON FARM<br>928 NORTH WINFIELD ROAD<br>WEST WINFIELD, NY 13491 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4212 | LIVINGSTON FARM<br>928 NORTH WINFIELD ROAD<br>WEST WINFIELD, NY 13491 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4213 | LIVONIA ESTATES LTD<br>C/O JAFFE RAITT HEUER & WEISS PC<br>ATTN MARK G COOPER<br>27777 FRANKLIN RD, STE 2500<br>SOUTHFIELD, MI 48034-8222 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 06/21/2017 |
| 4214 | LIVONIA LOGISTICS & COLD STORAGE LLC<br>ATTN JOHN CONNOR<br>30405 INDUSTRIAL DR<br>LIVONIA, MI 48150 | Country Fresh, LLC | STORAGE AGREEMENT DATED 05/02/2014 |
| 4217 | LLOYDS TOWING SERVICE INC<br>ATTN STEVEN M EVANS, PRES<br>4835 OLD MOORINGSPORT RD<br>SHREVEPORT, LA 71107 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 07/31/2017 |
| 4219 | LLOYDS TOWING SERVICE INC<br>ATTN STEVEN M EVANS, PRES<br>4835 OLD MOORINGSPORT RD<br>SHREVEPORT, LA 71107 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 4220 | LOAD DELIVERED LOGISTICS LLC<br>PO BOX 74008032<br>CHICAGO, IL 60674 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4241 | LOEHMER DAIRY LLC #2<br>4544 NORTH 400 EAST<br>MONTEREY, IN 46960 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4242 | LOEHMER DAIRY LLC #2<br>4544 NORTH 400 EAST<br>MONTEREY, IN 46960 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4243 | LOEHMER DAIRY LLC<br>4544 NORTH 400 EAST<br>MONTEREY, IN 46960 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4244 | LOEHMER DAIRY LLC<br>4544 NORTH 400 EAST<br>MONTEREY, IN 46960 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4261 | LOLITA INC<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 11/27/2017 |
| 4263 | LONE STAR COLD STORAGE INC<br>ATTN ANDREW P FISK, PRESIDENT<br>401 N GROVE RD<br>RHICARDSON, TX 75081 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 03/01/2017 |
| 4264 | LONE STAR COLD STORAGE INC<br>ATTN ANDREW P FISK, PRESIDENT<br>401 N GROVE RD<br>RHICARDSON, TX 75081 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 10/22/2018 |
| 4265 | LONE STAR COLD STORAGE INC<br>ATTN ANDREW P FISK, PRESIDENT<br>401 N GROVE RD<br>RHICARDSON, TX 75081 | Dean Dairy Holdings, LLC<br>Southern Foods Group, LLC | STORAGE AGREEMENT DATED 02/01/2019 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 4266 | LONE STAR COLD STORAGE INC<br>ATTN ANDREW P FISK, PRESIDENT<br>401 N GROVE RD<br>RHICARDSON, TX 75081 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 03/01/2017 |
| 4267 | LONE STAR COLD STORAGE INC<br>ATTN ANDREW P FISK, PRESIDENT<br>401 N GROVE RD<br>RHICARDSON, TX 75081 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 06/22/2018 |
| 4268 | LONE STAR COLD STORAGE INC<br>ATTN ANDREW P FISK, PRESIDENT<br>401 N GROVE RD<br>RHICARDSON, TX 75081 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT DATED 06/01/2016 |
| 4269 | LONE STAR COLD STORAGE INC<br>ATTN ANDREW P FISK, PRESIDENT<br>401 N GROVE RD<br>RHICARDSON, TX 75081 | Dean Dairy Holdings, LLC | STORAGE AGREEMENT |
| 4274 | LOREN M. OR ALMA M. HORNING<br>400 FONTANA AVENUE<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4275 | LOREN M. OR ALMA M. HORNING<br>400 FONTANA AVENUE<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4276 | LORIEN PRODUCTIONS LLC<br>401 BINGHAM STREET<br>PITTSBURGH, PA 15203 | Reiter Dairy, LLC | LICENSING AGREEMENT DATED 05/13/2010 |
| 4277 | LOS ANGELES SMSA LTD PARTNERSHIP<br>D/B/A VERIZON WIRELESS<br>ATTN NETWORK REAL ESTATE<br>180 WASHINGTON VALLEY RD<br>BEDMINSTER, NJ 07921 | Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT DATED 11/14/2018 |
| 4278 | LOS ANGELES SMSA LTD PARTNERSHIP<br>D/B/A VERIZON WIRELESS<br>ATTN NETWORK REAL ESTATE<br>180 WASHINGTON VALLEY RD<br>BEDMINSTER, NJ 07921 | Alta-Dena Certified Dairy, LLC | LICENSING AGREEMENT DATED 11/14/2018 |
| 4279 | LOST ACRES FARM<br>22363 S BEAVER RD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4280 | LOST ACRES FARM<br>22363 S BEAVER RD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4281 | LOT HILL DAIRY FARM LLC<br>10025 N COUNTY RD 375 E<br>SEYMOUR, IN 47274 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4282 | LOT HILL DAIRY FARM LLC<br>10025 N COUNTY RD 375 E<br>SEYMOUR, IN 47274 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4283 | LOUIS & CAROL CALIGNA<br>357 DOLAN RD<br>CASTROVILLE, CA 95039 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/29/2018 |
| 4284 | LOUISVILLE GAS AND ELECTRIC COMPANY<br>ATTN DEBORAH E PARRISH<br>820 W BROADWAY, PO BOX 32020<br>LOUISVILLE, KY 40232 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/30/2003 |
| 4285 | LOUISVILLE GAS AND ELECTRIC COMPANY<br>ATTN GAS SUPPLY SPECIALIST<br>PO BOX 32020<br>LOUISVILLE, KY 40232 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 02/13/2019 |
| 4293 | LPT LLC<br>ATTN LEAH LOPEZ<br>1901 W CYPRESS CREEK RD, STE 600<br>FT LAUDERDALE, FL 33309 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/16/2002 |
| 4294 | LTI TRUCKING SERVICES INC<br>PO BOX 150247<br>OGDEN, UT 84415 | Dean Foods Company | TRANSPORTATION AGREEMENT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 4299 | LUCKY'S ENERGY SERVICE<br>ATTN DAVE LUCHTMAN, PRESIDENT<br>1009 TAMARAC DR<br>CARPENTERSVILLE, IL 60110 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/03/2018 |
| 4300 | LUEKEN DAIRY FARM, INC.<br>10100 EAST TAYLOR HOLLOW ROAD<br>BIRDSEYE, IN 47513 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4301 | LUEKEN DAIRY FARM, INC.<br>10100 EAST TAYLOR HOLLOW ROAD<br>BIRDSEYE, IN 47513 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4307 | LUMINANT ENERGY COMPANY LLC<br>ATTN CLAUDIA MORROW, VP COMMERCIAL SALES<br>6555 SIERRA DRIVE<br>IRVING, TX 75039 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 10/18/2019 |
| 4311 | LUMINANT ENERGY COMPANY LLC<br>ATTN STEPHEN J MUSCATO, VP NATURAL GAS TRADING<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT |
| 4312 | LUMINANT ENERGY COMPANY LLC<br>ATTN STEPHEN J MUSCATO, VP NATURAL GAS TRADING<br>1601 BRYAN ST, EP-11<br>DALLAS, TX 75201 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 12/07/2007 |
| 4317 | LYN & WILLIAM FRASIER<br>227 VAN ANTWERP ROAD<br>JOHNSTOWN, NY 12095 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4318 | LYN & WILLIAM FRASIER<br>227 VAN ANTWERP ROAD<br>JOHNSTOWN, NY 12095 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4319 | LYNCH OIL COMPANY INC<br>ATTN CRAIG LYNCH, PRESIDENT<br>PO BOX 450669<br>KISSIMMEE, FL 34745 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 09/16/2016 |
| 4323 | LYNN ENERGY CENTER LLC<br>C/O NEW ENERGY CAPITAL CORP<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/08/2007 |
| 4324 | LYNN ENERGY CENTER LLC<br>C/O NEW ENERGY CAPITAL CORP<br>ATTN PROJECT MANAGER<br>890 WINTER ST, STE 170<br>WALTHAM, MA 02451 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 4325 | LYNN JOHNSON<br>4753 CARTER ROAD<br>CEDAR HILL, TN 37032 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4326 | LYNN JOHNSON<br>4753 CARTER ROAD<br>CEDAR HILL, TN 37032 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4327 | LYTX INC<br>8911 BALBOA AVE, STE 200<br>SAN DIEGO, CA 92123 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 02/27/2015 |
| 4328 | LYTX INC<br>8911 BALBOA AVE, STE 200<br>SAN DIEGO, CA 92123 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 02/27/2015 |
| 4329 | LYTX INC<br>8911 BALBOA AVE, STE 200<br>SAN DIEGO, CA 92123 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 02/27/2015 |
| 4330 | LYTX INC<br>ATTN VP MARKET OPS<br>8911 BALBOA AVE, STE 200<br>SAN DIEGO, CA 92123 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 02/27/2015 |
| 4331 | M & R TRANSPORTATION LLC<br>ATTN CHERYL ANN CHEETHAM<br>46 BRADWAY RD<br>MONSON, MA 01057 | Friendly'S Manufacturing And Retail, LLC | LOGISTICS CONTRACT DATED 10/01/2018 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 4348 | MAGUIRE EQUIPMENT INC<br>ATTN THOMAS MAGUIRE, VP<br>PO BOX 13<br>HYDE PARK, MA 02137 | Country Fresh, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/20/2016 |
| 4351 | MAGUIRE EQUIPMENT INC<br>ATTN THOMAS MAGUIRE, VP<br>PO BOX 13<br>HYDE PARK, MA 02137 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/24/2016 |
| 4355 | MAGUIRE EQUIPMENT INC<br>ATTN THOMAS MAGUIRE, VP<br>PO BOX 13<br>HYDE PARK, MA 02137 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/04/2016 |
| 4361 | MAINTENANCE OF HOUSTON INC<br>ATTN TRAVIS WALLACE<br>4007 WALDO ST<br>HOUSTON, TX 77063 | Southern Foods Group, LLC | SERVICE CONTRACT |
| 4369 | MAJOR DAIRY<br>6851 CAINSVILLE RD<br>LEBANON, TN 37090 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4370 | MAJOR DAIRY<br>6851 CAINSVILLE RD<br>LEBANON, TN 37090 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4371 | MALESKI DAIRY<br>1465 FRENCH CREEK-MINA ROAD<br>CLYMER, NY 14724 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4372 | MALESKI DAIRY<br>1465 FRENCH CREEK-MINA ROAD<br>CLYMER, NY 14724 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4374 | MALONE & HADE INC<br>ATTN ED MARTIN<br>221 14TH AVE N<br>NASHVILLE, TN 37203 | Dean Foods Company | LEASE: EQUIPMENT DATED 06/23/1987 |
| 4375 | MALONE & HYDE INC<br>ATTN ED MARTIN<br>221 14TH AVE N<br>NASHVILLE, TN 37203 | Dean Foods Company | TRADEMARK OR IP AGREEMENT |
| 4377 | MANAGEMENT AND TRAINING CORPORATION<br>ATTN TONY EVANS<br>500 N MARKETPLACE DR<br>CENTERVILLE, UT 84014 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 07/08/2019 |
| 4379 | MANITO SUPER 1 FOODS INC<br>240 W HAYDEN AVE<br>HAYDEN, ID 83835 | Southern Foods Group, LLC | PURCHASE CONTRACT |
| 4380 | MANPOWERGROUP US INC<br>ATTN NA-LEGAL, BUSINESS LAW TEAM<br>100 MANPOWER PL<br>MILWAUKEE, WI 53212 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 10/01/2018 |
| 4381 | MANPOWERGROUP US INC<br>ATTN NA-LEGAL, BUSINESS LAW TEAM<br>100 MANPOWER PL<br>MILWAUKEE, WI 53212 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 10/01/2018 |
| 4382 | MANPOWERGROUP US INC<br>ATTN VINCE JENNINGS, VP CLIENT RELATIONS<br>100 MANPOWER PL<br>MILWAUKEE, WI 53212 | Dean Management, LLC | EMPLOYMENT AGENCY |
| 4384 | MANSFIELD OIL COMPANY OF GAINESVILLE INC<br>ATTN KEVIN LITTLE<br>1025 AIRPORT PKWY SW<br>GAINESVILLE, GA 30501 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 02/04/2016 |
| 4394 | MANSFIELD POWER AND GAS LLC<br>ATTN LAW DEPT<br>1025 AIRPORT PKWY SW<br>GAINESVILLE, GA 30501 | Dean Foods Company<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | GUARANTEES DATED 04/23/2019 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 4395 | MANSFIELD POWER AND GAS LLC<br>ATTN LAW DEPT<br>1025 AIRPORT PKWY SW<br>GAINESVILLE, GA 30501 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/22/2015 |
| 4397 | MAPLE DAIRY<br>15857 BEAR MOUNTAIN BLVD<br>BAKERSFIELD, CA 93311 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4398 | MAPLE DAIRY<br>15857 BEAR MOUNTAIN BLVD<br>BAKERSFIELD, CA 93311 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4399 | MAPLE GLORY SWISS<br>10872 SPERRY ROAD<br>ATLANTIC, PA 16111 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4400 | MAPLE GLORY SWISS<br>10872 SPERRY ROAD<br>ATLANTIC, PA 16111 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4401 | MAPLEWOOD FARMS<br>7472 STANHOPE KELLOGGSVILLE<br>WILLIAMSFIELD, OH 44093 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4402 | MAPLEWOOD FARMS<br>7472 STANHOPE KELLOGGSVILLE<br>WILLIAMSFIELD, OH 44093 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4403 | MARBO INC<br>ATTN DEBORAH BODEN MANOOGIAN, CEO<br>2425 W BARRY AVE<br>CHICAGO, IL 60618 | Suiza Dairy Group, LLC | TRADEMARK OR IP AGREEMENT DATED 02/18/1999 |
| 4404 | MARBO INC<br>ATTN JOHN C CARSON, CEO<br>2425 W BARRY AVE<br>CHICAGO, IL 60618 | Southern Foods Group, LLC | TRADEMARK OR IP AGREEMENT DATED 07/01/2000 |
| 4405 | MARBO INC<br>ATTN JOHN C CARSON, CEO<br>2425 W BARRY AVE<br>CHICAGO, IL 60618 | Alta-Dena Certified Dairy, LLC | TRADEMARK OR IP AGREEMENT DATED 10/07/1997 |
| 4406 | MARBO INC<br>ATTN JOHN C CARSON, CEO<br>2425 W BARRY AVE<br>CHICAGO, IL 60618 | Garelick Farms, LLC | TRADEMARK OR IP AGREEMENT |
| 4407 | MARBO INC<br>ATTN PEDRO DEJESUS, SVP & GENERAL COUNSEL<br>2425 W BARRY AVE<br>CHICAGO, IL 60618 | Alta-Dena Certified Dairy, LLC | TRADEMARK OR IP AGREEMENT DATED 05/28/2009 |
| 4409 | MARCO TRANSPORT<br>MARCO TRANSPORT INC<br>PO BOX 410040<br>SALT LAKE CITY, UT 84141 | Dean Foods Company | THIRD PARTY CARRIER AGREEMENT |
| 4410 | MARCUS J. HOSTETTER<br>7024 STATE HIGHWAY 5<br>FORT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4411 | MARCUS J. HOSTETTER<br>7024 STATE HIGHWAY 5<br>FORT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4412 | MARCUS STEINER<br>23926 WILKIE ROAD<br>SAMBRIDGE SPRIINGS, PA 16403 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4413 | MARCUS STEINER<br>23926 WILKIE ROAD<br>SAMBRIDGE SPRIINGS, PA 16403 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4416 | MARITIME INTERNATIONAL INC<br>ATTN TIMOTHY M RAY, COO<br>PO BOX 47745<br>NEW BEDFORD, MA 02742 | Dean Foods Company | LEASE: EQUIPMENT DATED 03/29/2001 |
| 4417 | MARK DEARDORFF<br>10729 NORTH STREET ROAD 19<br>MACY, IN 46951 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|---------------------|
| 4418 | MARK DEARDORFF<br>10729 NORTH STREET ROAD 19<br>MACY, IN 46951 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4421 | MARK MATTINGLY<br>615 TOAD MATTINGLY ROAD<br>LEBANON, KY 40033 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4422 | MARK MATTINGLY<br>615 TOAD MATTINGLY ROAD<br>LEBANON, KY 40033 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4424 | MARK OR ALICE OR DUANE COPENHAVER<br>984 FORNEY LANE<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4425 | MARK OR ALICE OR DUANE COPENHAVER<br>984 FORNEY LANE<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4426 | MARK P. BALMER<br>1640 WEST KERCHER AVENUE<br>LEBANON, PA 17046 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4427 | MARK P. BALMER<br>1640 WEST KERCHER AVENUE<br>LEBANON, PA 17046 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4428 | MARK REINFORD<br>7629 ROUTE 58<br>EMLENTON, PA 16373 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4429 | MARK REINFORD<br>7629 ROUTE 58<br>EMLENTON, PA 16373 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4434 | MARK VOGEL<br>8459 LEE ROAD<br>WATTSBURG, PA 16442 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4435 | MARK VOGEL<br>8459 LEE ROAD<br>WATTSBURG, PA 16442 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4436 | MARK W HOOVER<br>4890 BUTLER ROAD<br>ELKTON, KY 42220 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4437 | MARK W HOOVER<br>4890 BUTLER ROAD<br>ELKTON, KY 42220 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4438 | MARK W. HOOVER<br>4890 BUTLER ROAD<br>ELKTON, KY 42220 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4439 | MARK W. HOOVER<br>4890 BUTLER ROAD<br>ELKTON, KY 42220 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4442 | MARKET BASKET INC<br>875 EAST ST<br>TEWKSBURY, MA 01876 | Dean Foods Company | TRADEMARK OR IP AGREEMENT |
| 4446 | MARKS-D FARM<br>153 OLD FENTONVILLE ROAD<br>FREWSBURG, NY 14738 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4447 | MARKS-D FARM<br>153 OLD FENTONVILLE ROAD<br>FREWSBURG, NY 14738 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4448 | MARLIN OR CHRISTINA HIGH JR<br>105 CREST ROAD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4449 | MARLIN OR CHRISTINA HIGH JR<br>105 CREST ROAD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4457 | MARSH SUPERMARKETS LLC<br>ATTN GENERAL COUNSEL<br>9800 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 11/01/2013 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 4459 | MARSH SUPERMARKETS LLC<br>ATTN JOE KELLEY, CEO/PRESIDENT<br>9800 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 11/01/2013 |
| 4474 | MARTEN TRANSPORT LTD<br>ATTN SALES SERVICES<br>129 MARTEN ST<br>MONDOVI, WI 54755 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 03/14/2014 |
| 4475 | MARTEN TRANSPORT LTD<br>ATTN TIMOTHY NASH, VP SALES/MARKETING<br>129 MARTEN ST<br>MONDOVI, WI 54755 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 07/17/2017 |
| 4476 | MARTEN TRANSPORT LTD<br>ATTN TIMOTHY NASH, VP SALES/MARKETING<br>129 MARTEN ST<br>MONDOVI, WI 54755 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 03/07/2018 |
| 4478 | MARTEN TRANSPORT SERVICES LTD<br>ATTN LEGAL DEPARTMENT<br>129 MARTEN ST<br>MONDOVI, WI 54755 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LOGISTICS CONTRACT |
| 4479 | MARTEN TRANSPORT SERVICES LTD<br>ATTN LEGAL DEPARTMENT<br>129 MARTEN ST<br>MONDOVI, WI 54755 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT |
| 4480 | MARTEN TRANSPORT SERVICES LTD<br>ATTN LEGAL DEPARTMENT<br>129 MARTEN ST<br>MONDOVI, WI 54755 | Dean Foods Company | FREIGHT SERVICES AGREEMENT |
| 4481 | MARTIN BULK MILK SERVICE INC<br>ATTN ROBERT E HAUN, SAFETY DIRECTOR<br>1101 WATER ST<br>WILTON, WI 54670 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 03/12/2014 |
| 4482 | MARTIN BULK MILK SERVICE INC<br>ATTN ROBERT E HAUN, SAFETY DIRECTOR<br>1101 WATER ST<br>WILTON, WI 54670 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/01/2017 |
| 4483 | MARTIN WAREHOUSING LLC<br>PO BOX 276<br>WILTON, WI 54670 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 05/21/2019 |
| 4484 | MARTIN WAREHOUSING LLC<br>PO BOX 276<br>WILTON, WI 54670 | Southern Foods Group, LLC | STORAGE AGREEMENT |
| 4488 | MARTINSDALE COLONY<br>ACCT 314253 PO BOX 152<br>MARTINSDALE, MT 59053-0000 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4489 | MARTINSDALE COLONY<br>ACCT 314253 PO BOX 152<br>MARTINSDALE, MT 59053-0000 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4490 | MARVANADAWN LLC<br>940 PLANTATION DR<br>BURLINGTON, NC 27215 | Suiza Dairy Group, LLC | ADVERTISING CONTRACT DATED 06/19/2008 |
| 4491 | MARVANADAWN LLC<br>940 PLANTATION DR<br>BURLINGTON, NC 27215 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 11/20/2008 |
| 4492 | MARVANADAWN LLC<br>940 PLANTATION DR<br>BURLINGTON, NC 27215 | Suiza Dairy Group, LLC | PURCHASE CONTRACT |
| 4493 | MARVIN D. AND ESTHER B. MAST<br>16899 NEWCOMB ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4494 | MARVIN D. AND ESTHER B. MAST<br>16899 NEWCOMB ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 4495 | MARVIN SHROCK<br>14620 NASH ROAD<br>BURTON, OH 44021 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4496 | MARVIN SHROCK<br>14620 NASH ROAD<br>BURTON, OH 44021 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4497 | MARY HITCHCOCK MEMORIAL HOSPITAL<br>ATTN OFFICE OF GENERAL COUNSEL<br>1 MEDICAL CENTER DR<br>LEBANON, NH 03166 | Garelick Farms, LLC | CUSTOMER AGREEMENT DATED 05/01/2018 |
| 4498 | MASSACHUSETTS ELECTRIC COMPANY<br>ATTN DIR OF DISTRIBUTED RESOURCES<br>55 BEARFOOT DR<br>NORTHBORO, MA 01532 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 4499 | MASSACHUSETTS ELECTRIC COMPANY<br>ATTN DIR OF DISTRIBUTED RESOURCES<br>55 BEARFOOT DR<br>NORTHBORO, MA 01532 | Garelick Farms, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 4503 | MATHEW FISHER<br>962 BURRELL ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4504 | MATHEW FISHER<br>962 BURRELL ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4506 | MATNEY, DALE<br>10218 FULKERTH RD<br>CERES, CA 95307 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/29/2018 |
| 4518 | MATTHEW OR DOROTHY IRWIN<br>15175 HINDMAN ROAD<br>LINESVILLE, PA 16424 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4519 | MATTHEW OR DOROTHY IRWIN<br>15175 HINDMAN ROAD<br>LINESVILLE, PA 16424 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4522 | MAURICE TILLEY<br>204 COUNTY ROAD 311<br>SWEETWATER, TN 37874 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4523 | MAURICE TILLEY<br>204 COUNTY ROAD 311<br>SWEETWATER, TN 37874 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4529 | MAYA MANAGEMENT GROUP LLC<br>ATTN ROBERT GALLEGOS<br>11411 HILLGUARD<br>DALLAS, TX 75243 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 08/01/2018 |
| 4536 | MB EQUIPMENT FINANCE LLC<br>230 SCHILLING CIR, STE 340<br>HUNT VALLEY, MD 21031 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 4537 | MB EQUIPMENT FINANCE LLC<br>230 SCHILLING CIR, STE 340<br>HUNT VALLEY, MD 21031 | Dean Transportation, Inc. | GUARANTEES DATED 07/28/2016 |
| 4538 | MB EQUIPMENT FINANCE LLC<br>230 SCHILLING CIR, STE 340<br>HUNT VALLEY, MD 21031 | Dean Foods Company | GUARANTEES DATED 07/28/2016 |
| 4539 | MCADAMS DAIRY FARM, LLC<br>278 NORTHEAST LILAC CIRCLE<br>MAYO, FL 32066 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4540 | MCADAMS DAIRY FARM, LLC<br>278 NORTHEAST LILAC CIRCLE<br>MAYO, FL 32066 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4552 | MCDANIEL FARM<br>555 MILLEN ROAD<br>GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4553 | MCDANIEL FARM<br>555 MILLEN ROAD<br>GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 4555 | MCDONALDS USA LLC<br>ATTN DANIEL GORSKY, US VP SUPPLY CHAIN MGMT<br>2915 JORIE BLVD<br>OAK BROOK, IL 60523 | Dean Foods Company | BUSIENSS RELATIONSHIP AGREEMENT |
| 4558 | MCKINNEY TRAILER RENTALS<br>2601 SATURN ST STE 110<br>BREA, CA 92821 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 05/03/2017 |
| 4560 | MCKNIGHT DAIRY<br>9026 US HIGHWAY 50W<br>MITCHELL, IN 47446 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4561 | MCKNIGHT DAIRY<br>9026 US HIGHWAY 50W<br>MITCHELL, IN 47446 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4563 | MCLANE COMPANY INC<br>4747 MCLANE PKWY<br>TEMPLE, TX 76504 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/31/2017 |
| 4564 | MCLANE COMPANY INC<br>4747 MCLANE PKWY<br>TEMPLE, TX 76504 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 06/20/2014 |
| 4565 | MCLANE COMPANY INC<br>ATTN GRANT DEMERS, DIRECTOR<br>4747 MCLANE PKWY<br>TEMPLE, TX 76504 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 01/31/2017 |
| 4566 | MCLANE COMPANY INC<br>ATTN GRANT DEMERS, DIRECTOR<br>4747 MCLANE PKWY<br>TEMPLE, TX 76504 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 06/20/2014 |
| 4574 | MDI<br>5005 ALEX LEE BOULEVARD<br>HICKORY, NC 28603 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT DATED 11/19/2019 |
| 4575 | MEADOW HILL FARM<br>193 EAST CARLTON ROAD<br>CARLTON, PA 16311 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4576 | MEADOW HILL FARM<br>193 EAST CARLTON ROAD<br>CARLTON, PA 16311 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4577 | MEADOW WOOD FARMS<br>2075 COLEBROOK ROAD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4578 | MEADOW WOOD FARMS<br>2075 COLEBROOK ROAD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4584 | MEIJER DISTRIBUTION INC<br>ATTN BUYER NO 6<br>2929 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 12/20/2011 |
| 4587 | MEIJER DISTRIBUTION INC<br>ATTN BUYER NO 6<br>2929 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 07/25/2012 |
| 4588 | MEIJER DISTRIBUTION INC<br>ATTN BUYER NO 6<br>2929 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/06/2012 |
| 4589 | MEIJER DISTRIBUTION INC<br>ATTN BUYER NO 6<br>2929 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 12/28/2011 |
| 4591 | MELVIN M. WEAVER<br>7899 ROUTE 474<br>PANAMA, NY 14767 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4592 | MELVIN M. WEAVER<br>7899 ROUTE 474<br>PANAMA, NY 14767 | Dean Foods Company | TRANSPORTATION AGREEMENT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 4593 | MELVIN STOLTZFUS<br>1565 MT VERNON CHURCH ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4594 | MELVIN STOLTZFUS<br>1565 MT VERNON CHURCH ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4595 | MELZER'S FUEL SERVICE INC<br>ATTN HOPE HOLT, OFFICE MANAGER<br>755 EAST ERIE ST<br>PAINESVILLE, OH 44077 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/26/2018 |
| 4596 | MENARD INC<br>5101 MENARD DRIVE<br>, | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 12/05/2017 |
| 4597 | MENARD INC<br>5101 MENARD DRIVE<br>, | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 12/01/2017 |
| 4598 | MENARD INC<br>5101 MENARD DRIVE<br>, | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 12/05/2017 |
| 4599 | MENARD INC<br>5101 MENARD DRIVE<br>, | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 12/01/2017 |
| 4601 | MERCER (US) INC<br>ATTN BILL RUBIDGE, PRINCIPAL<br>501 MERRITT 7<br>NORWALK, CT 06856 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 07/29/2015 |
| 4602 | MERCER (US) INC<br>ATTN LAURA PINKALL, PRINCIPAL<br>4400 COMERICA BANK TOWER<br>1717 MAIN ST<br>DALLAS, TX 75201 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/09/2018 |
| 4605 | MERCER HEALTH & BENEFITS LLC<br>ATTN KRISTI IMPERATO, PARTNER<br>500 DALLAS, STE 1500<br>HOUSTON, TX 77002 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 12/31/2018 |
| 4606 | MERCER HEALTH & BENEFITS LLC<br>ATTN KRISTI IMPERATO, PARTNER<br>500 DALLAS, STE 1500<br>HOUSTON, TX 77002 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 07/26/2018 |
| 4608 | MERCER INVESTMENT MANAGEMENT INC<br>ATTN MANUEL WEISS, VP<br>99 HIGH ST<br>BOSTON, MA 02111 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 04/09/2014 |
| 4609 | MERCER US INC<br>ATTN BILL RUBIDGE, PRINCIPAL<br>501 MERRITT 7<br>NORWALK, CT 06856 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 12/19/2017 |
| 4610 | MERCER US INC<br>ATTN NOEL LEE<br>4400 COMERICA BANK TOWER<br>1717 MAIN ST<br>DALLAS, TX 75201 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 06/04/2009 |
| 4613 | MERIDIAN WASTE SOLUTIONS INC<br>ATTN ERICA BARTLETT, MGR BUS RELATIONS<br>1010 VILLAGE PARK, STE 103<br>GREENSBORO, GA 30642 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/03/2018 |
| 4615 | MERIT SERVICE SOLUTIONS LLC<br>52 E SWEDESFORD RD<br>MALVERN, PA 19355 | Garelick Farms, LLC | SERVICE CONTRACT |
| 4621 | MERRY MILK MAID COMPANY<br>ATTN BRUCE LACKEY<br>2680 LEWIS CENTRE WAY<br>URBANCREST, OH 43123-1770 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 07/16/2018 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 4623 | METACOMMUNICATIONS INC<br>ATTN LEGAL NOTICES<br>201 E WASHINGTON ST<br>IOWA CITY, IA 52240 | Dean Foods Company | SERVICE CONTRACT DATED 12/30/2014 |
| 4624 | METRO DISPOSAL SERVICE INC<br>9641 OLD GENTILLY RD<br>NEW ORLEANS, LA 70127 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/14/2017 |
| 4625 | METROPOLITAN GOVERNMENT OF NASHVILLE AND<br>DAVIDSON COUNTY, THE<br>NASHVILLE ELECTRIC SERVICE<br>ATTN PRESIDENT AND CEO<br>1214 CHURCH ST<br>NASHVILLE, TN 37246-0002 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 11/01/2016 |
| 4626 | METROPOLITAN GOVERNMENT OF NASHVILLE AND<br>DAVIDSON COUNTY, THE<br>NASHVILLE ELECTRIC SERVICE<br>ATTN PRESIDENT AND CEO<br>1214 CHURCH ST<br>NASHVILLE, TN 37246-0002 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/13/2016 |
| 4627 | METROPOLITAN GOVERNMENT OF NASHVILLE AND<br>DAVIDSON COUNTY, THE<br>NASHVILLE ELECTRIC SERVICE<br>ATTN PRESIDENT AND CEO<br>1214 CHURCH ST<br>NASHVILLE, TN 37246-0002 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 09/03/2019 |
| 4628 | METROPOLITAN GOVERNMENT OF NASHVILLE AND<br>DAVIDSON COUNTY, THE<br>NASHVILLE ELECTRIC SERVICE<br>ATTN PRESIDENT AND CEO<br>1214 CHURCH ST<br>NASHVILLE, TN 37246-0002 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 09/03/2019 |
| 4629 | METTLER-TOLEDO LLC<br>ATTN JENNIFER PLUMMER, SVC RENEWAL SPECIALIST<br>1900 POLARIS PKWY<br>COLUMBUS, OH 43240-4035 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT |
| 4641 | MICHAEL JORDAN<br>8555 CAINSVILLE PIKE<br>LASCASSAS, TN 37085 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4642 | MICHAEL JORDAN<br>8555 CAINSVILLE PIKE<br>LASCASSAS, TN 37085 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4643 | MICHAEL OR LORINDA SETTLE<br>724 STATE HWY 67<br>ST JOHNSVILLE, NY 13452 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4644 | MICHAEL OR LORINDA SETTLE<br>724 STATE HWY 67<br>ST JOHNSVILLE, NY 13452 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4645 | MICHAEL W. SUHAR<br>7331 ORANGEVILLE-KINSMAN ROAD<br>KINSMAN, OH 44428 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4646 | MICHAEL W. SUHAR<br>7331 ORANGEVILLE-KINSMAN ROAD<br>KINSMAN, OH 44428 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4647 | MICHAELS ROSS & COLE LTD<br>ATTN SAL STRANGARONE<br>2001 MIDWEST RD, STE 310<br>OAK BROOK, IL 60523 | Dean Foods Company | SERVICE CONTRACT DATED 10/25/2018 |
| 4648 | MICHAELS ROSS & COLE LTD<br>ATTN SAL STRANGARONE<br>2001 MIDWEST RD, STE 310<br>OAK BROOK, IL 60523 | Dean Foods Company | SERVICE CONTRACT DATED 06/24/2015 |
| 4650 | MICROSOFT CORPORATION<br>ATTN ELIZABETH UZUETA-VIZCARRA<br>DEPT 551, VOLUME LICENSING<br>6100 NEIL RD, STE 210<br>RENO, NV 89511 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 04/03/2018 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 4651 | MICROSOFT CORPORATION<br>ATTN ELIZABETH UZUETA-VIZCARRA<br>DEPT 551, VOLUME LICENSING<br>6100 NEIL RD, STE 210<br>RENO, NV 89511-1137 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT |
| 4652 | MICROSOFT CORPORATION<br>ATTN TAYLOR MARTIN<br>DEPT 551, VOLUME LICENSING<br>6100 NEIL RD, STE 210<br>RENO, NV 89511 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 04/02/2018 |
| 4653 | MICROSOFT LICENSING GP<br>PO BOX 842103<br>DALLAS, TX 75284 | Dean Foods Company | IT CONTRACT DATED 06/14/2011 |
| 4654 | MICROSOFT LICENSING GP<br>PO BOX 842103<br>DALLAS, TX 75284 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/16/2011 |
| 4655 | MICROSOFT<br>ATTN TONI PEREZ<br>2711 N HASKELL AVE<br>DALLAS, TX 75204 | Dean Foods Company | SERVICE CONTRACT |
| 4656 | MICROSOFT<br>ATTN TONI PEREZ<br>2711 N HASKELL AVE<br>DALLAS, TX 75204 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT |
| 4657 | MICROSOFT<br>ATTN TONI PEREZ<br>2711 N HASKELL AVE<br>DALLAS, TX 75204 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT |
| 4658 | MICROSOFT<br>ATTN TONI PEREZ<br>2711 N HASKELL AVE<br>DALLAS, TX 75204 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT |
| 4659 | MICROSOFT<br>ATTN TONI PEREZ<br>2711 N HASKELL AVE<br>DALLAS, TX 75204 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT |
| 4660 | MICROSOFT<br>ATTN TONI PEREZ<br>2711 N HASKELL AVE<br>DALLAS, TX 75204 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT |
| 4661 | MICROSOFT<br>ATTN TONI PEREZ<br>2711 N HASKELL AVE<br>DALLAS, TX 75204 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT |
| 4662 | MICROSOFT<br>ATTN TONI PEREZ<br>2711 N HASKELL AVE<br>DALLAS, TX 75204 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT |
| 4663 | MICROSOFT<br>ATTN TONI PEREZ<br>2711 N HASKELL AVE<br>DALLAS, TX 75204 | Dean Foods Company | SERVICE CONTRACT DATED 05/14/2019 |
| 4664 | MIDAMERICA FREIGHT HANDLERS<br>900 S HWY DR, STE 202<br>FENTON, MO 63026 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4665 | MIDAMERICAN ENERGY COMPANY<br>ATTN JOHN REXWINKEL<br>924 LINCOLN ST SW, PO BOX 126<br>LEMARS, IA 51031 | Dean Foods Company | VENDOR AGREEMENT DATED 10/03/2016 |
| 4668 | MIDAMERICAN ENERGY COMPANY<br>ATTN JOHN REXWINKEL<br>924 LINCOLN ST SW, PO BOX 126<br>LEMARS, IA 51031 | Dean Foods North Central, LLC | VENDOR AGREEMENT DATED 01/23/2008 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 4669 | MIDAMERICAN ENERGY COMPANY<br>ATTN UNREGULATED RETAIL SERVICES ELECTRIC CONTRACT ADMIN<br>4299 NW URBANDALE DR<br>URBANDALE, IA 50322 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 08/27/2012 |
| 4670 | MIDAMERICAN ENERGY COMPANY<br>ATTN UNREGULATED RETAIL SERVICES ELECTRIC CONTRACT ADMIN<br>4299 NW URBANDALE DR<br>URBANDALE, IA 50322 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 08/27/2012 |
| 4676 | MIDWEST CONCRETE MATERIALS INC<br>ATTN RICHARD SHERMOEN<br>701 S 4TH ST<br>PO BOX 668<br>MANHATTAN, KS 66505-0668 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 07/23/2019 |
| 4678 | MIDWEST CONSTRUCTION SERVICES INC<br>D/B/A TRILLIUM DRIVER SOLUTIONS<br>ATTN GENERAL COUNSEL<br>5555 GULL RD<br>KALAMAZOO, MI 49048 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | EMPLOYMENT AGENCY DATED 12/06/2018 |
| 4682 | MIDWEST MIX INC<br>ATTN JIM KOHLER<br>4041 HWY 61<br>WHITE BEAR LAKE, MN 55110 | Dean Foods Company | SERVICE CONTRACT DATED 03/16/1995 |
| 4685 | MIKE RIDER<br>1298 TABB ROAD<br>UPTON, KY 42784 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4686 | MIKE RIDER<br>1298 TABB ROAD<br>UPTON, KY 42784 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4690 | MILES-VIEW FARM<br>629 COUNTY ROAD 370<br>ATHENS, TN 37303 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4691 | MILES-VIEW FARM<br>629 COUNTY ROAD 370<br>ATHENS, TN 37303 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4692 | MILFORD COLONY<br>9605 US HIGHWAY 287<br>WOLFCREEK, MT 59648-8637 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4693 | MILFORD COLONY<br>9605 US HIGHWAY 287<br>WOLFCREEK, MT 59648-8637 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4695 | MILK INDUSTRY MANAGEMENT CORP<br>T/A BALFORD FARMS<br>4 MANHATTAN DR<br>BENSALEM, PA 19020 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 08/01/2002 |
| 4696 | MILK INDUSTRY MANAGEMENT CORP<br>T/A BALFORD FARMS<br>4 MANHATTAN DR<br>BENSALEM, PA 19020 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 02/17/2016 |
| 4697 | MILK INDUSTRY MANAGEMENT CORP<br>T/A BALFORD FARMS<br>4 MANHATTAN DR<br>BENSALEM, PA 19020 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 02/17/2016 |
| 4702 | MILLARD DAIRY LLC<br>5310 ROUTE 167 WEST<br>PIERPONT, OH 44082 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4703 | MILLARD DAIRY LLC<br>5310 ROUTE 167 WEST<br>PIERPONT, OH 44082 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4706 | MILLARD REFRIGERATED SERVICES INC<br>ATTN GEN COUNSEL<br>13030 PIERCE ST<br>OMAHA, NE 68114 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 04/04/2014 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 4707 | MILLARD REFRIGERATED SERVICES INC<br>ATTN GEN COUNSEL<br>13030 PIERCE ST<br>OMAHA, NE 68114 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND |
| 4708 | MILLARD REFRIGERATED SERVICES INC<br>ATTN GEN COUNSEL<br>13030 PIERCE ST<br>OMAHA, NE 68114 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND |
| 4709 | MILLARD REFRIGERATED SERVICES INC<br>ATTN GENERAL COUNSEL<br>13030 PIERCE ST<br>OMAHA, NE 68114 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND |
| 4711 | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Alta-Dena Certified Dairy, LLC | STORAGE AGREEMENT DATED 11/04/2000 |
| 4712 | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Alta-Dena Certified Dairy, LLC | STORAGE AGREEMENT DATED 11/04/2000 |
| 4713 | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Alta-Dena Certified Dairy, LLC | STORAGE AGREEMENT DATED 11/04/2000 |
| 4714 | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Alta-Dena Certified Dairy, LLC | STORAGE AGREEMENT DATED 11/04/2000 |
| 4715 | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND |
| 4716 | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 10/01/2008 |
| 4717 | MILLARD REFRIGERATED SERVICES INC<br>ATTN PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND |
| 4729 | MILLARD REFRIGERATED SERVICES INC<br>ATTN STEVEN L OFFNER<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 4731 | MILLARD REFRIGERATED SERVICES INC<br>ATTN WAYNE SMITH<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 03/13/2003 |
| 4735 | MILLARD REFRIGERATED SERVICES INC<br>ATTN WAYNE SMITH<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 09/01/2010 |
| 4738 | MILLARD REFRIGERATED SERVICES INC<br>ATTN WAYNE SMITH<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 03/13/2003 |
| 4747 | MILLARD REFRIGERATED SERVICES INC<br>F/K/A MILLIARD REFRIGERATED SERVICES-ATLANTA INC<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 03/07/2000 |
| 4748 | MILLARD REFRIGERATED SERVICES INC<br>F/K/A MILLIARD REFRIGERATED SERVICES-ATLANTA INC<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 03/07/2000 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 4753 | MILLARD REFRIGERATED SERVICES LLC<br>F/K/A MILLIARD REFRIGERATED SERVICES INC<br>C/O LINEAGE LOGISTICS LLC; GEN COUNSEL<br>17911 VON KARMAN AVE, STE 400<br>IRVINE, CA 92614 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 01/27/2016 |
| 4754 | MILLARD REFRIGERATED SERVICES LLC<br>F/K/A MILLIARD REFRIGERATED SERVICES INC<br>C/O LINEAGE LOGISTICS LLC; GEN COUNSEL<br>17911 VON KARMAN AVE, STE 400<br>IRVINE, CA 92614 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 01/27/2016 |
| 4755 | MILLARD REFRIGERATED SERVICES LLC<br>F/K/A MILLIARD REFRIGERATED SERVICES INC<br>C/O LINEAGE LOGISTICS LLC; GEN COUNSEL<br>17911 VON KARMAN AVE, STE 400<br>IRVINE, CA 92614 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND |
| 4757 | MILLARD REFRIGERATED SERVICES<br>PO BOX 2336<br>OMAHA, NE 68102-2336 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 4759 | MILLARD REFRIGERATED SERVICES-ATLANTA INC<br>ATTN ROBERT J SMOLA, PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 05/01/1997 |
| 4765 | MILLARD REFRIGERATED SERVICES-ATLANTA INC<br>ATTN ROBERT J SMOLA, PRESIDENT<br>4715 S 132ND ST<br>OMAHA, NE 68137 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 05/01/1997 |
| 4768 | MILLER AND CANGEMI FARM<br>9650 STATE ROUTE 534<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4769 | MILLER AND CANGEMI FARM<br>9650 STATE ROUTE 534<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4770 | MILLER COLONY<br>5130 US HIGHWAY 89<br>CHOTEAU, MT 59422 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4771 | MILLER COLONY<br>5130 US HIGHWAY 89<br>CHOTEAU, MT 59422 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4778 | MILLERDALE FARM<br>998 LEWIS HILL ROAD<br>CROFTON, KY 42217 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4779 | MILLERDALE FARM<br>998 LEWIS HILL ROAD<br>CROFTON, KY 42217 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4780 | MILLIKEN PACKAGING CORP<br>ATTN JOE REYNOLDS<br>920 MILLIKEN RD<br>SPARTANBURG, SC 29303 | Dean Foods Of Wisconsin, LLC | LEASE: EQUIPMENT |
| 4781 | MILLRIDGE FARM<br>155 HAUN ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4782 | MILLRIDGE FARM<br>155 HAUN ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4784 | MINICH FARMS - TANK 2<br>3924 STATE ROUTE 861<br>RIMERSBURG, PA 16248 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4785 | MINICH FARMS - TANK 2<br>3924 STATE ROUTE 861<br>RIMERSBURG, PA 16248 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4786 | MINICH FARMS<br>3924 STATE ROUTE 861<br>RIMERSBURG, PA 16248 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4787 | MINICH FARMS<br>3924 STATE ROUTE 861<br>RIMERSBURG, PA 16248 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 4789 | MINNESOTA POLLUTION CONTROL AGENCY<br>C/O PETROLEUM REMEDIATION PROGRAM<br>ATTN DON MILLESS<br>520 LAFAYETTE RD N<br>ST PAUL, MN 55155-4194 | Dean Foods North Central, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/21/2008 |
| 4790 | MINOR BROTHERS<br>675 PAGE ROAD<br>FREWSBURG, NY 14738 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4791 | MINOR BROTHERS<br>675 PAGE ROAD<br>FREWSBURG, NY 14738 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4792 | MINTEL GROUP LIMITED<br>D/B/A MINTEL AMERICAS<br>ATTN SARAH PASKELL<br>333 W WACKER DR, STE 1100<br>CHICAGO, IL 60606 | Dean Dairy Holdings, LLC | IT CONTRACT DATED 10/01/2018 |
| 4793 | MINTEL INTERNATIONAL GROUP LTD<br>351 WEST HUBBARD ST, 8TH FLR<br>CHICAGO, IL 60610 | Dean Foods Company | SERVICE CONTRACT |
| 4794 | MINTEL INTERNATIONAL GROUP LTD<br>351 WEST HUBBARD ST, 8TH FLR<br>CHICAGO, IL 60610 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 10/01/2018 |
| 4795 | MINTEL INTERNATIONAL GROUP LTD<br>D/B/A MINTEL AMERICAS<br>ATTN SARAH PASKELL<br>333 WEST WACKER DR, STE 1100<br>CHICAGO, IL 60606 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 10/01/2018 |
| 4797 | MITCHELL DAIRY<br>913 MILLIRON ROAD<br>BROOKVILLE, PA 15825 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4798 | MITCHELL DAIRY<br>913 MILLIRON ROAD<br>BROOKVILLE, PA 15825 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4800 | MITCHELLS MILE HIGH RANCH INC<br>142 PINE CREEK ROAD<br>LIVINGSTON, MT 59047 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4801 | MITCHELLS MILE HIGH RANCH INC<br>142 PINE CREEK ROAD<br>LIVINGSTON, MT 59047 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4802 | MITCH-HILL DAIRY<br>702 KEISTER ROAD<br>VENUS, PA 16364 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4803 | MITCH-HILL DAIRY<br>702 KEISTER ROAD<br>VENUS, PA 16364 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4804 | MITHVA FARM<br>2413 PARKER ROAD<br>NEW WOODSTOCK, NY 13122 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4805 | MITHVA FARM<br>2413 PARKER ROAD<br>NEW WOODSTOCK, NY 13122 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4806 | MITSUBISHI CATERPILLAR FORKLIFT AMERICA INC<br>ATTN MIKE WOODRUFF, SR NATIONAL ACCT MGR<br>NATIONAL ACCOUNTS<br>2121 W SAM HOUSTON PKWY N<br>HOUSTON, TX 77043-2305 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT |
| 4807 | MITSUBISHI CATERPILLAR FORKLIFT AMERICA INC<br>ATTN MIKE WOODRUFF, SR NATIONAL ACCT MGR<br>NATIONAL ACCOUNTS<br>2121 W SAM HOUSTON PKWY N<br>HOUSTON, TX 77043-2305 | Dean Foods Company | PURCHASE CONTRACT |
| 4808 | MITSUBISHI CATERPILLAR FORKLIFT AMERICA INC<br>ATTN MIKE WOODRUFF, SR NATIONAL ACCT MGR<br>NATIONAL ACCOUNTS<br>2121 W SAM HOUSTON PKWY N<br>HOUSTON, TX 77043-2305 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 4810 | MMI DINING SYSTEMS LLC<br>ATTN TOM SCOTT<br>1000 RED FERN PL<br>FLOWOOD, MS 39232 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | SALES CONTRACT/TRADE AGREEMENT |
| 4811 | MOBILE FORCE LLC<br>ATTN LUCAS KRAUT, DIR OF SALES<br>PO BOX 13427<br>TEMPE, AZ 85284 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 12/06/2018 |
| 4812 | MODERN PACKAGING INC<br>505 ACORN ST<br>DEER PARK, NY 11729 | Dean Foods Company | PURCHASE CONTRACT DATED 12/05/2017 |
| 4813 | MODULAR SPACE CORPORATION<br>ATTN JENNIFER WAGNER<br>232 LOUISIANA HWY 93<br>SCOTT, LA 70583 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 08/30/2017 |
| 4816 | MONONGAHELA POWER COMPANY<br>5001 NASA BLVD<br>FAIRMONT, WV 26554-8248 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 12/30/2005 |
| 4817 | MONONGAHELA POWER COMPANY<br>5001 NASA BLVD<br>FAIRMONT, WV 26554-8248 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 12/14/2005 |
| 4826 | MONROE COUNTY MILK PRODUCERS CO-OP<br>ATTN DENNIS REX, PRESIDENT<br>PO BOX 1006<br>BLAKESLEE, PA 18610 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT |
| 4834 | MONTGOMERY, DON<br>6400 TEXOMA PKWY<br>SHERMAN, TX 75090 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 02/14/2019 |
| 4836 | MOORE, LARRY O<br>C/O JONES & KELLER PC<br>ATTN RONALD J SNOW<br>1999 BROADWAY STE 3150<br>DENVER, CO 80202 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 4837 | MORAN FOODS LLC<br>D/B/A SAVE-A-LOT LTD<br>ATTN BRYANT HARRIS, CHIEF COMMERICAL OFFICER<br>400 NW PLAZA DR<br>ST ANN, MO 63074 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 02/07/2019 |
| 4839 | MORGAN STANLEY BANK NA<br>ATTN: MR. STEPHEN BRYAN PENWELL<br>1585 BROADWAY AVENUE<br>NEW YORK, NY 10036 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 01/27/2016 |
| 4842 | MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS LLC<br>ATTN JAMES FLAUM<br>1585 BROADWAY, 25TH FL<br>NEW YORK, NY 10036 | Midwest Ice Cream Company, LLC | LEASE: BUILDING AND LAND DATED 01/27/2016 |
| 4846 | MORNINGSTAR FOODS LLC<br>F/K/A SAPUTO DAIRY FOODS USA LLC<br>ATTN FRANK PRADELLA<br>2711 N HASKELL AVE, STE 3700<br>DALLAS, TX 75204 | Dean Foods Company | LICENSING AGREEMENT DATED 03/29/2013 |
| 4849 | MOSELEY, ROBERT AND LOUISE<br>3915 SHANNON DR<br>PARIS, TX 75462 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 09/19/2019 |
| 4852 | MOUNTAIN LEGACY PROPERTIES LLC<br>3404 YELLOW BUCKEYE LN<br>ZEBULON, NC 27597 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/16/2017 |
| 4853 | MOUNTAIN LEGACY PROPERTIES LLC<br>3404 YELLOW BUCKEYE LN<br>ZEBULON, NC 27597 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/16/2017 |
| 4854 | MOUNTAIN LEGACY PROPERTIES LLC<br>3404 YELLOW BUCKEYE LN<br>ZEBULON, NC 27597 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/16/2017 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 4859 | MOUNTAIN LEGACY PROPERTIES LLC<br>3404 YELLOW BUCKEYE LN<br>ZEBULON, NC 27597 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND |
| 4860 | MOUNTAIN VIEW COLONY<br>14435 OSWALD ROAD<br>BROADVIEW, MT 59015 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4861 | MOUNTAIN VIEW COLONY<br>14435 OSWALD ROAD<br>BROADVIEW, MT 59015 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4862 | MOWREY'S SPRUCELAWN FARM<br>3272 HORMTOWN RD<br>REYNOLDSVILLE, PA 15851 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4863 | MOWREY'S SPRUCELAWN FARM<br>3272 HORMTOWN RD<br>REYNOLDSVILLE, PA 15851 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4864 | MRI SOFTWARE REAL ASSET MANAGEMENT<br>GLOBAL HEADQUARTERS<br>28925 FOUNTAIN PKWY<br>SOLON, OH 44139 | Dean Foods Company | IT - SOFTWARE MAINTENANCE AGREEMENT |
| 4865 | MRV MARKETING LLC<br>ATTN JEFF DEJESSE, CFO<br>31877 DEL OBISPO ST, STE 203<br>SAN JUAN CAPISTRANO, CA 92675 | Country Fresh LLC | SERVICE CONTRACT |
| 4866 | MRV MARKETING LLC<br>ATTN JEFF DEJESSE, CFO<br>31877 DEL OBISPO ST, STE 203<br>SAN JUAN CAPISTRANO, CA 92675 | Dean Foods Company | SERVICE CONTRACT |
| 4867 | MRV MARKETING LLC<br>ATTN JEFF DEJESSE, CFO<br>31877 DEL OBISPO ST, STE 203<br>SAN JUAN CAPISTRANO, CA 92675 | Dean Foods Company | SERVICE CONTRACT |
| 4868 | MRV MARKETING LLC<br>ATTN JEFF DEJESSE, CFO<br>31877 DEL OBISPO ST, STE 203<br>SAN JUAN CAPISTRANO, CA 92675 | Dean Foods Company | SERVICE CONTRACT |
| 4869 | MRV MARKETING LLC<br>ATTN JEFF DEJESSE, CFO<br>31877 DEL OBISPO ST, STE 203<br>SAN JUAN CAPISTRANO, CA 92675 | Dean Foods Company | SERVICE CONTRACT |
| 4870 | MRV MARKETING LLC<br>ATTN JEFF DEJESSE, CFO<br>31877 DEL OBISPO ST, STE 203<br>SAN JUAN CAPISTRANO, CA 92675 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | SERVICE CONTRACT |
| 4871 | MRV MARKETING LLC<br>D/B/A MRV DAIRY SOLUTIONS<br>ATTN REY RIVERA, PRESIDENT<br>26382 VIA DE ANZA<br>SAN JUAN CAPISTRANO, CA 92675 | Suiza Dairy Group, LLC | ADVERTISING CONTRACT DATED 04/10/2015 |
| 4872 | MSLI GP<br>6100 NEIL RD, STE 210<br>DEPT 511, VOLUME LICENSING<br>RENO, NV 89511-1137 | Dean Foods Company | IT CONTRACT DATED 10/15/2002 |
| 4885 | MULTI ROSE JERSEYS INC 2<br>1636 FIR AVENUE<br>ROCK RAPIDS, IA 51246 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4886 | MULTI ROSE JERSEYS INC 2<br>1636 FIR AVENUE<br>ROCK RAPIDS, IA 51246 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4887 | MULTI ROSE JERSEYS INC<br>1636 FIR AVENUE<br>ROCK RAPIDS, IA 51246 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4888 | MULTI ROSE JERSEYS INC<br>1636 FIR AVENUE<br>ROCK RAPIDS, IA 51246 | Dean Foods Company | TRANSPORTATION AGREEMENT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 4890 | MURPHY, DWIGHT E AND TERRI L<br>BOX 100<br>WINFIELD, TN 37892 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 02/26/2018 |
| 4904 | MY-WAY TRANSPORTATION INC<br>ATTN DANNY JOWERS, OPS MGR<br>191 H&H RD<br>HANCEVILLE, AL 35077 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 08/31/2018 |
| 4908 | NAJA FARMS, LLC<br>299 WEST AMES ROAD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4909 | NAJA FARMS, LLC<br>299 WEST AMES ROAD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4910 | NALCO<br>ATTN ALEXANDRA BLAIR<br>1601 W DIEHL RD<br>NAPERVILLE, IL 60563-1198 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 4911 | NALCO<br>ATTN ALEXANDRA BLAIR<br>1601 W DIEHL RD<br>NAPERVILLE, IL 60563-1198 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 4912 | NALCO<br>ATTN ALEXANDRA BLAIR<br>1601 W DIEHL RD<br>NAPERVILLE, IL 60563-1198 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 4913 | NARWOLD DAIRY INC.<br>12909 NORTH STATE ROAD 229<br>BATESVILLE, IN 47006 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4914 | NARWOLD DAIRY INC.<br>12909 NORTH STATE ROAD 229<br>BATESVILLE, IN 47006 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4915 | NASH FAMILY FARMS LLC<br>3983 41A NORTH<br>CHAPEL HILL, TN 37034 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4916 | NASH FAMILY FARMS LLC<br>3983 41A NORTH<br>CHAPEL HILL, TN 37034 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4917 | NASHVILLE & DAVIDSON COUNTY ELECTRIC POWER BOARD<br>1214 CHURCH ST<br>NASHVILLE, TN 37246 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/19/2014 |
| 4918 | NASHVILLE & DAVIDSON COUNTY ELECTRIC POWER BOARD<br>1214 CHURCH ST<br>NASHVILLE, TN 37246 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/19/2014 |
| 4919 | NASHVILLE & DAVIDSON COUNTY ELECTRIC POWER BOARD<br>1214 CHURCH ST<br>NASHVILLE, TN 37246 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/19/2014 |
| 4920 | NASHVILLE & DAVIDSON COUNTY ELECTRIC POWER BOARD<br>1214 CHURCH ST<br>NASHVILLE, TN 37246 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/19/2014 |
| 4921 | NASHVILLE ELECTRIC SERVICE<br>ATTN JOSH JONES<br>1214 CHURCH ST<br>NASHVILLE, TN 37203 | Dean Foods Company | LEASE: EQUIPMENT DATED 07/01/1982 |
| 4922 | NASHVILLE ELECTRIC SERVICE<br>ATTN JOSH JONES<br>1214 CHURCH ST<br>NASHVILLE, TN 37203 | Dean Foods Company | LEASE: EQUIPMENT DATED 06/23/1987 |
| 4923 | NASHVILLE ELECTRIC SERVICE<br>ATTN JOSH JONES<br>1214 CHURCH ST<br>NASHVILLE, TN 37203 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/06/2015 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 4924 | NASHVILLE ELECTRIC SERVICE<br>ATTN JOSH JONES<br>1214 CHURCH ST<br>NASHVILLE, TN 37203 | Dean Dairy Holdings, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 01/31/2017 |
| 4925 | NASHVILLE ELECTRIC SERVICE<br>ATTN JOSH JONES<br>1214 CHURCH ST<br>NASHVILLE, TN 37246 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 08/31/2016 |
| 4926 | NASHVILLE ELECTRIC SERVICE<br>ATTN JOSH JONES<br>1214 CHURCH ST<br>NASHVILLE, TN 37246 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 08/31/2016 |
| 4927 | NASHVILLE GAS COMPANY<br>ATTN MELANIE ESTRIDGE<br>665 MAINSTREAM DR<br>NASHVILLE, TN 37228 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT |
| 4928 | NASHVILLE GAS COMPANY<br>ATTN MELANIE ESTRIDGE<br>665 MAINSTREAM DR<br>NASHVILLE, TN 37228 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT |
| 4929 | NATHAN B. HOOVER<br>6260 US HIGHWAY 68 EAST<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4930 | NATHAN B. HOOVER<br>6260 US HIGHWAY 68 EAST<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4931 | NATIONAL CARRIERS INC<br>PO BOX 871107<br>KANSAS CITY, MO 64187 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4932 | NATIONAL DCP LLC<br>ATTN CEO<br>3805 CRESTWOOD PKWY, 4TH FL<br>DULUTH, GA 30096 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/26/2015 |
| 4933 | NATIONAL DCP LLC<br>ATTN CEO<br>3805 CRESTWOOD PKWY, 4TH FL<br>DULUTH, GA 30096 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/26/2015 |
| 4936 | NATIONAL DCP LLC<br>ATTN CEO<br>3805 CRESTWOOD PKWY, 4TH FL<br>DULUTH, GA 30096 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/26/2015 |
| 4937 | NATIONAL DCP LLC<br>ATTN CEO<br>3805 CRESTWOOD PKWY, 4TH FL<br>DULUTH, GA 30096 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/26/2015 |
| 4938 | NATIONAL DCP LLC<br>ATTN CEO<br>3805 CRESTWOOD PKWY, 4TH FL<br>DULUTH, GA 30096 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 08/01/2017 |
| 4939 | NATIONAL DCP LLC<br>ATTN CEO<br>3805 CRESTWOOD PKWY, 4TH FL<br>DULUTH, GA 30096 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 08/01/2017 |
| 4940 | NATIONAL DCP LLC<br>ATTN CEO<br>3805 CRESTWOOD PKWY, 4TH FL<br>DULUTH, GA 30096 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 08/01/2017 |
| 4941 | NATIONAL DCP LLC<br>ATTN CEO<br>3805 CRESTWOOD PKWY, 4TH FL<br>DULUTH, GA 30096 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 08/01/2017 |
| 4942 | NATIONAL FLUID MILK PROCESSOR PROMOTION BOARD<br>PO BOX 37094<br>BALTIMORE, MD 21297 | Dean Foods Company | PRE-PETITION MILK |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 4943 | NATIONAL GRID<br>PO BOX 11735<br>NEWARK, NJ 07101-4735 | Garelick Farms, LLC | INDEPENDENT CONTRACTORS |
| 4944 | NATIONAL GRID<br>PO BOX 11735<br>NEWARK, NJ 07101-4735 | Garelick Farms, LLC | INDEPENDENT CONTRACTORS |
| 4945 | NATIONAL GRID<br>PO BOX 11735<br>NEWARK, NJ 07101-4735 | Garelick Farms, LLC | INDEPENDENT CONTRACTORS |
| 4946 | NATIONAL GRID<br>PO BOX 11735<br>NEWARK, NJ 07101-4735 | Garelick Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 4947 | NATIONAL GRID<br>PO BOX 11735<br>NEWARK, NJ 07101-4735 | Garelick Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 4948 | NATIONAL GRID<br>PO BOX 11735<br>NEWARK, NJ 07101-4735 | Garelick Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 10/08/2012 |
| 4949 | NATIONAL INFORMATION SOLUTIONS COOPERTIVE INC<br>ATTN CEO<br>3201 NYGREN DR NW<br>MANDAN, ND 58554-0728 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 06/30/2014 |
| 4952 | NAVAJO EXPRESS INC<br>1400 W 64TH AVE<br>DENVER, CO 80211 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | FREIGHT SERVICES AGREEMENT DATED 07/18/2016 |
| 4953 | NAVARRO PECAN COMPANY INC<br>ATTN DANIEL J ZEDAN<br>2131 HWY 31 E<br>CORSICANA, TX 75109 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/01/2017 |
| 4954 | NAVARRO PECAN COMPANY INC<br>ATTN DANIEL J ZEDAN<br>32W273 ARMY TRAIL RD, STE 200<br>WAYNE, IL 60184 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/01/2012 |
| 4959 | NAVISTAR INC<br>PO BOX 844508<br>DALLAS, TX 75284 | Suiza Dairy Group LLC<br>Dean Dairy Holdings LLC | PURCHASE CONTRACT / PURCHASE ORDER |
| 4960 | NCR CORPORATION<br>864 SPRING ST NW<br>ATLANTA, GA 30308 | Dean Services, LLC | SALES CONTRACT/TRADE AGREEMENT |
| 4961 | NEAPOLITAN GROUP HOLDINGS LLC<br>C/O SUN CAPITAL PARTNERS INC<br>ATTN JARED D WIEN<br>5200 TOWN CTR CIRCLE, STE 600<br>BOCA RATON, FL 33486 | Dean Foods Company | PURCHASE CONTRACT DATED 05/09/2019 |
| 4964 | NEIL OR KAREN FISHER<br>235 HOUSE ROAD<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4965 | NEIL OR KAREN FISHER<br>235 HOUSE ROAD<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4966 | NEIL Z. OR ELSIE W. MARTIN<br>604 OLD LINE ROAD<br>MANHEIM, PA 17545 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4967 | NEIL Z. OR ELSIE W. MARTIN<br>604 OLD LINE ROAD<br>MANHEIM, PA 17545 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4968 | NELJEAN FARMS<br>263 OLD WINTER HOLLOW ROAD<br>PO BOX 138<br>NEW KINGSTON, NY 12459 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4969 | NELJEAN FARMS<br>263 OLD WINTER HOLLOW ROAD<br>PO BOX 138<br>NEW KINGSTON, NY 12459 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 4970 | NELSON AND/OR ANNETTE HOOVER<br>700 ARTHUR HENDERSON ROAD<br>ELKTON, KY 42220 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4971 | NELSON AND/OR ANNETTE HOOVER<br>700 ARTHUR HENDERSON ROAD<br>ELKTON, KY 42220 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4972 | NELSON OR BARBARA MILLER<br>303 CULLEN ROAD<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4973 | NELSON OR BARBARA MILLER<br>303 CULLEN ROAD<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4975 | NESCO RESOURCE LLC<br>ATTN AMY SYLVESTRE, BUSINESS DEV MGR<br>6140 PARKLAND BLVD<br>MAYFIELD HTS, OH 44124 | Dean Foods Company | EMPLOYMENT AGENCY DATED 07/12/2019 |
| 4976 | NESTLE DREYER'S ICE CREAM COMPANY<br>ATTN GENERAL COUNSEL<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT |
| 4977 | NESTLE DREYER'S ICE CREAM COMPANY<br>ATTN GENERAL COUNSEL<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Model Dairy, LLC | PURCHASE CONTRACT |
| 4979 | NESTLE DREYER'S ICE CREAM COMPANY<br>ATTN JOOYOUNG POBINER<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/01/2015 |
| 4981 | NESTLE DREYER'S ICE CREAM COMPANY<br>F/K/A DREYER'S GRAND ICE CREAM INC<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT |
| 4982 | NESTLE DREYER'S ICE CREAM COMPANY<br>F/K/A DREYER'S GRAND ICE CREAM INC<br>5929 COLLEGE AVE<br>OAKLAND, CA 94618 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 09/18/2019 |
| 4983 | NESTLE DREYER'S ICE CREAM<br>F/K/A DREYER'S GRAND ICE CREAM INC | Suiza Dairy Group, LLC | SALES CONTRACT/TRADE AGREEMENT DATED 02/01/2014 |
| 4984 | NESTLE DREYERS ICE CREAMS COMPANY<br>F/K/A DREYERS GRAND ICE CREAM INC | Suiza Dairy Group, LLC | SERVICE CONTRACT |
| 4988 | NESTLE RIDGE FARM<br>229 NESTLE RD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4989 | NESTLE RIDGE FARM<br>229 NESTLE RD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 4990 | NETCO<br>ATTN TRISH HOLT, EXEC DIR<br>PO BOX 1517<br>JOHNSON CITY, TN 37605 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 09/11/2014 |
| 4991 | NETFLIX INC<br>5808 SUNSET BLVD 11TH FL<br>LOS ANGELES, CA 90028 | Dean Foods Company | LICENSING AGREEMENT DATED 07/24/2019 |
| 4993 | NEVIN ZIMMERMAN<br>2161 BIRCH ROAD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4994 | NEVIN ZIMMERMAN<br>2161 BIRCH ROAD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 4995 | NEW ENERGY CAPITAL LLC<br>53 SOUTH MAIN STREET, THIRD FLOOR<br>HANOVER, NH 03755 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 03/08/2007 |
| 4996 | NEW ENGLAND ALLIANCE FOR HEALTH LLC<br>ATTN DWIGHT TURNER, NEAH PROGRAM MANAGER<br>1 MEDICAL CENTER DR<br>LEBANON, NH 03166 | Garelick Farms, LLC | CUSTOMER AGREEMENT DATED 05/01/2018 |
| 4997 | NEW MIAMI COLONY<br>400 NEW MIAMI RR ROAD<br>PO BOX 448<br>CONRAD, MT 59425-9321 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 4998 | NEW MIAMI COLONY<br>400 NEW MIAMI RR ROAD<br>PO BOX 448<br>CONRAD, MT 59425-9321 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5001 | NEW ROCKPORT COLONY<br>ROUTE 2 BOX 131<br>CHOTEAU, MT 59422 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5002 | NEW ROCKPORT COLONY<br>ROUTE 2 BOX 131<br>CHOTEAU, MT 59422 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5003 | NEW WEST SOUTH KALAMATH INVESTMENTS II LLC<br>ATTN MR LARRY MOORE<br>925 W KENYON AVE UNIT # 5<br>ENGLEWOOD, CO 80110 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 07/22/2015 |
| 5005 | NEW WEST SOUTH KALAMATH INVESTMENTS II LLC<br>ATTN MR LARRY MOORE<br>925 W KENYON AVE UNIT # 5<br>ENGLEWOOD, CO 80110 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 07/22/2015 |
| 5006 | NEW WEST SOUTH KALAMATH INVESTMENTS II LLC<br>ATTN MR LARRY MOORE<br>925 W KENYON AVE UNIT # 5<br>ENGLEWOOD, CO 80110 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 09/19/2016 |
| 5007 | NEWSPRINT PRODUCTIONS INC<br>10 HAMILTON STREET<br>TORONTO, ON M4M 2C5 | Dean Foods Company | LICENSING AGREEMENT |
| 5008 | NEXBANK REALTY ADVISORS<br>C/O CP TOWER OWNER LLC<br>PO BOX 207651<br>DALLAS, TX 75320-7651 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 5010 | NEXT PRODUCTION LLC<br>ATTN PRODUCER<br>C/O QUIXOTE STUDIOS<br>10289 AIRLINE HWY, PRODUCTION BLDG, 1 FL<br>SAINT ROSE, LA 70087 | Dean Foods Company | LICENSING AGREEMENT DATED 02/22/2016 |
| 5011 | NEXT PRODUCTION LLC<br>C/O QUIXOTE STUDIOS<br>10289 AIRLINE HWY, PRODUCTION BLDG/FL 1<br>SAINT ROSE, LA 70087 | Dean Foods Company | LICENSING AGREEMENT DATED 02/22/2016 |
| 5013 | NGT CORPORATION<br>8860 COLUMBIA 100 PARKWAY<br>SUITE 401<br>COLUMBIA, MD 21045 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/04/2018 |
| 5014 | NICHOLAS HERTING<br>744 MCKINLEY ROAD<br>PALATINE BRIDGE, NY 13428 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5015 | NICHOLAS HERTING<br>744 MCKINLEY ROAD<br>PALATINE BRIDGE, NY 13428 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5017 | NICKEL FARMS<br>284 DALEY ROAD<br>SHARPSVILLE, PA 16150 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5018 | NICKEL FARMS<br>284 DALEY ROAD<br>SHARPSVILLE, PA 16150 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 5028 | NIGHT OF PRODUCTIONS LLC, THE RESEARCHING ADDRESS | Dean Foods Company | LICENSING AGREEMENT |
| 5031 | NKP PROPERTIES LLC ATTN JOSEPH PICONE JR 1815 BROAD HOLLOW RD, STE B FARMINGDALE, NY 11735 | Garelick Farms, LLC | LEASE: BUILDING AND LAND |
| 5034 | NOAH M. WEAVER 4550 LAYTONSVILLE RD HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5035 | NOAH M. WEAVER 4550 LAYTONSVILLE RD HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5036 | NOAH SHROCK 16927 TAVERN ROAD MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5037 | NOAH SHROCK 16927 TAVERN ROAD MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5038 | NOEL ELMORE #1 2310 WOODSTORE ETOILE ROAD GLASGOW, KY 42141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5039 | NOEL ELMORE #1 2310 WOODSTORE ETOILE ROAD GLASGOW, KY 42141 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5040 | NOEL ELMORE #2 2310 WOODSTORE ETOILE ROAD GLASGOW, KY 42141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5041 | NOEL ELMORE #2 2310 WOODSTORE ETOILE ROAD GLASGOW, KY 42141 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5042 | NOLAN TRANSPORTATION GROUP LLC ATTN ACCOUNT MANAGER 365 NORTHRIDGE RD ATLANTA, GA 30350 | Friendly's Manufacturing and Retail, LLC Suiza Dairy Group, LLC Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 10/10/2018 |
| 5047 | NORSE DAIRY SYSTEM LLC ATTN TOM KITSLAAR 1122 LINCOLN ST GREEN BAY, WI 54303 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/01/2018 |
| 5049 | NORSE DAIRY SYSTEMS LLC ATTN RANDEL E HARVEY, VP GENERAL MGR 1740 JOYCE AVE COLUMBUS, OH 43219 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 09/28/2018 |
| 5051 | NORTH AMERICAN COLD STORAGE INC 23202 ROEMER DR WOODBURN, IN 46797 | Suiza Dairy Group, LLC | STORAGE AGREEMENT |
| 5052 | NORTH BALITMORE FARM 16377 N BALTIMORE RD BRUCE CROSSING, MI 49912 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5053 | NORTH BALITMORE FARM 16377 N BALTIMORE RD BRUCE CROSSING, MI 49912 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5057 | NORTH FORK HOLDINGS INC DBA THE SHELBY GROUP D/B/A THE SHELBY GROUP ATTN TINA BENAKOVICH, CONTRACTS MGR 1933 N MEACHAM RD, STE 220 SCHAUMBURG, IL 60173 | Dean Foods Company | SERVICE CONTRACT DATED 02/01/2019 |
| 5058 | NORTH FORK HOLDINGS INC DBA THE SHELBY GROUP D/B/A THE SHELBY GROUP ATTN TINA BENAKOVICH, CONTRACTS MGR 1933 N MEACHAM RD, STE 220 SCHAUMBURG, IL 60173 | Dean Foods Company | SERVICE CONTRACT DATED 12/07/2018 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 5059 | NORTH FORK HOLDINGS INC DBA THE SHELBY GROUP D/B/A THE SHELBY GROUP ATTN TINA BENAKOVICH, CONTRACTS MGR 1933 N MEACHAM RD, STE 220 SCHAUMBURG, IL 60173 | Dean Foods Company | SERVICE CONTRACT DATED 10/05/2018 |
| 5061 | NORTH SHORE DAIRY 4706 WEST ERIE STREET EXT LINESVILLE, PA 16424 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5062 | NORTH SHORE DAIRY 4706 WEST ERIE STREET EXT LINESVILLE, PA 16424 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5064 | NORTHERN IL MILK ROCKFORD 1126 KILBURN AVE ROCKFORD, IL 61101 | Dean Foods Company | FREIGHT SERVICES AGREEMENT |
| 5065 | NORTHERN REFRIGERATED TRANSPORTATION INC ATTN RATES AND CONTRACTS 2700 W MAIN ST TURLOCK, CA 95380-9537 | Friendly's Manufacturing and Retail, LLC Suiza Dairy Group, LLC Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 11/22/2017 |
| 5067 | NORTHGATE PETROLEUM COMPANY ATTN S F BUD CALDWELL, PRESIDENT 2549 SCOTT AVE CHICO, CA 95928 | Suiza Dairy Group, LLC Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 11/13/2017 |
| 5070 | NORTHWESTERN CORPORATION ATTN MGR - TRANSMISSION SVCS 11 EAST PARK BUTTE, MT 59701 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 12/07/2018 |
| 5071 | NORTHWESTERN CORPORATION ATTN MGR - TRANSMISSION SVCS 11 EAST PARK BUTTE, MT 59701 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 12/07/2018 |
| 5072 | NORTHWESTERN CORPORATION ATTN MGR - TRANSMISSION SVCS 11 EAST PARK BUTTE, MT 59701 | Suiza Dairy Group, LLC | IT CONTRACT DATED 01/16/2013 |
| 5076 | NORTHWESTERN ENERGY 11 EAST PARK BUTTE, MT 59701-1711 | Suiza Dairy Group, LLC | IT CONTRACT DATED 12/19/2012 |
| 5077 | NORTHWESTERN ENERGY 11 EAST PARK BUTTE, MT 59701-1711 | Suiza Dairy Group, LLC | IT CONTRACT DATED 09/22/2017 |
| 5081 | NPD GROUP INC, THE ATTN DIANE TIELBUR, PRES FBC 900 W SHORE RD PORT WASHINGTON, NY 11050 | Dean Dairy Holdings, LLC Suiza Dairy Group, LLC | LICENSING AGREEMENT DATED 11/02/2017 |
| 5083 | NRG CURTAILMENT SOLUTIONS INC ATTN GREG FLACZYNSKI 4433 GENESEE ST,STE 401 BUFFALO, NY 14225 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 02/08/2018 |
| 5084 | NRG CURTAILMENT SOLUTIONS INC ATTN GREG FLACZYNSKI 4433 GENESEE ST,STE 401 BUFFALO, NY 14225 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 05/10/2018 |
| 5086 | NUMERIC COMPUTER SYSTEMS INC 1025 ATLANTIC AVE BALDWIN, NY 11510 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 03/07/2000 |
| 5091 | NUTRITION 101 INC ATTN ROSS PETER, PRESIDENT 1400 N 30TH QUINCY, IL 62301 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 03/04/1998 |
| 5092 | NUTRITION 101 INC ATTN ROSS PETER, PRESIDENT 1400 N 30TH QUINCY, IL 62301 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 03/04/1998 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 5093 | NUTRITION 101 INC<br>D/B/A 101 INC<br>ATTN CORY PETER, PRESIDENT<br>4791 W 900 S<br>PENDLETON, IN 46064 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 01/26/2017 |
| 5094 | NUTRITION 101 INC<br>D/B/A 101 INC<br>ATTN CORY PETER, PRESIDENT<br>4791 W 900 S<br>PENDLETON, IN 46064 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 01/26/2017 |
| 5095 | NUTRITION 101<br>ATTN CORY PETER<br>930 NORTH YORK RD, STE 210<br>HINSDALE, IL 60521 | Mayfield Dairy Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 02/05/2007 |
| 5096 | NUTRITION 101<br>ATTN CORY PETER<br>930 NORTH YORK RD, STE 210<br>HINSDALE, IL 60521 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 02/05/2007 |
| 5097 | NUTRITIONAL CONCEPTS INC<br>1535 LAKE COOK ROAD, SUITE 204<br>NORTHBROOK, IL 60062 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 11/19/2013 |
| 5098 | O & W DAIRY FARM INC.<br>85897 518TH AVENUE<br>ORCHARD, NE 68764-5030 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5099 | O & W DAIRY FARM INC.<br>85897 518TH AVENUE<br>ORCHARD, NE 68764-5030 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5100 | O ICE LLC<br>ATTN LEGAL DEPT<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | Friendly'S Manufacturing And Retail, LLC | LEASE: BUILDING AND LAND DATED 07/11/2017 |
| 5101 | O ICE LLC<br>ATTN LEGAL DEPT<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | Friendly'S Manufacturing And Retail, LLC | LEASE: BUILDING AND LAND |
| 5102 | O ICE LLC<br>ATTN LEGAL DEPT<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | Friendly'S Manufacturing And Retail, LLC | LEASE: EQUIPMENT DATED 07/11/2017 |
| 5103 | O ICE LLC<br>ATTN LEGAL DEPT<br>600 LA TERRAZA BLVD<br>ESCONDIDO, CA 92025 | Friendly'S Manufacturing And Retail, LLC | LEASE: BUILDING AND LAND DATED 10/30/2018 |
| 5104 | O ICE LLC<br>ATTN LEGAL DEPT<br>600 LA TERRAZA BLVD<br>ESCONDIDO, CA 92025 | Friendly'S Ice Cream Holdings Corp. | LEASE: BUILDING AND LAND DATED 04/30/2012 |
| 5105 | O ICE LLC<br>ATTN LEGAL DEPT<br>600 LA TERRAZA BLVD<br>ESCONDIDO, CA 92025 | Friendly'S Ice Cream Holdings Corp. | LEASE: BUILDING AND LAND DATED 12/03/2007 |
| 5107 | O ICE LLC<br>ATTN MICHAEL R PFEIFFER, EXEC VP<br>600 LA TERRAZA BLVD<br>ESCONDIDO, CA 92025 | Friendly'S Ice Cream Holdings Corp. | LEASE: BUILDING AND LAND DATED 06/06/2008 |
| 5108 | OAK GROVE DAIRY, INC.<br>652 NORTHEAST 999 AVENUE<br>BRANFORD, FL 32008 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5109 | OAK GROVE DAIRY, INC.<br>652 NORTHEAST 999 AVENUE<br>BRANFORD, FL 32008 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5111 | OAKDELL EGG FARMS INC<br>ATTN CLIFF LILYWHITE<br>675 N MAIN<br>PO BOX 540298<br>NORTH SALT LAKE, UT 84054-0298 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/01/2018 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 5118 | OBJECT INFORMATION SERVICES<br>ATTN CHIEF EXECUTIVE OFFICER<br>1755 N COLLINS BLVD, STE 220<br>RICHARDSON, TX 75080 | Dean Management, LLC | SERVICE CONTRACT DATED 09/24/2018 |
| 5122 | O'HALLORAN INTERNATIONAL<br>3311 ADVENTURELAND DR<br>ALTOONA, IA 50009 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 08/29/2014 |
| 5129 | OLIVINE IN SUPPORT OF ENERNOC<br>CALIFORNIA CUSTOMER SUPPORT C13<br>2010 CROW CANYON PL,#100<br>SAN RAMON, CA 94583 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 10/19/2016 |
| 5130 | OMAR S. STOLTZFUS<br>1920 SEAY ROAD<br>TRENTON, KY 42286 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5131 | OMAR S. STOLTZFUS<br>1920 SEAY ROAD<br>TRENTON, KY 42286 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5132 | ON ASSIGNMENT STAFFING SERVICES LLC<br>D/B/A LAB SUPPORT<br>ATTN LEGAL DEPT<br>4400 COX RD, STE 200<br>GLEN ALLEN, VA 23060 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 11/03/2016 |
| 5133 | ONESTREAM SOFTWARE LLC<br>ATTN JOHN VAN ALLMEN, CEO<br>362 SOUTH STREET<br>ROCHESTER, MI 48307 | Dean Foods Company | ACKNOWLEDGEMENT FOR COMPLIANCE MATERIALS  DATED 07/26/2018 |
| 5134 | ONESTREAM SOFTWARE LLC<br>ATTN JOHN VAN ALLMEN, CEO<br>362 SOUTH STREET<br>ROCHESTER, MI 48307-6729 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 08/23/2018 |
| 5135 | ONESTREAM SOFTWARE LLC<br>ATTN JOHN VAN ALLMEN, CEO<br>362 SOUTH STREET<br>ROCHESTER, MI 48307-6729 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 08/21/2018 |
| 5136 | ONESTREAM SOFTWARE LLC<br>ATTN LAUREN BELFORD, VP NA SERVICES<br>362 SOUTH STREET<br>ROCHESTER, MI 48307 | Dean Foods Company | SERVICE CONTRACT DATED 04/03/2019 |
| 5137 | ONESTREAM SOFTWARE LLC<br>ATTN LAUREN BELFORD, VP NA SERVICES<br>362 SOUTH STREET<br>ROCHESTER, MI 48307 | Dean Foods Company | SERVICE CONTRACT DATED 04/03/2019 |
| 5138 | ON-SITE FUEL SERVICE<br>ATTN JIMMY KNIGHT, SR BUSINESS DEVELOPMENT MGR<br>1089 OLD FANNIN RD<br>BRANDON, MS 39049 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 01/02/2015 |
| 5139 | OPEN ACCESS TECHNOLOGY INTERNATIONAL INC<br>ATTN WEBCARES COORDINATOR<br>3660 TECHNOLOGY DR NE<br>MINNEAPOLIS, MN 55418 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 12/03/2012 |
| 5140 | OPPENHEIMER LIVONIA ASSOCIATES LP<br>C/O OPPENHEIMER PROPERTIES INC<br>ONE NEW YORK PLZ<br>NEW YORK, NY 10004 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 11/17/1988 |
| 5141 | ORACLE AMERICA INC<br>ATTN GENERAL COUNSEL, LEGAL DEPT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT DATED 05/31/2019 |
| 5142 | ORACLE AMERICA INC<br>ATTN GENERAL COUNSEL, LEGAL DEPT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT DATED 05/31/2019 |
| 5143 | ORACLE AMERICA INC<br>ATTN GENERAL COUNSEL, LEGAL DEPT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 5144 | ORACLE AMERICA INC<br>ATTN GENERAL COUNSEL, LEGAL DEPT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT DATED 11/26/2018 |
| 5145 | ORACLE AMERICA INC<br>ATTN GENERAL COUNSEL, LEGAL DEPT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT |
| 5146 | ORACLE AMERICA INC<br>ATTN GENERAL COUNSEL, LEGAL DEPT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT |
| 5147 | ORACLE AMERICA INC<br>ATTN GENERAL COUNSEL, LEGAL DEPT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT DATED 05/30/2017 |
| 5148 | ORACLE AMERICA INC<br>ATTN GENERAL COUNSEL, LEGAL DEPT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT DATED 10/24/2017 |
| 5149 | ORACLE CREDIT CORP<br>500 ORACLE PKY MS-IP3<br>REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT DATED 05/30/2017 |
| 5150 | ORACLE CREDIT CORP<br>500 ORACLE PKY MS-IP3<br>REDWOOD SHORES, CA 94065 | Dean Foods Company | SERVICE CONTRACT |
| 5152 | ORBIS MES LIMITED<br>D/B/A CORRUGATED SERVICES INC<br>855 E HWY 80<br>FORNEY, TX 75126 | Dean Foods Company | PURCHASE CONTRACT |
| 5173 | ORGANIZED KASHRUS LABORATORIES<br>1372 CARROLL ST<br>BROOKLYN, NY 11213 | Dean Foods Company | TRADEMARK OR IP AGREEMENT |
| 5174 | ORGANIZED KASHRUS LABORATORIES<br>1372 CARROLL ST<br>BROOKLYN, NY 11213 | Dean Foods Company | TRADEMARK OR IP AGREEMENT |
| 5175 | ORGANIZED KASHRUS LABORATORIES<br>1372 CARROLL ST<br>BROOKLYN, NY 11213 | Dean Foods Company | TRADEMARK OR IP AGREEMENT DATED 09/22/1995 |
| 5176 | ORR FAMILY FARMS, LLC<br>1534 PINE HOLLOW RD<br>CREEKSIDE, PA 15732 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5177 | ORR FAMILY FARMS, LLC<br>1534 PINE HOLLOW RD<br>CREEKSIDE, PA 15732 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5178 | ORVILLE SCHUSTER ESTATE<br>ATTN STEVE SCHUSTER, TRUSTEE<br>ORVILLE SCHUSTER ESTATE<br>LE MARS, IA 51031 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 5179 | ORVILLE SCHUSTER ESTATE<br>ATTN STEVE SCHUSTER, TRUSTEE<br>ORVILLE SCHUSTER ESTATE<br>LE MARS, IA 51031 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 11/06/2017 |
| 5182 | ORVILLE SCHUSTER ESTATE<br>ATTN STEVE SCHUSTER, TRUSTEE<br>ORVILLE SCHUSTER ESTATE<br>LE MARS, IA 51031 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 01/30/2008 |
| 5186 | OWL ECO WATER LLC<br>9707 ANDERSON MILL RD, STE 330<br>AUSTIN, TX 78750 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/29/2016 |
| 5194 | PACCAR FINANCIAL CORP<br>PO BOX 1518<br>BELLEVUE, WA 98009 | Dean Transportation, Inc.<br>Dean Foods Company | GUARANTEES DATED 01/23/2018 |
| 5195 | PACCAR FINANCIAL CORP<br>PO BOX 1518<br>BELLEVUE, WA 98009 | Dean Transportation, Inc. | LEASE: AUTO DATED 02/06/2018 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 5196 | PACCAR FINANCIAL CORP.<br>PO BOX 1518<br>BELLEVUE, WA 98009 | Dean Transportation, Inc. | LEASE: AUTO DATED 01/23/2018 |
| 5199 | PACIFIC RIM CAPITAL INC<br>ATTN ALLAN UMANS, VP<br>15231 LAGUNA CANYON RD, STE 250<br>IRVINE, CA 92618 | Dean Foods Company | LEASE: EQUIPMENT DATED 05/23/2017 |
| 5200 | PACIFIC RIM CAPITAL INC<br>ATTN ERIC L ECKES, CFO<br>15231 LAGUNA CANYON RD, STE 250<br>IRVINE, CA 92618 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT |
| 5201 | PACIFIC RIM CAPITAL INC<br>ATTN ERIC L ECKES, CFO<br>15231 LAGUNA CANYON RD, STE 250<br>IRVINE, CA 92618 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT |
| 5202 | PACIFIC RIM CAPITAL INC<br>ATTN ERIC L ECKES, CFO<br>15231 LAGUNA CANYON RD, STE 250<br>IRVINE, CA 92618 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 01/10/2017 |
| 5203 | PACIFIC RIM CAPITAL INC<br>ATTN ERIC L ECKES, CFO<br>15231 LAGUNA CANYON RD, STE 250<br>IRVINE, CA 92618 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 04/01/2015 |
| 5205 | PACIFIC RIM CAPITAL INC<br>ATTN ERIC L ECKES, CFO<br>15231 LAGUNA CANYON RD, STE 250<br>IRVINE, CA 92618 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/18/2018 |
| 5211 | PAINES HOLLOW FARMS, LLC<br>2331 STATE RTE 168<br>MOHAWK, NY 13407 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5212 | PAINES HOLLOW FARMS, LLC<br>2331 STATE RTE 168<br>MOHAWK, NY 13407 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5213 | PALICH-VIEW HOLSTEINS<br>9015 DELIN THOMAS ROAD<br>KINSMAN, OH 44428 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5214 | PALICH-VIEW HOLSTEINS<br>9015 DELIN THOMAS ROAD<br>KINSMAN, OH 44428 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5221 | PARKER ANALYTICAL LLC<br>ATTN JOEL PARKER<br>1830 SAWMILL DR, STE 100<br>LUCAS, TX 75002 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 12/11/2018 |
| 5222 | PARKER ANALYTICAL LLC<br>ATTN JOEL PARKER<br>1830 SAWMILL DR, STE 100<br>LUCAS, TX 75002 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT |
| 5223 | PARKER ANALYTICAL LLC<br>ATTN JOEL PARKER<br>1830 SAWMILL DR, STE 100<br>LUCAS, TX 75002 | Southern Foods Group, LLC | PURCHASE CONTRACT |
| 5224 | PARKER ANALYTICAL LLC<br>ATTN JOEL PARKER<br>1830 SAWMILL DR, STE 100<br>LUCAS, TX 75002 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 08/13/2019 |
| 5225 | PARKER SMITH<br>615 SPOHN ROAD<br>ILION, NY 13357 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5226 | PARKER SMITH<br>615 SPOHN ROAD<br>ILION, NY 13357 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5229 | PASO CREEK FAMILY DAIRY<br>13437 GUN CLUB RD<br>WASCO, CA 93280 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 11/06/2018 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 5231 | PATRICK DOODY<br>124 WILTSE CORNERS ROAD<br>JORDANVILLE, NY 13361 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5232 | PATRICK DOODY<br>124 WILTSE CORNERS ROAD<br>JORDANVILLE, NY 13361 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5233 | PATRICK FIFER<br>8960 HATCH HOLLOW ROAD<br>UNION CITY, PA 16438 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5234 | PATRICK FIFER<br>8960 HATCH HOLLOW ROAD<br>UNION CITY, PA 16438 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5236 | PAUL AND/OR C CHELTON<br>44543 ERIE COUNTY LINE ROAD<br>CORRY, PA 16407 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5237 | PAUL AND/OR C CHELTON<br>44543 ERIE COUNTY LINE ROAD<br>CORRY, PA 16407 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5238 | PAUL B. ZIMMERMAN<br>31 GARDEN SPOT ROAD<br>EPHRATA, PA 17522 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5239 | PAUL B. ZIMMERMAN<br>31 GARDEN SPOT ROAD<br>EPHRATA, PA 17522 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5240 | PAUL BEILER<br>821 WHITES GAP ROAD<br>HUNTLAND, TN 37345 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5241 | PAUL BEILER<br>821 WHITES GAP ROAD<br>HUNTLAND, TN 37345 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5243 | PAUL CORDELL<br>111 SOUTH MAYSVILLE ROAD<br>GREEVILLE, PA 16125 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5244 | PAUL CORDELL<br>111 SOUTH MAYSVILLE ROAD<br>GREEVILLE, PA 16125 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5245 | PAUL E. MAST<br>16930 SHEDD ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5246 | PAUL E. MAST<br>16930 SHEDD ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5248 | PAUL KOTANCHEK<br>7789 PERKINS GREENVILLE ROAD<br>KINSMAN, OH 44428 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5249 | PAUL KOTANCHEK<br>7789 PERKINS GREENVILLE ROAD<br>KINSMAN, OH 44428 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5250 | PAUL YODER<br>339 MOUNTAIN BLUFF LANE<br>BELVIDERE, TN 37306 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5251 | PAUL YODER<br>339 MOUNTAIN BLUFF LANE<br>BELVIDERE, TN 37306 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5252 | PAULA SNYDER<br>50 ST GLORY ROAD<br>GREENVILLE, PA 16125 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5253 | PAULA SNYDER<br>50 ST GLORY ROAD<br>GREENVILLE, PA 16125 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5254 | PAYSCALE INC<br>D/B/A MARKETPAY ASSOCIATES<br>ATTN JESSICA NGUYEN, SR CORP COUNSEL<br>600 GRANT ST, STE 400<br>DENVER, CO 80203 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 06/30/2017 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 5255 | PAYSCALE INC<br>D/B/A MARKETPAY ASSOCIATES<br>ATTN JESSICA NGUYEN, SR CORP COUNSEL<br>600 GRANT ST, STE 400<br>DENVER, CO 80203 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | IT CONTRACT DATED 06/30/2017 |
| 5256 | PAYSCALE INC<br>D/B/A MARKETPAY ASSOCIATES<br>ATTN JESSICA NGUYEN, SR CORP COUNSEL<br>600 GRANT ST, STE 400<br>DENVER, CO 80203 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | IT CONTRACT DATED 06/30/2017 |
| 5257 | PECO PALLET INC<br>ATTN SWATI JAIN, DIRECTOR PRICING<br>2 BRIDGE ST, STE 210<br>IRVINGTON, NY 10533 | Friendly'S Ice Cream Holdings Corp. | LEASE: EQUIPMENT DATED 07/16/2015 |
| 5258 | PENSKE TRUCK LEASE CO LP<br>12222 WILLIAMS RD<br>PERRYSBURG, OH 43551 | Dean Transportation, Inc. | LEASE: AUTO DATED 01/10/2019 |
| 5259 | PENSKE TRUCK LEASING CO LP<br>ATTN ANDREW PRICE, EXEC ACCOUNT MANAGER<br>3575 LONE STAR CIRCLE, STE 310<br>FORTH WORTH, TX 76177 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 04/21/2014 |
| 5261 | PENSKE TRUCK LEASING CO LP<br>ATTN CRAIG R FRITZ, SR. CONTRACT ANALYST<br>2675 MORGANTOWN RD<br>READING, PA 19607 | Dean Transportation, Inc.<br>Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 02/24/2016 |
| 5262 | PENSKE TRUCK LEASING CO LP<br>ATTN CRAIG R FRITZ, SR. CONTRACT ANALYST<br>2675 MORGANTOWN RD<br>READING, PA 19607 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 08/24/2017 |
| 5263 | PENSKE TRUCK LEASING CO LP<br>ATTN CRAIG R FRITZ, SR. CONTRACT ANALYST<br>2675 MORGANTOWN RD<br>READING, PA 19607 | Dean Transportation, Inc.<br>Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 01/29/2016 |
| 5264 | PENSKE TRUCK LEASING CO LP<br>ATTN CRAIG R FRITZ, SR. CONTRACT ANALYST<br>2675 MORGANTOWN RD<br>READING, PA 19607 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 08/24/2017 |
| 5265 | PENSKE TRUCK LEASING CO LP<br>ATTN FRANCES E GRAEFF, MGR, CONTRACT ADMIN<br>2675 MORGANTOWN RD<br>READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 08/21/2017 |
| 5266 | PENSKE TRUCK LEASING CO LP<br>ATTN FRANCES E GRAEFF, MGR, CONTRACT ADMIN<br>2675 MORGANTOWN RD<br>READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 11/16/2017 |
| 5267 | PENSKE TRUCK LEASING CO LP<br>ATTN KELLY TAYLOR, NATIONAL SUPPORT EXEC<br>3575 LONE STAR CIRCLE, STE 310<br>FORT WORTH, TX 76177 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 08/24/2017 |
| 5269 | PENSKE TRUCK LEASING CO LP<br>ATTN LAURA PETTIT, SR CONTRACT ANALYST<br>12222 WILLIAMS RD<br>PERRYSBURG, OH 43551 | Dean Transportation, Inc. | LEASE: AUTO DATED 01/10/2019 |
| 5270 | PENSKE TRUCK LEASING CO LP<br>ATTN LAURA PETTIT, SR CONTRACT ANALYST<br>PO BOX 563<br>READING, PA 19603-0563 | Mayfield Dairy Farms, LLC | LEASE: AUTO DATED 08/21/2017 |
| 5271 | PENSKE TRUCK LEASING CO LP<br>ATTN LAURA PETTIT, SR CONTRACT ANALYST<br>PO BOX 563<br>READING, PA 19603-0563 | Mayfield Dairy Farms, LLC | LEASE: AUTO DATED 11/29/2017 |
| 5272 | PENSKE TRUCK LEASING CO LP<br>ATTN SVP SOUTH CENTRAL REGION<br>RT 10 & PHEASANT RD<br>READING, PA 19607 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 10/01/2007 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 5273 | PENSKE TRUCK LEASING CO LP<br>ATTN SVP SOUTH CENTRAL REGION<br>RT 10 & PHEASANT RD<br>READING, PA 19607 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 11/01/2008 |
| 5274 | PENSKE TRUCK LEASING CO LP<br>ATTN SVP SOUTH CENTRAL REGION<br>RT 10 & PHEASANT RD<br>READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 08/30/2008 |
| 5275 | PENSKE TRUCK LEASING CO LP<br>ATTN SVP SOUTH CENTRAL REGION<br>RT 10 & PHEASANT RD<br>READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 08/01/2008 |
| 5276 | PENSKE TRUCK LEASING CO LP<br>ATTN SVP SOUTH CENTRAL REGION<br>RT 10 & PHEASANT RD<br>READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 03/30/2009 |
| 5277 | PENSKE TRUCK LEASING CO LP<br>ATTN SVP SOUTH CENTRAL REGION<br>RT 10 & PHEASANT RD<br>READING, PA 19607 | Suiza Dairy Group, LLC<br>Dean Transportation, Inc. | LEASE: AUTO DATED 04/12/2011 |
| 5278 | PENSKE TRUCK LEASING CO LP<br>ATTN SVP SOUTH CENTRAL REGION<br>RT 10 & PHEASANT RD<br>READING, PA 19607 | Suiza Dairy Group, LLC | MAINTENANCE: EQUIPMENT DATED 09/23/2008 |
| 5279 | PENSKE TRUCK LEASING CO LP<br>ATTN SVP SOUTH CENTRAL REGION<br>RT 10 & PHEASANT RD<br>READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 08/01/2008 |
| 5280 | PENSKE TRUCK LEASING CO LP<br>ATTN SVP SOUTH CENTRAL REGION<br>RT 10 & PHEASANT RD<br>READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 06/18/2008 |
| 5281 | PENSKE TRUCK LEASING CO LP<br>ATTN SVP SOUTH CENTRAL REGION<br>RT 10 & PHEASANT RD<br>READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 10/30/2008 |
| 5282 | PENSKE TRUCK LEASING CO LP<br>ATTN SVP SOUTH CENTRAL REGION<br>RT 10 & PHEASANT RD<br>READING, PA 19607 | Dean Dairy Holdings, LLC<br>Dean Transportation, Inc. | LEASE: AUTO DATED 04/12/2011 |
| 5283 | PENSKE TRUCK LEASING CO LP<br>ATTN SVP SOUTH CENTRAL REGION<br>RT 10 & PHEASANT RD<br>READING, PA 19607 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 10/01/2007 |
| 5284 | PENSKE TRUCK LEASING CO LP<br>ATTN VICKIE GEHR, SUPERVISIOR CONTRACT ADMIN<br>PO BOX 563<br>READING, PA 19603-0563 | Suiza Dairy Group, LLC | LEASE: AUTO DATED 08/21/2017 |
| 5285 | PENSKE TRUCK LEASING CO LP<br>ATTN VICKIE GEHR, SUPERVISIOR CONTRACT ADMIN<br>PO BOX 563<br>READING, PA 19603-0563 | Suiza Dairy Group, LLC | LEASE: AUTO DATED 12/11/2017 |
| 5286 | PENSKE TRUCK LEASING CO LP<br>ATTN VP REAL ESTATE<br>RT 10 & PHEASANT RD<br>READING, PA 19607 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/01/2007 |
| 5287 | PENSKE TRUCK LEASING CO LP<br>ATTN VP REAL ESTATE<br>RT 10 & PHEASANT RD<br>READING, PA 19607 | Dean Dairy Holdings, LLC<br>Dean Transportation, Inc. | LEASE: AUTO DATED 04/12/2011 |
| 5288 | PENSKE TRUCK LEASING COMPANY LP<br>ATTN VICKIE GEHR, SUPERVISOR CONTRACT ADMIN<br>2675 MORGANTOWN RD<br>READING, PA 19607 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 09/13/2017 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 5289 | PENSKE TRUCK LEASING COMPANY LP<br>ATTN VICKIE GEHR, SUPERVISOR CONTRACT ADMIN<br>2675 MORGANTOWN RD<br>READING, PA 19607 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 09/13/2017 |
| 5290 | PENSKE TRUCK LEASING COMPANY LP<br>PO BOX 532658<br>ATLANTA, GA 39353 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 5291 | PENSKE TRUCK LEASING<br>ATTN BOB WEAVER, MANAGER OF REAL ESTATE<br>RT 10 GREEN HILLS, PO BOX 563<br>READING, PA 19603-0563 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 11/05/2007 |
| 5292 | PEOPLENET COMMUNICATIONS CORPORATION<br>4400 BAKER RD<br>MINNETONKA, MN 55343 | Dean Foods Company | SERVICE CONTRACT |
| 5293 | PEOPLENET COMMUNICATIONS CORPORATION<br>4400 BAKER RD<br>MINNETONKA, MN 55343 | Dean Foods Company | SERVICE CONTRACT |
| 5294 | PEOPLENET COMMUNICATIONS CORPORATION<br>4400 BAKER RD<br>MINNETONKA, MN 55343 | Dean Foods Company | SERVICE CONTRACT |
| 5295 | PEOPLEREADY INC<br>PO BOX 740435<br>ATLANTA, GA 30374 | Southern Foods Group, LLC | EMPLOYMENT AGENCY DATED 08/09/2019 |
| 5301 | PEOPLE'S CAPITAL AND LEASING CORP<br>850 MAIN ST, BC-03<br>BRIDGEPORT, CT 06604 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 07/05/2017 |
| 5302 | PEOPLE'S CAPITAL AND LEASING CORP<br>850 MAIN ST, BC-03<br>BRIDGEPORT, CT 06604 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/02/2016 |
| 5303 | PEOPLE'S CAPITAL AND LEASING CORP<br>850 MAIN ST, BC-03<br>BRIDGEPORT, CT 06604 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 08/29/2012 |
| 5304 | PEOPLE'S CAPITAL AND LEASING CORP<br>850 MAIN ST, BC-03<br>BRIDGEPORT, CT 06604 | Dean Transportation, Inc.<br>Dean Foods Company | GUARANTEES DATED 08/01/2012 |
| 5305 | PEOPLE'S CAPITAL AND LEASING CORP<br>ATTN MELISSA CURTIS, VP<br>255 BANK ST, 4TH FL<br>WATERBURY, CT 06702 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 5306 | PEOPLE'S CAPITAL AND LEASING CORP<br>ATTN MELISSA CURTIS, VP<br>255 BANK ST, 4TH FL<br>WATERBURY, CT 06702 | Dean Foods Company<br>Dean Transportation, Inc. | GUARANTEES DATED 03/02/2012 |
| 5307 | PEOPLE'S CAPITAL AND LEASING CORP<br>ATTN MELISSA CURTIS, VP<br>255 BANK ST, 4TH FL<br>WATERBURY, CT 06702 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC<br>Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/02/2012 |
| 5308 | PEOPLE'S CAPITAL AND LEASING CORP<br>ATTN MELISSA CURTIS, VP<br>255 BANK ST, 4TH FL<br>WATERBURY, CT 06702 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC<br>Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/30/2008 |
| 5309 | PEOPLE'S CAPITAL AND LEASING CORP<br>ATTN MELISSA CURTIS, VP<br>255 BANK ST, 4TH FL<br>WESTBURY, CT 06702 | Dean Transportation, Inc. | LEASE: AUTO DATED 08/01/2012 |
| 5310 | PEPSI LOGISTICS COMPANY INC<br>ATTN LD & T SR SUPERVISOR<br>5600 HEADQUARTERS DR<br>PLANO, TX 75024 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC<br>Friendlys Manufacturing & Retail LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 5311 | PEPSI LOGISTICS COMPANY INC<br>ATTN LD & T SR SUPERVISOR<br>5600 HEADQUARTERS DR<br>PLANO, TX 75024 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC<br>Friendlys Manufacturing & Retail LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 5312 | PEPSI LOGISTICS COMPANY INC<br>ATTN LD&T SR SUPERVISOR<br>5600 HEADQUARTERS DR<br>PLANO, TX 75024 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 05/01/2018 |
| 5313 | PERFECTFORMS<br>5927 PRIESTLY DR #213<br>CARLSBAD, CA 92008-8800 | Dean Foods Company | LICENSING AGREEMENT |
| 5314 | PERFORMANCE COLD STORAGE<br>PO BOX 26261<br>SALT LAKE CITY, UT 84126 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5316 | PERFORMANCE FOOD GROUP INC<br>ATTN GENERAL COUNSEL<br>12500 W CREEK PKWY<br>RICHMOND, VA 23238 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 04/15/2015 |
| 5321 | PERFORMANCE LOGISTICS LLC<br>ATTN ERIC RIDDLE<br>6271 S DIXIE DR, STE 201<br>WEST JORDAN, UT 84084 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 06/01/2018 |
| 5324 | PET INCORPORATED<br>400 S 4TH ST<br>ST LOUIS, MO 63102 | Dean Foods Company | TRADEMARK OR IP AGREEMENT |
| 5325 | PET INCORPORATED<br>400 S 4TH ST<br>ST LOUIS, MO 63102 | Dean Foods Company | TRADEMARK OR IP AGREEMENT |
| 5326 | PET<br>400 S 4TH ST<br>ST LOUIS, MO 63102 | Dean Foods Company | VENDOR AGREEMENT DATED 03/29/2019 |
| 5327 | PETE CHRISTENSEN<br>PO BOX 62<br>DAVENPORT CENTER, NY 13751 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5328 | PETE CHRISTENSEN<br>PO BOX 62<br>DAVENPORT CENTER, NY 13751 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5330 | PETROLEUM TRADERS CORPORATION<br>7120 POINTE INVERNESS WAY<br>FT WAYNE, IN 46804 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT |
| 5331 | PETROLEUM TRADERS CORPORATION<br>ATTN BRIAN TOWNSEND, COO<br>7120 POINTE INVERNESS WAY<br>FT WAYNE, IN 46804 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/03/2017 |
| 5333 | PETROLEUM TRADERS CORPORATION<br>ATTN JULIE A PENKUNAS<br>7120 POINTE INVERNESS WAY<br>FT WAYNE, IN 46804 | Dean Foods Company<br>Dean Dairy Holdings, LLC | GUARANTEES DATED 06/09/2011 |
| 5334 | PETROLEUM TRADERS CORPORATION<br>ATTN JULIE A PENKUNAS<br>7120 POINTE INVERNESS WAY<br>FT WAYNE, IN 46804 | Dean Foods Company<br>Suiza Dairy Group, LLC | GUARANTEES DATED 06/09/2011 |
| 5335 | PHIL OR LISA PROSKINE<br>1028 COUNTY ROUTE 23<br>SHERBURNE, NY 13460 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5336 | PHIL OR LISA PROSKINE<br>1028 COUNTY ROUTE 23<br>SHERBURNE, NY 13460 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5337 | PHILIP N WEAVER<br>159 SARAFIN ROAD<br>MOHAWK, NY 13407 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5338 | PHILIP N WEAVER<br>159 SARAFIN ROAD<br>MOHAWK, NY 13407 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5339 | PHILIP YUTZY<br>19664 MORRIS ROAD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5340 | PHILIP YUTZY<br>19664 MORRIS ROAD<br>CONNEAUTVILLE, PA 16406 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 5341 | PHILLIP KELLEY<br>7882 HIGHWAY 76E<br>WHITEHOUSE, TN 37188 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5342 | PHILLIP KELLEY<br>7882 HIGHWAY 76E<br>WHITEHOUSE, TN 37188 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5345 | PHIL'S DAIRY<br>6093 SOUTH 900 WEST<br>WESTVILLE, IN 46391 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5346 | PHIL'S DAIRY<br>6093 SOUTH 900 WEST<br>WESTVILLE, IN 46391 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5347 | PHOENIX PACKAGING OPERATIONS LLC<br>ATTN GENERAL MANAGER<br>4800 LINA LANE<br>DUBLIN, VA 24084 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 12/01/2016 |
| 5349 | PIEL'S DAIRY<br>5833 Haynes Rd.<br>Shepherd, MT 59079 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5350 | PIEL'S DAIRY<br>5833 Haynes Rd.<br>Shepherd, MT 59079 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5352 | PIGGLY WIGGLY ALABAMA DISTR CO INC<br>ATTN DAVID BULLARD<br>2400 JT WOOTEN DR<br>BESSEMER, AL 35020 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 05/01/2018 |
| 5353 | PIGGLY WIGGLY ALABAMA DISTR CO INC<br>ATTN DAVID BULLARD<br>2400 JT WOOTEN DR<br>BESSEMER, AL 35020 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 05/01/2018 |
| 5354 | PIGGLY WIGGLY LLC<br>ATTN PETER NAI, VP OF CORPORATE BRANDS<br>7 CORPORATE DR<br>KEENE, NH 03431 | Suiza Dairy Group, LLC | LICENSING AGREEMENT DATED 12/01/2010 |
| 5355 | PIGGLY WIGGLY MIDWEST LLC<br>ATTN PETER NAI, VP OF CORPORATE BRANDS<br>7 CORPORATE DR<br>KEENE, NH 03431 | Dean Dairy Holdings, LLC<br>Dean Foods of Wisconsin, LLC | VENDOR AGREEMENT DATED 01/29/2018 |
| 5356 | PILOT FLYING J<br>326 SLAPES CORNER ROAD<br>CARNEYS POINT, NJ 08069 | Dean Transportation, Inc. | PURCHASE CONTRACT |
| 5357 | PILOT FLYING J<br>326 SLAPES CORNER ROAD<br>CARNEYS POINT, NJ 08069 | Dean Transportation, Inc. | PURCHASE CONTRACT |
| 5359 | PIN OAK DAIRY FARM<br>7840 HIGHGROVE ROAD<br>COXS CREEK, KY 40013 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5360 | PIN OAK DAIRY FARM<br>7840 HIGHGROVE ROAD<br>COXS CREEK, KY 40013 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5361 | PINE GROVE JERSEY FARM LLC<br>4022 MAPLE ROAD<br>ASHTABULA, OH 44004 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5362 | PINE GROVE JERSEY FARM LLC<br>4022 MAPLE ROAD<br>ASHTABULA, OH 44004 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5363 | PINE HILL CATTLE CO.<br>2408 PINE HILL ROAD<br>RANDOLPH, NY 14722-9640 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5364 | PINE HILL CATTLE CO.<br>2408 PINE HILL ROAD<br>RANDOLPH, NY 14722-9640 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5365 | PINE-TON FARM, LLC<br>1600 OLD STATE ROAD<br>RUSSELL, PA 16345 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 5366 | PINE-TON FARM, LLC<br>1600 OLD STATE ROAD<br>RUSSELL, PA 16345 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5367 | PINGREE, JIM<br>1605 VINEYARD DR<br>LEWISTON, ID 83501 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/10/2012 |
| 5368 | PINNACLE FLEET SOLUTIONS<br>HOUSTON FREIGHTLINER, STERLING AND WESTERN STAR<br>9550 NORTH LOOP EAST HOUSTON<br>HOUSTON, TX 77029 | Dean Transportation Inc | SERVICE CONTRACT |
| 5371 | PIONEER VNS INC<br>520 WEST ATEN RD<br>IMPERIAL, CA 92251 | Alta-Dena Certified Dairy, LLC<br>Dean Foods Company | LEASE: BUILDING AND LAND DATED 07/12/2018 |
| 5375 | PLACESMART AGENCY<br>12578 STATE RT 127<br>PO BOX 128<br>NASHVILLE, IL 62263 | Suiza Dairy Group, LLC | EMPLOYMENT AGENCY DATED 12/16/2015 |
| 5376 | PLACZEK PROPERTIES LLC<br>3716 LEAVENWORTH ST<br>OMAHA, NE 68105 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 5377 | PLACZEK PROPERTIES LLC<br>3716 LEAVENWORTH ST<br>OMAHA, NE 68105 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 10/23/2015 |
| 5378 | PLACZEK PROPERTIES LLC<br>ATTN MATTHEW PLACZEK, PRESIDENT<br>3716 LEAVENWORTH ST<br>OMAHA, NE 68105 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND DATED 05/17/2018 |
| 5379 | PLACZEK PROPERTIES LLC<br>ATTN MATTHEW PLACZEK, PRESIDENT<br>3716 LEAVENWORTH ST<br>OMAHA, NE 68105 | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 5381 | PLEASANT VALLEY COLONY<br>734 MCCOY ROAD<br>BELT, MT 59412-0000 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5382 | PLEASANT VALLEY COLONY<br>734 MCCOY ROAD<br>BELT, MT 59412-0000 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5383 | PLM TRAILER LEASING-DALLAS<br>4801 W LEDBETTER RD<br>DALLAS, TX 75236 | Dean Foods Company | PURCHASE CONTRACT |
| 5384 | PLM TRAILER LEASING-DALLAS<br>4801 W LEDBETTER RD<br>DALLAS, TX 75236 | Dean Foods Company | PURCHASE CONTRACT |
| 5385 | PLUMBING & ELECTRIC SERVICE INC<br>320 S ROBINSON AVE<br>HARTINGTON, NE 68739 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 5386 | PLYMOUTH ROCK ENERGY LLC<br>ATTN MICHAEL REISS, DIR OF COMPLIANCE<br>920 RAILROAD AVE<br>WOODMERE, NY 11598 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 10/24/2019 |
| 5387 | PLYMOUTH ROCK ENERGY LLC<br>ATTN MICHAEL REISS, DIR OF COMPLIANCE<br>920 RAILROAD AVE<br>WOODMERE, NY 11598 | Dean Foods Company<br>Garelick Farms, LLC | SERVICE CONTRACT DATED 10/18/2018 |
| 5416 | PNC EQUIPMENT FINANCE LLC<br>ATTN CHEREE F KURELA, SR VP<br>995 DALTON AVE<br>CINCINNATI, OH 45203 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/04/2018 |
| 5417 | PNC EQUIPMENT FINANCE LLC<br>ATTN CHEREE F KURELA, SR VP<br>995 DALTON AVE<br>CINCINNATI, OH 45203 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/04/2018 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 5419 | POG UNLIMITED<br>ATTN GERRY GINSBERG ESQ, GEN COUNSEL<br>9355 WILSHIRE BLVD, FL 4<br>BEVERLY HILLS, CA 90210 | Southern Foods Group, LLC | LICENSING AGREEMENT DATED 11/21/2008 |
| 5420 | POG UNLIMITED<br>ATTN GERRY GINSBERG ESQ, GEN COUNSEL<br>9355 WILSHIRE BLVD, FL 4<br>BEVERLY HILLS, CA 90210 | Southern Foods Group, LLC | LICENSING AGREEMENT DATED 08/04/2016 |
| 5421 | POG UNLIMITED<br>D/B/A WORLD POG FEDERATION<br>ATTN GENERAL COUNSEL<br>9355 WILSHIRE BLVD, FL 4<br>BEVERLY HILLS, CA 90210 | Southern Foods Group, LLC | LICENSING AGREEMENT DATED 04/02/2007 |
| 5422 | POG UNLIMITED<br>D/B/A WORLD POG FEDERATION<br>ATTN GENERAL COUNSEL<br>9355 WILSHIRE BLVD, FL 4<br>BEVERLY HILLS, CA 90210 | Southern Foods Group, LLC | LICENSING AGREEMENT DATED 08/14/2008 |
| 5423 | POG UNLIMITED<br>D/B/A WORLD POG FEDERATION<br>ATTN GENERAL COUNSEL<br>9355 WILSHIRE BLVD, FL 4<br>BEVERLY HILLS, CA 90210 | Southern Foods Group, LLC | LICENSING AGREEMENT DATED 11/11/2016 |
| 5424 | POG UNLIMITED<br>D/B/A WORLD POG FEDERATION<br>ATTN LICENSING MGR<br>150 EL CAMINO, STE 205<br>BEVERLY HILLS, CA 90212 | Dean Foods Company | LICENSING AGREEMENT DATED 08/25/1997 |
| 5425 | POG UNLIMITED<br>D/B/A WORLD POG FEDERATION<br>ATTN LICENSING MGR<br>150 EL CAMINO, STE 205<br>BEVERLY HILLS, CA 90212 | Southern Foods Group, LLC | LICENSING AGREEMENT DATED 01/02/2008 |
| 5428 | PONDERA COLONY DAIRY<br>ATTENTION: ISAAC WALDNER<br>300 PONDERA COLONY ROAD<br>VALIER, MT 59486 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5429 | PONDERA COLONY DAIRY<br>ATTENTION: ISAAC WALDNER<br>300 PONDERA COLONY ROAD<br>VALIER, MT 59486 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5430 | POR-SHUN INC<br>ATTN PRESIDENT<br>16 UPTON DR<br>WILMINGTON, MA 01887 | Garelick Farms, LLC | FREIGHT SERVICES AGREEMENT |
| 5439 | PORT OF LEWISTON<br>ATTN DAVID R DOERINGSFELD<br>1627 6TH AVE N<br>LEWISTON, ID 83501 | Dean Foods Company<br>Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/09/2016 |
| 5440 | PORT OF LEWISTON<br>ATTN LESSOR MANAGER OR PRESIDENT<br>1626 6TH AVE<br>NORTH LEWISTON, ID 83501 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/23/2013 |
| 5441 | POSTHAVEN HOLSTEINS LLC<br>11611 COUNTY HWY 18<br>HOBART, NY 13788 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5442 | POSTHAVEN HOLSTEINS LLC<br>11611 COUNTY HWY 18<br>HOBART, NY 13788 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5446 | POWERSUPPLY COORDINATION SERVICES<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 5447 | PPL TREASURE STATE LLC<br>35 HAMILTON STREET, SUITE 150<br>ALLENTOWN, PA 18101 | Suiza Dairy Group, LLC | IT CONTRACT DATED 12/19/2012 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 5448 | PPL TREASURE STATE LLC<br>35 HAMILTON STREET, SUITE 150<br>ALLENTOWN, PA 18101 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/11/2014 |
| 5450 | PRATT, TERRA<br>1301 W BANNOCK ST<br>BOISE, ID 83702 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 5451 | PREDICTIVE SERVICE LLC<br>ATTN AL URONIS, VP CORP DEVELOPMENT<br>25200 CHAGRIN BLVD, STE 300<br>CLEVELAND, OH 44122 | Dean Foods Company | SERVICE CONTRACT |
| 5452 | PREDICTIVE SERVICE LLC<br>ATTN AL URONIS, VP CORP DEVELOPMENT<br>25200 CHAGRIN BLVD, STE 300<br>CLEVELAND, OH 44122 | Dean Foods Company | SERVICE CONTRACT |
| 5453 | PREDICTIVE SERVICE LLC<br>ATTN AL URONIS, VP CORP DEVELOPMENT<br>25200 CHAGRIN BLVD, STE 300<br>CLEVELAND, OH 44122 | Dean Foods Company | SERVICE CONTRACT |
| 5454 | PREDICTIVE SERVICE<br>ATTN AL URONIS, VP CORP DEVELOPMENT<br>25200 CHAGRIN BLVD, STE 300<br>CLEVELAND, OH 44122 | Dean Foods Company | SERVICE CONTRACT DATED 12/17/2007 |
| 5455 | PREDICTIVE SERVICE<br>ATTN AL URONIS, VP CORP DEVELOPMENT<br>25200 CHAGRIN BLVD, STE 300<br>CLEVELAND, OH 44122 | Dean Foods Company | SERVICE CONTRACT DATED 12/17/2007 |
| 5456 | PREDICTIVE SERVICE<br>ATTN AL URONIS, VP CORP DEVELOPMENT<br>25200 CHAGRIN BLVD, STE 300<br>CLEVELAND, OH 44122 | Dean Foods Company | SERVICE CONTRACT DATED 12/17/2007 |
| 5457 | PREDICTIVE SERVICES CORPORATION<br>ATTN AL URONIS, VP CORP DEVELOPMENT<br>25200 CHAGRIN BLVD, STE 300<br>CLEVELAND, OH 44122 | Suiza Dairy Group, LLC | SERVICE CONTRACT |
| 5458 | PREDICTIVE SERVICES CORPORATION<br>ATTN AL URONIS, VP CORP DEVELOPMENT<br>25200 CHAGRIN BLVD, STE 300<br>CLEVELAND, OH 44122 | Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 5459 | PREDICTIVE SERVICES CORPORATION<br>ATTN AL URONIS, VP CORP DEVELOPMENT<br>25200 CHAGRIN BLVD, STE 300<br>CLEVELAND, OH 44122 | Suiza Dairy Group, LLC | SERVICE CONTRACT |
| 5460 | PREDICTIVE SERVICES CORPORATION<br>ATTN AL URONIS, VP CORP DEVELOPMENT<br>25200 CHAGRIN BLVD, STE 300<br>CLEVELAND, OH 44122 | Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 5461 | PREDICTIVE SERVICES CORPORATION<br>ATTN AL URONIS, VP CORP DEVELOPMENT<br>25200 CHAGRIN BLVD, STE 300<br>CLEVELAND, OH 44122 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 5462 | PREDICTIVE SERVICES CORPORATION<br>ATTN AL URONIS, VP CORP DEVELOPMENT<br>25200 CHAGRIN BLVD, STE 300<br>CLEVELAND, OH 44122 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 5463 | PREDICTIVE SERVICES CORPORATION<br>ATTN AL URONIS, VP CORP DEVELOPMENT<br>25200 CHAGRIN BLVD, STE 300<br>CLEVELAND, OH 44122 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 5464 | PREDICTIVE SERVICES CORPORATION<br>C/O TANKNOLOGY INC<br>ATTN ALLEN PORTER, PRESIDENT<br>8501 N MOPAC EXPRESSWAY, STE 400<br>AUSTIN, TX 78759 | Suiza Dairy Group, LLC | SERVICE CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 5465 | PREDICTIVE SERVICES CORPORATION<br>C/O TANKNOLOGY INC<br>ATTN ALLEN PORTER, PRESIDENT<br>8501 N MOPAC EXPRESSWAY, STE 400<br>AUSTIN, TX 78759 | Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 5466 | PREDICTIVE SERVICES CORPORTATION<br>ATTN AL URONIS, VP CORP DEV<br>25200 CHAGRIN BLVD, S-300<br>CLEVELAND, OH 44122 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 5467 | PREDICTIVE SERVICES CORPORTATION<br>ATTN AL URONIS, VP CORP DEV<br>25200 CHAGRIN BLVD, S-300<br>CLEVELAND, OH 44122 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 5468 | PREMIUM ENVIRONMENTAL SERVICES<br>5032 S. PLAZA DRIVE<br>NEWBURGH, IN 47629 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 5469 | PREMIUM ENVIRONMENTAL SERVICES<br>5032 S. PLAZA DRIVE<br>NEWBURGH, IN 47629 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 5470 | PREMIUM ENVIRONMENTAL SERVICES<br>5032 S. PLAZA DRIVE<br>NEWBURGH, IN 47629 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 5471 | PREMIUM ENVIRONMENTAL SERVICES<br>5032 S. PLAZA DRIVE<br>NEWBURGH, IN 47629 | Dean Foods Company<br>Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 5475 | PRESTO FOOD PRODUCTS INC<br>18275 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748 | Dean Foods Company | TRADEMARK OR IP AGREEMENT |
| 5476 | PRESTO FOOD PRODUCTS INC<br>18275 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748 | Dean Foods Company | TRADEMARK OR IP AGREEMENT |
| 5477 | PRESTO FOOD PRODUCTS INC<br>ATTN MICHAEL A DEL DUCA, VP OPS<br>18275 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748 | Dean Foods Company | CUSTOMER AGREEMENT |
| 5478 | PRESTO FOOD PRODUCTS INC<br>ATTN RICK CLARK, VP CONSUMER SALE S<br>18275 ARENTH AVE<br>CITY OF INDUSTRY, CA 91746 | Dean Foods Company | DISTRIBUTION AGREEMENT DATED 09/18/1987 |
| 5479 | PREVETTE DAIRY<br>226 EDWARDS ROAD<br>HAMMONY, NC 28634 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5480 | PREVETTE DAIRY<br>226 EDWARDS ROAD<br>HAMMONY, NC 28634 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5481 | PREVOS FAMILY MARKETS INC<br>ATTN FRANCIS WONG<br>850 76TH ST SW<br>GRAND RAPIDS, MI 49518-8700 | Country Fresh, LLC<br>Dean Foods North Central, LLC | VENDOR AGREEMENT DATED 06/04/2017 |
| 5483 | PRGX USA INC<br>ATTN VICTOR ALLUMS, GEN COUNSEL<br>600 GALLERIA PKWY, STE 100<br>ATLANTA, GA 30339 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 09/11/2019 |
| 5484 | PRGX USA INC<br>ATTN VICTOR ALLUMS, GEN COUNSEL<br>600 GALLERIA PKWY, STE 100<br>ATLANTA, GA 30339 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 09/11/2019 |
| 5487 | PRICE F(X) INC<br>ATTN GENERAL MANAGEMENT<br>150 N RIVERSIDE PLAZA, STE 4220<br>CHICAGO, IL 60606 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 10/18/2017 |
| 5488 | PRICE F(X) INC<br>ATTN MARCIN CICHON, CEO<br>150 N RIVERSIDE PLAZA, STE 4220<br>CHICAGO, IL 60606 | Dean Foods Company | IT CONTRACT DATED 03/29/2019 |

### Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 5489 | PRICE F(X) INC<br>ATTN MARCIN CICHON, CEO<br>150 N RIVERSIDE PLAZA, STE 4220<br>CHICAGO, IL 60606 | Dean Foods Company | IT CONTRACT DATED 06/13/2019 |
| 5490 | PRICE F(X) INC<br>ATTN MARCIN CICHON, CEO<br>150 N RIVERSIDE PLAZA, STE 4220<br>CHICAGO, IL 60606 | Dean Foods Company | IT CONTRACT DATED 08/01/2018 |
| 5491 | PRICE F(X) INC<br>ATTN MARCIN CICHON, CEO<br>150 N RIVERSIDE PLAZA, STE 4220<br>CHICAGO, IL 60606 | Dean Foods Company | IT CONTRACT DATED 11/17/2017 |
| 5492 | PRICE FARMS<br>3651 SEAGLE LANE<br>MORRISTOWN, TN 37813 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5493 | PRICE FARMS<br>3651 SEAGLE LANE<br>MORRISTOWN, TN 37813 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5494 | PRICE'S<br>1126 KILBURN AVENUE<br>EL PASO, TX 79903 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 02/21/2005 |
| 5506 | PRIDE TRNSPORT INC<br>ATTN JUSTIN JAMES<br>5499 W 2455 S<br>SALT LAKE CITY, UT 84120-1273 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | FREIGHT SERVICES AGREEMENT DATED 06/18/2014 |
| 5507 | PRIME SERVICES INC<br>ATTN HELEN GERZ<br>6400 SHERIDAN DR, STE 112<br>WILLIAMSVILLE, NY 14221 | Garelick Farms, LLC | PURCHASE CONTRACT DATED 11/02/2017 |
| 5510 | PRO STAR LOGISTICS INC<br>ATTN MATTHEW WILLIAMS, PRES<br>1545 S 4800 W<br>SALT LAKE CITY, UT 84104 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | FREIGHT SERVICES AGREEMENT DATED 08/03/2015 |
| 5513 | PRODUCT DISTRIBUTION SERVICES<br>1 EAST LIVINGSTON AVE<br>COLUMBUS, OH 43215 | Dean Foods Company | FREIGHT SERVICES AGREEMENT DATED 09/27/2007 |
| 5514 | PRODUCTIONS MAJ 2<br>133 RUE KING<br>QUÉBEC, H3C 2P2 | Friendly'S Ice Cream Holdings Corp. | LICENSING AGREEMENT |
| 5515 | PRODUCTIONS MAJ 2<br>133 RUE KING<br>QUÉBEC, H3C 2P2 | Dean Foods Company | LICENSING AGREEMENT DATED 06/15/2017 |
| 5516 | PRODUCTIONS MAJ 2<br>133 RUE KING<br>QUÉBEC, H3C 2P2 | Dean Foods Company | LICENSING AGREEMENT DATED 11/16/2016 |
| 5517 | PROFESSIONAL ANIMAL AUDITOR CERTIFICATION ORG<br>F/K/A WHITEWAVE FOODS COMPANY<br>ATTN RONALD D SCHNOR<br>12002 AIRPORT WAY<br>BROOMFIELD, CO 80021 | Dean Foods Company | LICENSING AGREEMENT |
| 5520 | PROFISEE GROUP INC<br>ATTN ANTHONY J BRANIFF, CHIEF OPERATING OFFICER<br>3655 BROOKSIDE PKWY, STE 175<br>ALPHARETTA, GA 30022 | Dean Foods Company | LICENSING AGREEMENT DATED 06/17/2015 |
| 5524 | PROFISEE GROUP INC<br>ATTN SEAN O' SHEA, CFO<br>3655 BROOKSIDE PKWY, STE 175<br>ALPHARETTA, GA 30022 | Dean Foods Company | SERVICE CONTRACT DATED 08/15/2019 |
| 5526 | PROGRESS SOFTWARE CORPORATION<br>ATTN DAVID PARTYKA, DIRECTOR OF REVENUE OPERATIONS<br>14 OAK PARK DR<br>BEDFORD, MA 01730 | Dean Foods Company | SERVICE CONTRACT DATED 08/30/2019 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 5527 | PROGRESS SOFTWARE CORPORATION<br>ATTN DAVID PARTYKA, DIRECTOR OF REVENUE OPERATIONS<br>14 OAK PARK DR<br>BEDFORD, MA 01730 | Dean Foods Company | SERVICE CONTRACT DATED 09/09/2019 |
| 5533 | PROMISE LANE FARM<br>2255 COLEBROOKE RD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5534 | PROMISE LANE FARM<br>2255 COLEBROOKE RD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5535 | PROTIVITI INC<br>ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR<br>13727 NOEL RD, STE 800<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT DATED 07/31/2019 |
| 5550 | PROTIVITI INC<br>ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR<br>13727 NOEL RD, STE 800<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT DATED 04/03/2019 |
| 5551 | PROTIVITI INC<br>ATTN SHARON STUFFLEBEME, MANAGING DIRECTOR<br>13727 NOEL RD, STE 800<br>DALLAS, TX 75240 | Dean Foods Company | SERVICE CONTRACT DATED 04/03/2019 |
| 5559 | QUADRANT SOFTWARE<br>PO BOX 12481<br>NEWARK, NJ 07101-3581 | Dean Foods Company | IT - SOFTWARE MAINTENANCE AGREEMENT |
| 5560 | QUALITY CHEKD DAIRIES INC<br>901 WARRENVILLE RD, STE 405<br>LISLE, IL 60532 | Dean Dairy Holdings, LLC | PARTNERSHIP AGREEMENT DATED 01/01/2014 |
| 5561 | QUALITY CHEKD DAIRIES INC<br>901 WARRENVILLE RD, STE 405<br>LISLE, IL 60532 | Dean Dairy Holdings, LLC | SHARED SERVICES AGREEMENT |
| 5562 | QUALITY DRIVER STAFFING SERVICES INC<br>14528 S OUTER FORTY ROAD, SUITE 250<br>CHESTERFIELD, MO 63017 | Southern Foods Group, LLC | EMPLOYMENT AGENCY DATED 09/28/2017 |
| 5563 | QUALITY SUPPLY CHAIN CO OP INC<br>ATTN JOHN W INWRIGHT, PRESIDENT<br>ONE DAVE THOMAS BLVD<br>DUBLIN, OH 43017 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/10/2012 |
| 5564 | QUALITY SUPPLY CHAIN CO OP INC<br>ONE DAVE THOMAS BLVD<br>DUBLIN, OH 43017 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/14/2012 |
| 5565 | QUALITY SUPPLY CHAIN CO-OP INC<br>ATTN JOHN W INWRIGHT, PRESIDENT<br>ONE DAVE THOMAS BLVD<br>DUBLIN, OH 43017 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 12/14/2012 |
| 5566 | QUALITY SUPPLY CHAIN CO-OP INC<br>ATTN JOHN W INWRIGHT, PRESIDENT<br>ONE DAVE THOMAS BLVD<br>DUBLIN, OH 43017 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 12/10/2012 |
| 5568 | QUANT SYSTEMS INC<br>ATTN CEO<br>1400 CORPORATE DR, STE 225<br>IRVING, TX 75038 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 06/12/2019 |
| 5570 | QUANTUM HEALTH<br>ATTN JENNY BARNES, VP LEGAL<br>7450 HUNTINGTON PARK DR<br>COLUMBUS, OH 43235 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/09/2017 |
| 5574 | QUICK FUEL FLEET SERVICES LLC<br>ATTN CHARLES D JACOBUS, JR, CEO<br>11815 W BRADLEY RD<br>MILWAUKEE, WI 53224 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/19/2016 |
| 5576 | QUICKWAY TRANSPORTATION INC<br>113 CANDY LANE<br>NASHVILLE, TN 37211 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 5580 | QWEST CORPORATION<br>ATTN LEGAL DEPT<br>1801 CALIFORNIA ST #900<br>DENVER, CO 80202 | Southern Foods Group, LLC | SERVICE CONTRACT |
| 5581 | QWEST CORPORATION<br>ATTN LEGAL DEPT<br>1801 CALIFORNIA ST #900<br>DENVER, CO 80202 | Dean Foods Company | SERVICE CONTRACT |
| 5582 | QWEST CORPORATION<br>D/B/A CENTURYLINK QC<br>ATTN CONSTRUCTION SERVICES<br>100 CENTURYLINK DR<br>MONROE, LA 71203 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 12/28/2018 |
| 5583 | QWEST CORPORATION<br>D/B/A CENTURYLINK QC<br>ATTN CONSTRUCTION SERVICES<br>100 CENTURYLINK DR<br>MONROE, LA 71203 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 12/28/2018 |
| 5584 | QWEST CORPORATION<br>D/B/A CENTURYLINK QC<br>ATTN CONSTRUCTION SERVICES<br>100 CENTURYLINK DR<br>MONROE, LA 71203 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/24/2017 |
| 5589 | RAINBOW INC<br>D/B/A RAINBOW SALES & MARKETING<br>ATTN JOHN SCHILF<br>98715 KUAHAO PL<br>PEARL CITY, HI 96782 | Southern Foods Group, LLC | AGENCY AGREEMENT DATED 07/19/2012 |
| 5592 | RALPH EBERLY<br>1759 LISBON CANFIELD ROAD<br>LEETONIA, OH 44431 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5593 | RALPH EBERLY<br>1759 LISBON CANFIELD ROAD<br>LEETONIA, OH 44431 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5595 | RANDSTAD NORTH AMERICA INC<br>F/K/A RANDSTAD NORTH AMERICA LP<br>ATTN LEGAL DEPT<br>3625 CUMBERLAND BLVD, STE 600<br>ATLANTA, GA 30339 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC<br>Dean Management, LLC | EMPLOYMENT AGENCY DATED 02/12/2019 |
| 5596 | RANDSTAD NORTH AMERICA INC<br>F/K/A RANDSTAD NORTH AMERICA LP<br>ATTN LEGAL DEPT<br>3625 CUMBERLAND BLVD, STE 600<br>ATLANTA, GA 30339 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC<br>Dean Management, LLC | EMPLOYMENT AGENCY DATED 02/12/2019 |
| 5598 | RANDY MALLORY<br>230 SOPHER ROAD<br>TITUSVILLE, PA 16354 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5599 | RANDY MALLORY<br>230 SOPHER ROAD<br>TITUSVILLE, PA 16354 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5600 | RANDY MATTHEWS<br>327 JS KING ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5601 | RANDY MATTHEWS<br>327 JS KING ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5602 | RANDY VAN VELDHUIZEN FARM<br>2610 140TH STREET<br>ROCK RAPIDS, IA 51246 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5603 | RANDY VAN VELDHUIZEN FARM<br>2610 140TH STREET<br>ROCK RAPIDS, IA 51246 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5606 | RAPID7 LLC<br>ATTN PETER KAES, VP LEGAL<br>100 SUMMER ST, 13TH FLR<br>BOSTON, MA 02110 | Dean Foods Company | SERVICE CONTRACT DATED 03/12/2019 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 5607 | RASMUSSEN FAMILY FARM<br>N-7996 RASMUSSEN LN - L3<br>STEPHENSON, MI 49877 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5608 | RASMUSSEN FAMILY FARM<br>N-7996 RASMUSSEN LN - L3<br>STEPHENSON, MI 49877 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5609 | RATTLESNAKE SPRINGS DAIRY FARM<br>1197 DRY VALLEY ROAD<br>CLEVELAND, TN 37312 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5610 | RATTLESNAKE SPRINGS DAIRY FARM<br>1197 DRY VALLEY ROAD<br>CLEVELAND, TN 37312 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5611 | RAY ALDERMAN & SON'S INC.<br>PO BOX 37<br>UNION GROVE, WI 53182 | Dean Foods Company | THIRD PARTY CARRIER AGREEMENT |
| 5612 | RAY BELL REALTY<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND |
| 5613 | RAY CALFEE<br>4083 UPPER RIVER ROAD<br>CHARLESTON, TN 37310 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5614 | RAY CALFEE<br>4083 UPPER RIVER ROAD<br>CHARLESTON, TN 37310 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5616 | RAYMOND WENGERD<br>10085 GIRDLE ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5617 | RAYMOND WENGERD<br>10085 GIRDLE ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5619 | RCS-AIRPORT<br>ATTN ALAN CARMICHAEL, DIV MANAGER<br>5501 CORRUGATED RD<br>SANDSTON, VA 23150 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT |
| 5620 | RCS-AIRPORT<br>ATTN ALAN CARMICHAEL, DIV MANAGER<br>5501 CORRUGATED RD<br>SANDSTON, VA 23150 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 09/17/2009 |
| 5621 | RDD ASSOCIATES LLC<br>930 RIVERVIEW DR, STE 400<br>TOTOWA, NJ 07512 | Dean Foods Company | SERVICE CONTRACT |
| 5622 | R-DREAM FARM LLC<br>274 SCOTTS CROSSING ROAD<br>CORRY, PA 16407 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5623 | R-DREAM FARM LLC<br>274 SCOTTS CROSSING ROAD<br>CORRY, PA 16407 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5624 | RE GARRISON TRUCKING INC<br>ATTN JIM HAMM<br>1103 COUNTY RD 1194<br>VINEMOUNT, AL 35179 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | FREIGHT SERVICES AGREEMENT DATED 06/30/2014 |
| 5625 | READY ROAST NUT COMPANY LLC<br>ATTN DAVID WISSING, DIR OF OPS<br>2805 FALCON DR<br>MADERA, CA 93637 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 05/31/2012 |
| 5626 | READY ROAST NUT COMPANY LLC<br>ATTN DAVID WISSING, DIR OF OPS<br>2805 FALCON DR<br>MADERA, CA 93637 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/01/2018 |
| 5630 | REAL VISION SOFTWARE<br>ATTN BROOK NOLAND<br>P.O. BOX 12958<br>ALEXANDRIA, LA 71315 | Dean Foods Company | PURCHASE CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 5631 | REBOX CORPORATION<br>ATTN ANTHONY POWELL, TEAM USA MGR<br>7500 COTE DE LIESSE<br>MONTREAL, QC H4T 1E7 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/11/2018 |
| 5633 | RED DIAMOND INC<br>ATTN WILLIAM A BROWN JR, PRESIDENT & CEO<br>400 PARK AVE<br>MOODY, AL 35004 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | DISTRIBUTION AGREEMENT DATED 09/09/2015 |
| 5634 | RED FRANKLIN LLC<br>ATTN GENERAL COUNSEL'S OFFICE<br>640 QUAIL RIDGE DR<br>WESTMONT, IL 60301 | Garelick Farms, LLC | INDEPENDENT CONTRACTORS |
| 5635 | RED FRANKLIN LLC<br>ATTN GENERAL COUNSEL'S OFFICE<br>640 QUAIL RIDGE DR<br>WESTMONT, IL 60559 | Garelick Farms, LLC | PURCHASE CONTRACT |
| 5636 | RED FRANKLIN LLC<br>ATTN GENERAL COUNSEL'S OFFICE<br>640 QUAIL RIDGE DR<br>WESTMONT, IL 60559 | Garelick Farms, LLC | PURCHASE CONTRACT |
| 5637 | RED FRANKLIN LLC<br>C/O RECYCLED ENERGY<br>ATTN DAVID MACK<br>640 QUAIL RIDGE DR<br>WESTMONT, IL 60301 | Garelick Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 5641 | RED RIVER TRAILER SERVICES INC<br>312 EASTLAND<br>TEXARKANA, AR 71854 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 08/22/2019 |
| 5643 | REDDY ICE HOLDINGS<br>ATTN KENNETH FERNANDEZ, GENERAL COUNSEL<br>5720 LBJ FREEWAY, STE 200<br>DALLAS, TX 75240 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 02/12/2018 |
| 5646 | RED-FRANKLIN LLC<br>640 QUAIL RIDGE DRIVE<br>WESTMONT, IL 60559 | Garelick Farms LLC | PURCHASE CONTRACT / PURCHASE ORDER |
| 5647 | REESE GROUP INC<br>ATTN DARRELL REESE, PRESIDENT<br>2820 BRANSFORD AVE<br>NASHVILLE, TN 37204 | Dean Foods Company | SERVICE CONTRACT |
| 5653 | REFRIGERATION DESIGN & SERVICE INC<br>ATTN LARRY HAND<br>352 NEWBOLD RD<br>FAIRLESS HILLS, PA 19030 | Tuscan/Lehigh Dairies, Inc. | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 5663 | REGIONS EQUIPMENT FINANCE CORP<br>ATTN RICHARD HENDERSON, SUP<br>1900 5TH AVE N, 24TH FL<br>BIRMINGHAM, AL 35203 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 05/11/2017 |
| 5664 | REGIONS EQUIPMENT FINANCE CORP<br>ATTN RICHARD HENDERSON, SUP<br>1900 5TH AVE N, 24TH FL<br>BIRMINGHAM, AL 35203 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 05/11/2017 |
| 5665 | REGIONS EQUIPMENT FINANCE CORP<br>ATTN RICHARD HENDERSON, SUP<br>1900 5TH AVE N, 24TH FL<br>BIRMINGHAM, AL 35203 | Dean Transportation, Inc.<br>Dean Foods Company | GUARANTEES DATED 04/15/2016 |
| 5666 | REGIONS EQUIPMENT FINANCE CORP<br>ATTN RICHARD HENDERSON, SUP<br>1900 5TH AVE N, 24TH FL<br>BIRMINGHAM, AL 35203 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/14/2012 |
| 5667 | REILY FOODS CO<br>ATTN DAVID T DARRAGH, PRESIDENT & CEO<br>640 MAGAZINE ST<br>NEW ORLEANS, LA 70130 | Dean Foods Company | TRADEMARK OR IP AGREEMENT DATED 04/20/2015 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 5669 | RELIABLE SOURCE LOGISTICS LLC<br>ATTN CAMERON BLAKELY, ACCT MGR<br>475 E MARKET ST<br>INDIANAPOLIS, IN 46204 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 12/19/2018 |
| 5670 | RELIANT ASSET MANAGEMENT LLC<br>ATTN FAROKH RAM, GM<br>2900 S QUINCY ST, STE 300 A<br>ARLINGTON, VA 22206 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 08/25/2016 |
| 5671 | RELIANT ASSET MANAGEMENT LLC<br>ATTN FAROKH RAM, GM<br>2900 S QUINCY ST, STE 300 A<br>ARLINGTON, VA 22206 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 08/25/2016 |
| 5672 | RELIANT ASSET MANAGEMENT LLC<br>ATTN MICHAEL I ROMAN, VP<br>2900 S QUINCY ST, STE 300 A<br>ARLINGTON, VA 22206 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 09/17/2012 |
| 5673 | RELIANT ASSET MANAGEMENT LLC<br>ATTN MICHAEL I ROMAN, VP<br>2900 S QUINCY ST, STE 300 A<br>ARLINGTON, VA 22206 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 09/17/2012 |
| 5674 | RELM DAIRY<br>6721 E PERRIN RD<br>MANTECA, CA 95366 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/29/2018 |
| 5677 | REPETE PROPERTIES LLC<br>ATTN PHILIP CLIFTON<br>374 RIVER RD<br>MIDWAY, GA 31320 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 5694 | REPUBLIC SERVICES INC<br>ATTN MICHAEL NASH JR, MAJOR ACCT EXEC<br>621 HILL AVE<br>NASHVILLE, TN 37210 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/14/2014 |
| 5706 | RESERVATION FARM<br>18017 MADISON ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5707 | RESERVATION FARM<br>18017 MADISON ROAD<br>MIDDLEFIELD, OH 44062 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5709 | RESONATE NETWORKS INC<br>ATTN DAVID WHEATLEY, CFO<br>11720 PLAZA AMERICA DR, 3RD FL<br>RESTON, VA 20190 | Dean Foods Company | SERVICE CONTRACT |
| 5711 | RETAIL SOLUTIONS INC<br>201 RAVENDALE DR<br>MOUNTAIN VIEW, CA 94043 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 11/06/2014 |
| 5712 | RETAIL SOLUTIONS INC<br>201 RAVENDALE DR<br>MOUNTAIN VIEW, CA 94043 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 12/21/2012 |
| 5713 | RETAIL SOLUTIONS INC<br>201 RAVENDALE DR<br>MOUNTAIN VIEW, CA 94043 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT |
| 5715 | RGM DAIRY<br>2914 STANHOPE KELLOGGSVILLE ROAD<br>KINGSVILLE, OH 44048 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5716 | RGM DAIRY<br>2914 STANHOPE KELLOGGSVILLE ROAD<br>KINGSVILLE, OH 44048 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5719 | RICETON DAIRY FARMS OPERATION LTD<br>4488 WAKEFIELD CREEK ROAD<br>FARMDALE, OH 44417 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5720 | RICETON DAIRY FARMS OPERATION LTD<br>4488 WAKEFIELD CREEK ROAD<br>FARMDALE, OH 44417 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5722 | RICHARD A. NELLIS<br>PO BOX 86<br>NELLISTON, NY 13410 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 5723 | RICHARD A. NELLIS<br>PO BOX 86<br>NELLISTON, NY 13410 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5724 | RICHARD AND/OR CARL HOAG<br>716 MCSHANE ROAD<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5725 | RICHARD AND/OR CARL HOAG<br>716 MCSHANE ROAD<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5726 | RICHARD BECKER<br>493 ROBINSON ROAD<br>MOHAWK, NY 13407 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5727 | RICHARD BECKER<br>493 ROBINSON ROAD<br>MOHAWK, NY 13407 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5728 | RICHARD H. PUGH<br>3237 STATE ROUTE 8<br>WEST WINFIELD, NY 13491 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5729 | RICHARD H. PUGH<br>3237 STATE ROUTE 8<br>WEST WINFIELD, NY 13491 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5732 | RICK FLUKE<br>3415 MUSGRAVE ROAD<br>MARTINSVILLE, IN 46151 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5733 | RICK FLUKE<br>3415 MUSGRAVE ROAD<br>MARTINSVILLE, IN 46151 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5734 | RICOH USA INC<br>ATTN ABDUL KHAN, BOOKING SPECIALIST<br>76 VALLEY STREAM PKWY<br>MALVERN, PA 19355 | Dean Foods Company | LEASE: EQUIPMENT DATED 12/06/2017 |
| 5735 | RICOH USA INC<br>ATTN MANSOOR KHAN, BOOKING SPECIALIST<br>70 VALLEY STREAM PKWY<br>MALVERA, PA 19355 | Dean Foods Company | LEASE: EQUIPMENT DATED 11/02/2017 |
| 5736 | RICOH USA INC<br>ATTN NIHARIKA CHAUDHARY, FUNDING SPECIALIST<br>70 VALLEY STREAM PKWY<br>MALVERN, PA 19355 | Dean Foods Company | LEASE: EQUIPMENT DATED 11/14/2017 |
| 5737 | RICOH USA INC<br>ATTN NIHARIKA CHAUDHARY, FUNDING SPECIALIST<br>70 VALLEY STREAM PKWY<br>MALVERN, PA 19355 | Dean Foods Company | LEASE: EQUIPMENT DATED 12/04/2017 |
| 5738 | RICOH USA INC<br>ATTN NIHARIKA CHAUDHARY, FUNDING SPECIALIST<br>70 VALLEY STREAM PKWY<br>MALVERN, PA 19355 | Dean Foods Company | LEASE: EQUIPMENT DATED 11/07/2017 |
| 5739 | RICOH USA INC<br>ATTN NIHARIKA CHAUDHARY, FUNDING SPECIALIST<br>70 VALLEY STREAM PKWY<br>MALVERN, PA 19355 | Dean Foods Company | SERVICE CONTRACT DATED 04/10/2018 |
| 5740 | RICOH USA INC<br>ATTN NIHARIKA CHAUDHARY, FUNDING SPECIALIST<br>70 VALLEY STREAM PKWY<br>MALVERN, PA 19355 | Dean Foods Company | SERVICE CONTRACT DATED 03/08/2019 |
| 5741 | RICOH USA INC<br>ATTN TRACY W. GALOW, RVP<br>70 VALLEY STREAM PKWY<br>MALVERN, PA 19355 | Dean Foods Company | SERVICE CONTRACT DATED 04/10/2018 |
| 5742 | RICOH USA INC<br>ATTN TRACY W. GALOW, RVP<br>70 VALLEY STREAM PKWY<br>MALVERN, PA 19355 | Dean Foods Company | SERVICE CONTRACT DATED 04/12/2018 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 5743 | RICOH USA INC<br>ATTN TRACY W. GALOW, RVP<br>70 VALLEY STREAM PKWY<br>MALVERN, PA 19355 | Dean Foods Company | LEASE: EQUIPMENT DATED 04/10/2018 |
| 5744 | RICOH USA INC<br>ATTN TRACY W. GALOW, RVP<br>70 VALLEY STREAM PKWY<br>MALVERN, PA 19355 | Dean Foods Company | LEASE: EQUIPMENT DATED 01/01/2018 |
| 5745 | RICOH USA INC<br>F/K/A IKON OFFICE SOLUTIONS INC<br>70 VALLEY STREAM PKWY<br>MALVERN, PA 19355 | Dean Foods Company | SERVICE CONTRACT DATED 03/20/2017 |
| 5746 | RICOH USA INC<br>F/K/A IKON OFFICE SOLUTIONS INC<br>70 VALLEY STREAM PKWY<br>MALVERN, PA 19355 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/29/2017 |
| 5747 | RICOH USA INC<br>F/K/A IKON OFFICE SOLUTIONS INC<br>70 VALLEY STREAM PKWY<br>MALVERN, PA 19355 | Dean Foods Company | SERVICE CONTRACT DATED 11/13/2017 |
| 5749 | RIGHT MANAGEMENT INC<br>ATTN ASSOC GENERAL COUNSEL<br>14131 MIDWAY RD, STE 1100<br>ADDISON, TX 75001 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 04/01/2018 |
| 5750 | RIGHTSPACE STORAGE<br>3567 FREDRICKSBURG RD<br>SAN ANTONIO, TX 78201 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 08/14/2017 |
| 5760 | RIMEL, HARRY<br>1600 RIDGELAND DR<br>RALEIGH, NC 27607 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 09/16/2019 |
| 5761 | RIMINI STREET INC<br>ATTN LEGAL DEPARTMENT<br>3993 HOWARD HUGHES PKWY, STE 780<br>LAS VEGAS, NV 89169 | Dean Foods Company Dean Services, LLC | SERVICE CONTRACT DATED 08/15/2018 |
| 5762 | RIMINI STREET INC<br>ATTN LEGAL DEPARTMENT<br>3993 HOWARD HUGHES PKWY, STE 780<br>LAS VEGAS, NV 89169 | Dean Foods Company Dean Services, LLC | SERVICE CONTRACT DATED 09/20/2017 |
| 5763 | RIMINI STREET INC<br>ATTN LEGAL DEPARTMENT<br>3993 HOWARD HUGHES PKWY, STE 780<br>LAS VEGAS, NV 89169 | Dean Services, LLC | SERVICE CONTRACT DATED 10/30/2018 |
| 5764 | RIMINI STREET INC<br>ATTN LEGAL DEPARTMENT<br>3993 HOWARD HUGHES PKWY, STE 780<br>LAS VEGAS, NV 89169 | Dean Services, LLC | SERVICE CONTRACT DATED 10/29/2018 |
| 5765 | RIMINI STREET INC<br>ATTN LEGAL DEPARTMENT<br>3993 HOWARD HUGHES PKWY, STE 780<br>LAS VEGAS, NV 89169 | Dean Services, LLC | SERVICE CONTRACT DATED 09/11/2015 |
| 5767 | RIMROCK COLONY<br>PO BOX 159<br>SUNBURST, MT 59482 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5768 | RIMROCK COLONY<br>PO BOX 159<br>SUNBURST, MT 59482 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5769 | RINGBYRE JERSEYS LLC<br>2403 STATE ROUTE 7 NORTH<br>PIERPOINT, OH 44082 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5770 | RINGBYRE JERSEYS LLC<br>2403 STATE ROUTE 7 NORTH<br>PIERPOINT, OH 44082 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5771 | RITEWAY SALES AND MARKETING<br>ATTN JIM HALL, PRESIDENT<br>2515 DRANE FIELD RD<br>LAKELAND, FL 33811 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | SERVICE CONTRACT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 5772 | RITEWAY SALES AND MARKETING<br>ATTN JIM HALL, PRESIDENT<br>2515 DRANE FIELD RD<br>LAKELAND, FL 33811 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | SERVICE CONTRACT |
| 5773 | RIVER BANKS FARM<br>1081 ELLIS ROAD<br>WEST EDMESTON, NY 13485 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5774 | RIVER BANKS FARM<br>1081 ELLIS ROAD<br>WEST EDMESTON, NY 13485 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5777 | RIVERSIDE DAIRY FARM, INC.<br>PO BOX 298<br>BENTON, TN 37307 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5778 | RIVERSIDE DAIRY FARM, INC.<br>PO BOX 298<br>BENTON, TN 37307 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5779 | RIVERVIEW COLONY<br>PO BOX 238<br>1145 DUGOUT ROAD<br>CHESTER, MT 59522-0000 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5780 | RIVERVIEW COLONY<br>PO BOX 238<br>1145 DUGOUT ROAD<br>CHESTER, MT 59522-0000 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5784 | ROANOKE PROPERTY COMPANY LC<br>401 ANN STREET<br>STAUNTON, VA 24401 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 05/31/2016 |
| 5788 | ROBERT ALDERS & SONN<br>903 GENEVA STREET PO BOX 485<br>DELAVAN, WI 53115-0485 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/01/1993 |
| 5789 | ROBERT AND/OR DAVID BRUCE<br>6737 HIGHWAY 161<br>SPRINGFIELD, TN 37172 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5790 | ROBERT AND/OR DAVID BRUCE<br>6737 HIGHWAY 161<br>SPRINGFIELD, TN 37172 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5791 | ROBERT C. DETWEILER<br>1016 MCDKOONS ROAD<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5792 | ROBERT C. DETWEILER<br>1016 MCDKOONS ROAD<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5793 | ROBERT D. GEORGE<br>993 DEANVILLE ROAD<br>NEW BETHLEHEM, PA 16242 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5794 | ROBERT D. GEORGE<br>993 DEANVILLE ROAD<br>NEW BETHLEHEM, PA 16242 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5795 | ROBERT D. OR CAROL N. YODER<br>1157 COUNTY HIGHWAY 24<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5796 | ROBERT D. OR CAROL N. YODER<br>1157 COUNTY HIGHWAY 24<br>RICHFIELD SPRINGS, NY 13439 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5797 | ROBERT E. SMITH<br>889 BEATTY ROAD<br>STRATTANVILLE, PA 16258 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5798 | ROBERT E. SMITH<br>889 BEATTY ROAD<br>STRATTANVILLE, PA 16258 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5802 | ROBERT HEATH TRUCKING CO<br>PO BOX 2491<br>LUBBOCK, TX 79408 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5803 | ROBERT HOOVER<br>4267 ROUTE 210 HIGHWAY<br>PUNXSUTAWNEY, PA 15767 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 5804 | ROBERT HOOVER<br>4267 ROUTE 210 HIGHWAY<br>PUNXSUTAWNEY, PA 15767 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5805 | ROBERT KLOPFENSTEIN<br>8637 FRITZHILL ROAD<br>WATSBURG, PA 16442 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5806 | ROBERT KLOPFENSTEIN<br>8637 FRITZHILL ROAD<br>WATSBURG, PA 16442 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5807 | ROBERT L. MILLER<br>16496 CLARIDON TROY ROAD<br>BURTON, OH 44021 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5808 | ROBERT L. MILLER<br>16496 CLARIDON TROY ROAD<br>BURTON, OH 44021 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5809 | ROBERT LUTZ<br>4475 FAIRFIELD ROAD<br>COXS CREEK, KY 40013 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5810 | ROBERT LUTZ<br>4475 FAIRFIELD ROAD<br>COXS CREEK, KY 40013 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5811 | ROBERT PIXLEY FARM LLC<br>5156 ROOT ROAD<br>CONNEAUT, OH 44030 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5812 | ROBERT PIXLEY FARM LLC<br>5156 ROOT ROAD<br>CONNEAUT, OH 44030 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5813 | ROBERT SOUZA<br>447 BELL ROAD<br>ST JOHNSVILLE, NY 13452 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5814 | ROBERT SOUZA<br>447 BELL ROAD<br>ST JOHNSVILLE, NY 13452 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5816 | ROBERT STOUTEN LIVING TRUST<br>C/O ROBERT STOUTEN, TRUSTEE<br>MODULAR TRANSPORTATION<br>P O BOX 9465<br>WYOMING, MI 49509 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 08/29/2017 |
| 5817 | ROBERT SWAREY<br>1000 SID NABB ROAD<br>GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5818 | ROBERT SWAREY<br>1000 SID NABB ROAD<br>GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5821 | ROBERTSONS DAIRY FARM<br>539 COUNTY ROAD 422<br>ENGLEWOOD, TN 37329 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5822 | ROBERTSONS DAIRY FARM<br>539 COUNTY ROAD 422<br>ENGLEWOOD, TN 37329 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5823 | ROBIN HOOLD RD LLC<br>ATTN MATT RAGGI<br>11100 W BROAD ST<br>GLEN ALLEN, VA 23060 | Dean Foods Company | SERVICE CONTRACT DATED 08/09/2018 |
| 5825 | ROCHE BROS<br>70 HASTINGS ST<br>WELLESLEY HILLS, MA 02181 | Dean Foods Company | TRADEMARK OR IP AGREEMENT DATED 09/22/1995 |
| 5827 | ROCK BROS. DAIRY<br>668 SLACK ROAD<br>HODGENVILLE, KY 42748 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5828 | ROCK BROS. DAIRY<br>668 SLACK ROAD<br>HODGENVILLE, KY 42748 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5831 | ROCKPORT COLONY<br>PO BOX 100<br>PENDROY, MT 59467 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 5832 | ROCKPORT COLONY<br>PO BOX 100<br>PENDROY, MT 59467 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5835 | ROCKTENN CP LLC<br>ATTN GENERAL COUNSEL<br>504 THRASHER ST<br>NORCROSS, GA 30071 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/01/2013 |
| 5837 | ROCKY CREEK DAIRY, INC.<br>5591 HIGHWAY 212 WEST<br>MONTICELLO, GA 31064 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5838 | ROCKY CREEK DAIRY, INC.<br>5591 HIGHWAY 212 WEST<br>MONTICELLO, GA 31064 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5839 | ROCKY MOUNTAIN EGGS INC<br>ATTN SCOTT HENNECKE, CFO<br>720 S STOCKTON AVE<br>RIPON, CA 95366 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/29/2018 |
| 5841 | ROCKY MOUNTAIN EXPRESS CORP<br>35715 US HWY 40, BLDG B<br>EVERGREEN, CO 80439 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | FREIGHT SERVICES AGREEMENT DATED 03/21/2014 |
| 5842 | ROCKY MOUNTAIN MECHANICAL SYSTEMS INC<br>ATTN BENJAMIN BISHOP<br>951 VALLEJO ST<br>DENVER, CO 80204-3842 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 05/03/2019 |
| 5844 | ROCKY MOUNTAIN TORTILLA DISTRIBUTORS INC<br>9259 TIMBER RIDGE RD NW<br>ALBUQUERQUE, NM 87120 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC<br>Friendlys Manufacturing & Retail LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 5845 | ROCKY MOUNTAIN TORTILLA DISTRIBUTORS INC<br>9259 TIMBER RIDGE RD NW<br>ALBUQUERQUE, NM 87120 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC<br>Friendlys Manufacturing & Retail LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 5846 | ROCKY MOUNTAIN TORTILLA DISTRIBUTORS INC<br>ATTN RUDY M GUTIERREZ<br>9259 TIMBER RIDGE RD NW<br>ALBUQUERQUE, NM 87120 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 05/01/2018 |
| 5847 | RODNEY CARMICHAEL<br>212 COUNTY ROAD 81<br>RICEVILLE, TN 37370 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5848 | RODNEY CARMICHAEL<br>212 COUNTY ROAD 81<br>RICEVILLE, TN 37370 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5851 | ROGER A. BOLLES<br>570 HAMDEN HILL SPUR<br>DELHI, NY 13753 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5852 | ROGER A. BOLLES<br>570 HAMDEN HILL SPUR<br>DELHI, NY 13753 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5855 | ROGER E LANGE<br>89237 563 AVENUE<br>HARTINGTON, NE 68739-6092 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5856 | ROGER E LANGE<br>89237 563 AVENUE<br>HARTINGTON, NE 68739-6092 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5857 | ROGER OR TAMMY SMITH<br>1995 COUNTY HWY<br>COOPERSTOWN, NY 13326 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5858 | ROGER OR TAMMY SMITH<br>1995 COUNTY HWY<br>COOPERSTOWN, NY 13326 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5859 | ROGER REID<br>1900 CLINTON RD<br>FT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5860 | ROGER REID<br>1900 CLINTON RD<br>FT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 5861 | ROGERS MGF CO, THE<br>ATTN DEREK J SHOEMAKER<br>72 MAIN ST<br>ROCKFALL, CT 06481-0155 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 08/13/2019 |
| 5862 | ROLL OFF SYSTEMS INC<br>1100 B GARRETT DR<br>STATHAM, GA 30666 | Mayfield Dairy Farms, LLC | SERVICE CONTRACT DATED 01/27/2014 |
| 5863 | ROLLING SPRING FARM<br>133 WILSEY ROAD<br>FRANKLIN, PA 16323 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5864 | ROLLING SPRING FARM<br>133 WILSEY ROAD<br>FRANKLIN, PA 16323 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5865 | ROLLINS LEASING CORP<br>ATTN REAL ESTATE DEPT<br>2200 CONCORD PIKE<br>WILMINGTON, DE 19803 | Suiza Dairy Group, LLC<br>Dean Foods Company | LEASE: BUILDING AND LAND |
| 5869 | ROLLINS LEASING CORP<br>C/O PECK KING<br>2200 CONCORD PIKE<br>WILMINGTON, DE 19803 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 10/12/1992 |
| 5870 | ROMAN MILLER<br>17199 JUG ROAD<br>BARTON, OH 44021 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5871 | ROMAN MILLER<br>17199 JUG ROAD<br>BARTON, OH 44021 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5872 | ROME LADD & SONS DAIRY<br>496 FOX HUNTER ROAD<br>HARMONY, NC 28634 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5873 | ROME LADD & SONS DAIRY<br>496 FOX HUNTER ROAD<br>HARMONY, NC 28634 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5874 | RON CALFEE<br>1077 CHATATA VALLEY RD<br>CLEVELAND, TN 37323 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5875 | RON CALFEE<br>1077 CHATATA VALLEY RD<br>CLEVELAND, TN 37323 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5877 | RON TORBETT<br>300 COLD STREAM FARM ROAD<br>MADISONVILLE, TN 37354 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5878 | RON TORBETT<br>300 COLD STREAM FARM ROAD<br>MADISONVILLE, TN 37354 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5879 | RONALD & JANET TROYER<br>18660 DRAKE HILL ROAD<br>CENTERVILLE, PA 16404 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5880 | RONALD & JANET TROYER<br>18660 DRAKE HILL ROAD<br>CENTERVILLE, PA 16404 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5881 | RONALD MCHENRY<br>1034 RON MCHENRY<br>KNOX, PA 16232 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5882 | RONALD MCHENRY<br>1034 RON MCHENRY<br>KNOX, PA 16232 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5883 | RONALD S. HROBUCHAK<br>401 LIGHTHALL RD<br>FORT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5884 | RONALD S. HROBUCHAK<br>401 LIGHTHALL RD<br>FORT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5887 | ROSADO & SONS INC<br>217B TNPK RD<br>WESTBOROUGH, MA 01581 | Garelick Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 04/04/2018 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 5890 | ROSEMMUND, PATTI<br>2797 EAST PLEASANT VALLEY RD<br>OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/31/2017 |
| 5891 | ROSEMMUND, PATTI<br>2797 EAST PLEASANT VALLEY RD<br>OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/12/2017 |
| 5892 | ROSEMMUND, PATTI<br>2797 EAST PLEASANT VALLEY RD<br>OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 11/02/2017 |
| 5902 | ROSENMUND, PATTI<br>2797 EAST PLEASANT VALLEY RD<br>OXNARD, CA 93033 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND |
| 5905 | ROTO-ROOTER<br>333 N CANYONS PWKY, STE 221<br>LIVERMORE, CA 94551 | Dean Foods Company | SERVICE CONTRACT |
| 5906 | ROUTE 130 TRUCK PLAZA INC<br>2100 WEST 88TH STREET<br>NORTH BERGEN, NJ 07407 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 07/21/2005 |
| 5907 | ROWLAND'S INC<br>ATTN ANDREW B ROWLAND<br>17725 POND VIEW PL<br>COLORADO SPRINGS, CO 80908 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 03/12/2019 |
| 5914 | ROY H. WEAVER<br>322 HORSESHOE PIKE<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5915 | ROY H. WEAVER<br>322 HORSESHOE PIKE<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5917 | ROYALANE TRUCKING<br>PO BOX 6334<br>NORTH LOGAN, UT 84341 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5921 | RSKCO SERVICES INC<br>F/K/A RSKCO CLAIMS SERVICES INC<br>ATTN GENERAL COUNSEL<br>333 S WABASH, 38TH FL SOUTH BLDG<br>CHICAGO, IL 60604 | Dean Foods Company | SERVICE CONTRACT DATED 01/12/2004 |
| 5922 | RSM US LLC<br>ATTN CHRIS JONES<br>8182 MARYLAND AVE, STE 900<br>SAINT LOUIS, MO 53105 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/05/2018 |
| 5923 | RSM US LLC<br>ATTN CHRIS JONES, PRINCIPAL<br>4643 S ULSTER ST, STE 400<br>DENVER, CO 80237 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 07/10/2018 |
| 5924 | RSM US LLC<br>ATTN CHRIS JONES, PRINCIPAL<br>4643 S ULSTER ST, STE 400<br>DENVER, CO 80237 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/05/2018 |
| 5925 | RUAN LOGISTICS COPORATION<br>666 GRAND AVE<br>DES MOINES, IA 50309 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | FREIGHT SERVICES AGREEMENT DATED 04/04/2014 |
| 5926 | RUAN TRANSPORT CORP<br>PO BOX 977<br>DES MOINES, IA 50304-0977 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5927 | RUAN TRANSPORT CORPORATION<br>666 GRAND AVE<br>DES MOINES, IA 50309 | Alta-Dena Certified Dairy, LLC | FREIGHT SERVICES AGREEMENT DATED 11/29/2016 |
| 5928 | RUAN TRANSPORT CORPORATION<br>666 GRAND AVE<br>DES MOINES, IA 50309 | Alta-Dena Certified Dairy, LLC | FREIGHT SERVICES AGREEMENT DATED 12/18/2017 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 5929 | RUAN TRANSPORT CORPORATION<br>666 GRAND AVE<br>DES MOINES, IA 50309 | Alta-Dena Certified Dairy, LLC | FREIGHT SERVICES AGREEMENT DATED 12/19/2017 |
| 5930 | RUAN TRANSPORT CORPORATION<br>666 GRAND AVE<br>DES MOINES, IA 50309 | Alta-Dena Certified Dairy, LLC | FREIGHT SERVICES AGREEMENT DATED 05/02/2016 |
| 5931 | RUAN TRANSPORT CORPORATION<br>666 GRAND AVE<br>DES MOINES, IA 50309 | Alta-Dena Certified Dairy, LLC | FREIGHT SERVICES AGREEMENT DATED 02/08/2016 |
| 5932 | RUAN TRANSPORT CORPORATION<br>666 GRAND AVE<br>DES MOINES, IA 50309 | Alta-Dena Certified Dairy, LLC | FREIGHT SERVICES AGREEMENT DATED 05/02/2016 |
| 5935 | RUSSELL MAXWELL<br>21287 STATE HIGHWAY 28<br>DELHI, NY 13753 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 5936 | RUSSELL MAXWELL<br>21287 STATE HIGHWAY 28<br>DELHI, NY 13753 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 5957 | RYDER INTEGRATED LOGISTICS INC<br>ATTN GENERAL COUNSEL<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Midwest Ice Cream Company, LLC | FREIGHT SERVICES AGREEMENT DATED 09/16/2016 |
| 5960 | RYDER INTEGRATED LOGISTICS INC<br>PO BOX 209022<br>DALLAS, TX 75320-9022 | Midwest Ice Cream Company, LLC | SERVICE CONTRACT DATED 12/07/2018 |
| 5962 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 07/14/1995 |
| 5963 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 08/01/2016 |
| 5964 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Berkeley Farms, LLC | MAINTENANCE: EQUIPMENT DATED 05/07/2012 |
| 5965 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Berkeley Farms, LLC | MAINTENANCE: EQUIPMENT DATED 07/29/2010 |
| 5966 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Country Fresh, LLC | MAINTENANCE: EQUIPMENT DATED 03/19/2015 |
| 5967 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Alta-Dena Certified Dairy, LLC | LEASE: AUTO DATED 11/28/2006 |
| 5968 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Country Fresh, LLC | MAINTENANCE: EQUIPMENT DATED 03/19/2015 |
| 5969 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Foods Company | REVENUE SHARING AGREEMENT DATED 09/11/2019 |
| 5972 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 04/01/2010 |
| 5974 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 07/05/2012 |
| 5975 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 10/18/2007 |
| 5978 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 10/25/2018 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 5982 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Midwest Ice Cream Company, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/19/2013 |
| 5983 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/06/2015 |
| 5984 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | LICENSING AGREEMENT DATED 07/14/2015 |
| 5985 | RYDER TRUCK RENTAL INC<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Shenandoah'S Pride, LLC | MAINTENANCE: EQUIPMENT DATED 01/12/2014 |
| 5986 | RYDER TRUCK RENTAL INC<br>3600 NW 82ND AVE<br>MIAMI, FL 33166 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 07/14/1995 |
| 5987 | RYDER TRUCK RENTAL INC<br>519 INDUSTRIAL DR<br>MOULTRIE, GA 31788 | Dean Transportation, Inc. | LICENSING AGREEMENT DATED 09/10/2015 |
| 5988 | RYDER TRUCK RENTAL INC<br>632 W CARSON<br>BRYAN, TX 77801 | Dean Transportation, Inc. | LICENSING AGREEMENT DATED 01/25/2016 |
| 5989 | RYDER TRUCK RENTAL INC<br>632 WEST CARSON #0168<br>BRYAN, TX 77801 | Dean Transportation, Inc. | LICENSING AGREEMENT DATED 01/25/2016 |
| 5992 | RYDER TRUCK RENTAL INC<br>632 WEST CARSON #0168<br>BRYAN, TX 77801 | Dean Transportation, Inc. | LEASE: AUTO DATED 01/25/2016 |
| 5993 | RYDER TRUCK RENTAL INC<br>632 WEST CARSON #0168<br>BRYAN, TX 77801 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 01/25/2016 |
| 5994 | RYDER TRUCK RENTAL INC<br>ATTN ADRIANO MELLUZO<br>11690 NW 105 ST<br>MIAMI, FL 33178 | Dean Transportation, Inc.<br>Shenandoah's Pride, LLC | MAINTENANCE: EQUIPMENT DATED 06/16/2014 |
| 5995 | RYDER TRUCK RENTAL INC<br>ATTN ADRIANO MELLUZO<br>11690 NW 105 ST<br>MIAMI, FL 33178 | Dean Transportation, Inc.<br>Shenandoah's Pride, LLC | MAINTENANCE: EQUIPMENT DATED 01/17/2014 |
| 5997 | RYDER TRUCK RENTAL INC<br>ATTN ADRIANO MELLUZO, GRP DIR<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc.<br>Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 07/14/2014 |
| 5998 | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>1169 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | LEASE: AUTO DATED 07/14/2015 |
| 5999 | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105 ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | LICENSING AGREEMENT DATED 07/14/2015 |
| 6000 | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | LICENSING AGREEMENT DATED 07/14/2015 |
| 6001 | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | LICENSING AGREEMENT DATED 01/25/2015 |
| 6004 | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 02/20/2015 |
| 6005 | RYDER TRUCK RENTAL INC<br>ATTN CORPORATE REAL ESTATE<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Transportation, Inc.<br>Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 10/15/2018 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 6008 | RYDER TRUCK RENTAL INC ATTN CORPORATE REAL ESTATE 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | SERVICE CONTRACT DATED 07/14/2015 |
| 6009 | RYDER TRUCK RENTAL INC ATTN CORPORATE REAL ESTATE 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | SERVICE CONTRACT DATED 01/25/2016 |
| 6012 | RYDER TRUCK RENTAL INC ATTN CORPORATE REAL ESTATE 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | LICENSING AGREEMENT DATED 07/14/2015 |
| 6013 | RYDER TRUCK RENTAL INC ATTN CORPORATE REAL ESTATE 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | LICENSING AGREEMENT DATED 01/25/2016 |
| 6014 | RYDER TRUCK RENTAL INC ATTN CORPORATE REAL ESTATE 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 07/14/2015 |
| 6015 | RYDER TRUCK RENTAL INC ATTN CORPORATE REAL ESTATE 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 07/14/2015 |
| 6016 | RYDER TRUCK RENTAL INC ATTN CORPORATE REAL ESTATE 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 07/14/2015 |
| 6017 | RYDER TRUCK RENTAL INC ATTN CORPORATE REAL ESTATE 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND DATED 01/25/2016 |
| 6018 | RYDER TRUCK RENTAL INC ATTN CORPORATE REAL ESTATE 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Transportation, Inc. | LICENSING AGREEMENT DATED 07/14/2015 |
| 6019 | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105 ST MIAMI, FL 33178 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 05/15/2010 |
| 6020 | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105 ST MIAMI, FL 33178 | Shenandoah'S Pride, LLC | MAINTENANCE: EQUIPMENT DATED 01/01/2012 |
| 6021 | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105 ST MIAMI, FL 33178 | Shenandoah'S Pride, LLC | MAINTENANCE: EQUIPMENT DATED 06/01/2012 |
| 6022 | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178 | Dean Transportation, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/01/2016 |
| 6023 | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/01/2015 |
| 6024 | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 05/22/2006 |
| 6025 | RYDER TRUCK RENTAL INC ATTN GENERAL COUNSEL 11690 NW 105TH ST MIAMI, FL 33178-1103 | Dean Dairy Holdings, LLC | MAINTENANCE: EQUIPMENT DATED 09/01/2008 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 6026 | RYDER TRUCK RENTAL INC<br>ATTN GENERAL COUNSEL<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Berkeley Farms, LLC | MAINTENANCE: EQUIPMENT DATED 05/14/2007 |
| 6027 | RYDER TRUCK RENTAL INC<br>ATTN GENERAL COUNSEL<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 02/01/2015 |
| 6028 | RYDER TRUCK RENTAL INC<br>ATTN GENERAL COUNSEL<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 02/01/2015 |
| 6032 | RYDER TRUCK RENTAL INC<br>ATTN GENERAL COUNSEL<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Transportation, Inc. | MAINTENANCE: EQUIPMENT DATED 03/01/2016 |
| 6038 | RYDER TRUCK RENTAL INC<br>ATTN GENERAL COUNSEL<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 08/01/2007 |
| 6052 | RYDER TRUCK RENTAL INC<br>ATTN GENERAL COUNSEL<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/18/2007 |
| 6054 | RYDER TRUCK RENTAL INC<br>ATTN REAL ESTATE & ASSET DEVELOPMENT<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 04/07/2008 |
| 6055 | RYDER TRUCK RENTAL INC<br>ATTN REAL ESTATE & ASSET DEVELOPMENT<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 04/07/2008 |
| 6056 | RYDER TRUCK RENTAL INC<br>ATTN REAL ESTATE & ASSET DEVELOPMENT<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 07/02/2008 |
| 6057 | RYDER TRUCK RENTAL INC<br>ATTN REAL ESTATE & ASSET DEVT<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 12/20/2010 |
| 6058 | RYDER TRUCK RENTAL INC<br>ATTN REAL ESTATE & ASSET DEVT<br>11690 NW 105TH ST<br>MIAMI, FL 33178-1103 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 04/07/2008 |
| 6059 | RYDER TRUCK RENTAL INC<br>C/O PROPERTIES & CONSTRUCTION<br>3600 NW 82ND AVE<br>MIAMI, FL 33166 | Reiter Dairy, LLC | LEASE: BUILDING AND LAND DATED 05/05/1999 |
| 6060 | RYDER TRUCK RENTAL INC<br>D/B/A RYDER TRANSPORTAION SERVICES<br>ATTN ADRIANO MELLUZZO, VP NATL SALES<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Foods Company | LEASE: EQUIPMENT DATED 01/11/2016 |
| 6061 | RYDER TRUCK RENTAL INC<br>D/B/A RYDER TRANSPORTATION SERVICES<br>ATTN RICK CIBOS, DIR NATL ACCOUNTS<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 05/14/2011 |
| 6062 | RYDER TRUCK RENTAL INC<br>D/B/A RYDER TRANSPORTATION SERVICES<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Foods Company | MAINTENANCE: EQUIPMENT DATED 08/23/2000 |
| 6077 | RYDER TRUCK RENTAL INC<br>D/B/A RYDER TRANSPORTATION SERVICES<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Southern Foods Group, LLC | MAINTENANCE: EQUIPMENT DATED 04/14/2014 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 6078 | RYDER TRUCK RENTAL INC<br>D/B/A RYDER TRANSPORTATION SERVICES<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | LEASE: AUTO DATED 05/14/2011 |
| 6079 | RYDER TRUCK RENTAL INC<br>D/B/A RYDER TRANSPORTATION SERVICES<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Garelick Farms, LLC | MAINTENANCE: EQUIPMENT DATED 11/08/2019 |
| 6080 | RYDER TRUCK RENTAL INC<br>D/B/A RYDER TRANSPORTATION SERVICES<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 05/02/2012 |
| 6081 | RYDER TRUCK RENTAL INC<br>D/B/A RYDER TRANSPORTATION SERVICES<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/12/2016 |
| 6082 | RYDER TRUCK RENTAL INC<br>D/B/A RYDER TRANSPORTATION SERVICES<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/06/2016 |
| 6083 | RYDER TRUCK RENTAL INC<br>D/B/A RYDER TRANSPORTATION SERVICES<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 12/17/2015 |
| 6084 | RYDER TRUCK RENTAL INC<br>D/B/A RYDER TRANSPORTATION SERVICES<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/14/2015 |
| 6085 | RYDER TRUCK RENTAL INC<br>D/B/A RYDER TRANSPORTATION SERVICES<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/10/2015 |
| 6086 | RYDER TRUCK RENTAL INC<br>D/B/A RYDER TRANSPORTATION SERVICES<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 10/01/2015 |
| 6087 | RYDER TRUCK RENTAL INC<br>D/B/A RYDER TRANSPORTATION SERVICES<br>ATTN JEFF MOORE, GENERAL MGR<br>6660 BUTTON GWINNETT DR<br>DORAVILLE, GA 30340 | Dean Foods Company | LEASE: EQUIPMENT DATED 09/19/2005 |
| 6088 | RYDER TRUCK RENTAL INC<br>D/B/A RYDER TRANSPORTATION SERVICES<br>ATTN RICK CIBOS, DIR NATL ACCTS<br>11690 NW 105TH ST<br>MIAMI, FL 33178 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 05/14/2011 |
| 6090 | RZESZ FARM LTD<br>18378 MUMFORD ROAD<br>GARRETTSVILLE, OH 44231 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6091 | RZESZ FARM LTD<br>18378 MUMFORD ROAD<br>GARRETTSVILLE, OH 44231 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6092 | S & J FARMS<br>100 TANYARD LANE<br>MONROE, TN 38573 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6093 | S & J FARMS<br>100 TANYARD LANE<br>MONROE, TN 38573 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6094 | S&P GLOBAL MARKET INTELLIGENCE LLC<br>ATTN LEGAL DEPT<br>55 WATER ST<br>NEW YORK, NY 10041 | Dean Foods Company | IT CONTRACT DATED 06/29/2018 |
| 6096 | S.S. BROWN TRANSPORTATION<br>ATTN SCOTT BROWN<br>1015 E DALLAS ST, STE 2<br>MANSFIELD, TX 76063 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 11/11/2013 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 6098 | SAFETY IN MOTION INC<br>ATTN ANDY DUBOSE, COO<br>813 SW ALDER ST, STE 620<br>PORTLAND, OR 97205 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LICENSING AGREEMENT DATED 02/24/2014 |
| 6102 | SAGE CREEK COLONY<br>HC 83 BOX 25<br>CHESTER, MT 59522 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6103 | SAGE CREEK COLONY<br>HC 83 BOX 25<br>CHESTER, MT 59522 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6104 | SAGE DINING SERVICES INC<br>ATTN CHRISTINA RODRIGUEZ<br>222 BOSLEY AVE, STE B-7<br>TOWSON, MD 21204 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 11/01/2009 |
| 6108 | SALEM LEASING CORPORATION<br>ATTN C STEPHEN DULA, SR VP FINANCE<br>175 CHARLOIS BLVD<br>WINSTON SALEM, NC 27114-4788 | Friendly's Manufacturing and Retail,<br>LLC<br>Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 09/30/2016 |
| 6110 | SALES RESOURCE INC<br>D/B/A RESOURCE ONE<br>1024 EXECUTIVE PKWY<br>CREVE COEUR, MO 63141 | Dean Foods Company | SERVICE CONTRACT |
| 6111 | SALESFORCE.COM INC<br>ATTN CHRIS HARRIS<br>1 MARKET, STE 300<br>SAN FRANCISCO, CA 94105 | Dean Foods Company | SERVICE CONTRACT DATED 06/11/2010 |
| 6112 | SALIENT CORPORATION<br>ATTN GENERAL COUNSEL<br>203 COLONIAL DR<br>HORSEHEADS, NY 14845 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT DATED 01/18/2019 |
| 6113 | SALLY J TROWBRIDGE<br>PO BOX 231<br>EBEN JCT, MI 49825 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6114 | SALLY J TROWBRIDGE<br>PO BOX 231<br>EBEN JCT, MI 49825 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6116 | SAM OR ROSE MARY COBLENTZ<br>6785 RUSSELLVILLE ROAD<br>GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6117 | SAM OR ROSE MARY COBLENTZ<br>6785 RUSSELLVILLE ROAD<br>GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6118 | SAMANTHA M. CRAUN<br>2303 DAVIS DAIRY ROAD<br>PHILADELPHIA, TN 37846 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6119 | SAMANTHA M. CRAUN<br>2303 DAVIS DAIRY ROAD<br>PHILADELPHIA, TN 37846 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6120 | SAMMY NORTON<br>PO BOX 1156<br>DECATUR, TN 37322 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6121 | SAMMY NORTON<br>PO BOX 1156<br>DECATUR, TN 37322 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6122 | SAM'S CLUB<br>608 SW 8TH ST<br>BENTONVILLE, AR 72716 | Dean Foods Company | CUSTOMER AGREEMENT |
| 6123 | SAMS EAST INC<br>ATTN GENERAL MERCHANDISE MGR<br>702 SW 8TH ST<br>BENTONVILLE, AR 72716 | Dean Foods Company | VENDOR AGREEMENT |
| 6125 | SAMS WEST INC<br>ATTN GENERAL MERCHANDISE MGR<br>702 SW 8TH ST<br>BENTONVILLE, AR 72716 | Dean Foods Company | VENDOR AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 6127 | SAMUAL F. STOLTZFUS<br>530 FIDELIO ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6128 | SAMUAL F. STOLTZFUS<br>530 FIDELIO ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6129 | SAMUEL E. ZOOK<br>9895 PALMYRA ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6130 | SAMUEL E. ZOOK<br>9895 PALMYRA ROAD<br>OAK GROVE, KY 42262 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6131 | SAMUEL F. SMOKER<br>8301 DIXIE BEELINE HIGHWAY<br>GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6132 | SAMUEL F. SMOKER<br>8301 DIXIE BEELINE HIGHWAY<br>GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6133 | SAMUEL K. STOLTZFOOS, JR.<br>2952 SOUTH MONTGOMERY ROAD<br>CADIZ, KY 42211 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6134 | SAMUEL K. STOLTZFOOS, JR.<br>2952 SOUTH MONTGOMERY ROAD<br>CADIZ, KY 42211 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6135 | SAMUEL L. OR THOMAS L. SOUTHERLAND<br>354 PAINTER ROAD<br>CHUCKEY, TN 37641 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6136 | SAMUEL L. OR THOMAS L. SOUTHERLAND<br>354 PAINTER ROAD<br>CHUCKEY, TN 37641 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6137 | SAMUEL L. STOLTZFUS<br>147 MICHALIK DRIVE<br>FT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6138 | SAMUEL L. STOLTZFUS<br>147 MICHALIK DRIVE<br>FT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6139 | SAMUEL M. RISSLER<br>831 GEORGE SHAW ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6140 | SAMUEL M. RISSLER<br>831 GEORGE SHAW ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6141 | SANTANDER BANK NA<br>MAIL CODE: MA2-6560-CB16<br>28 STATE ST 16TH FL<br>BOSTON, MA 02109 | Dean Foods Company<br>Dean Transportation, Inc.<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 08/31/2015 |
| 6143 | SANTEE DAIRIES INC<br>ATTN PRESIDENT<br>17851 E RAILROAD ST<br>CITY OF INDUSTRY, CA 91748 | Dean Foods Company | LICENSING AGREEMENT |
| 6144 | SANTEE DAIRIES INC<br>ATTN PRESIDENT<br>17851 E RAILROAD ST<br>CITY OF INDUSTRY, CA 91748 | Dean Foods Company | LICENSING AGREEMENT |
| 6145 | SANTEE DAIRIES INC<br>ATTN PRESIDENT<br>231 E 23RD ST<br>LOS ANGELES, CA 90011 | Dean Foods Company | LICENSING AGREEMENT |
| 6147 | SAPUTO DAIRY FOOD USA LLC<br>F/K/A MORNINGSTAR FOODS LLC<br>ATTN PRESIDENT<br>2711 N HASKELL AVE, STE 3800<br>DALLAS, TX 75204 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/01/2013 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 6148 | SAPUTO DAIRY FOODS LLC (F/K/A MORNINGSTAR FOODS LLC)<br>C/O SAPUTO PRODUITS LAITIERS CANADA S E N C<br>2365 CHEMIN DE LA COTE-DE-LIESSE<br>ST LAURENT, QC H4N 2M7 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 6149 | SAPUTO DAIRY FOODS LLC (F/K/A MORNINGSTAR FOODS LLC)<br>C/O SAPUTO PRODUITS LAITIERS CANADA S E N C<br>2365 CHEMIN DE LA COTE-DE-LIESSE<br>ST LAURENT, QC H4N 2M7 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 04/10/2019 |
| 6150 | SAPUTO DAIRY FOODS LLC (F/K/A MORNINGSTAR FOODS LLC)<br>F/K/A MORNINGSTAR FOODS LLC<br>ATTN PRESIDENT<br>2711 N HASKELL AVE, STE 3800<br>DALLAS, TX 75204 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 6151 | SAPUTO DAIRY FOODS USA LLC (F/K/A MORNINGSTAR FOODS LLC)<br>F/K/A MORNINGSTAR FOODS LLC<br>ATTN PRESIDENT<br>2711 N HASKELL AVE, STE 3800<br>DALLAS, TX 75204 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/30/2014 |
| 6152 | SAPUTO DAIRY FOODS USA LLC (F/K/A MORNINGSTAR FOODS LLC)<br>F/K/A MORNINGSTAR FOODS LLC<br>ATTN PRESIDENT<br>2711 N HASKELL AVE, STE 3800<br>DALLAS, TX 75204 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 07/21/2014 |
| 6153 | SAPUTO DAIRY FOODS USA LLC<br>C/O SAPUTO INC<br>ATTN ALAIN SIMARD, DIRECTOR RISK & REAL ESTATE ANALYST<br>6869 METROPOLITAN BLVD E<br>ST LEONARD, QC H1P 1X8 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 07/18/2014 |
| 6154 | SAPUTO DAIRY FOODS USA LLC<br>C/O SAPUTO PRODUITS LAITIERS CANADA S E N C<br>2365 CHEMIN DE LA COTE-DE-LIESSE<br>ST LAURENT, QC H4N 2M7 | Dean Foods Company | VENDOR AGREEMENT |
| 6155 | SAPUTO DAIRY FOODS USA LLC<br>F/K/A MORNINGSTAR FOODS LLC<br>ATTN PRESIDENT<br>2711 N HASKELL AVE, STE 3800<br>DALLAS, TX 75204 | Dean Foods Company | FORMULA ACCESS AGREEMENT DATED 05/01/2013 |
| 6156 | SAPUTO DAIRY FOODS USA LLC<br>F/K/A MORNINGSTAR FOODS LLC<br>ATTN PRESIDENT<br>2711 N HASKELL AVE, STE 3800<br>DALLAS, TX 75204 | Dean Foods Company | FORMULA ACCESS AGREEMENT DATED 05/02/2013 |
| 6157 | SAPUTO DAIRY FOODS USA LLC<br>F/K/A MORNINGSTAR FOODS LLC<br>ATTN PRESIDENT<br>2711 N HASKELL AVE, STE 3800<br>DALLAS, TX 75204 | Dean Foods Company | SERVICE CONTRACT DATED 04/01/2019 |
| 6158 | SAPUTO DAIRY FOODS USA LLC<br>F/K/A MORNINGSTAR FOODS LLC<br>ATTN PRESIDENT<br>2711 N HASKELL AVE, STE 3800<br>DALLAS, TX 75204 | Dean Foods Company | SERVICE CONTRACT |
| 6159 | SAPUTO DAIRY FOODS USA LLC<br>F/K/A MORNINGSTAR FOODS LLC<br>ATTN PRESIDENT<br>2711 N HASKELL AVE, STE 3800<br>DALLAS, TX 75204 | Dean Foods Company | JOINT VENTURE AGREEMENT DATED 04/01/2019 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 6160 | SAPUTO DAIRY FOODS USA LLC<br>F/K/A MORNINGSTAR FOODS LLC<br>ATTN PRESIDENT<br>2711 N HASKELL AVE, STE 3800<br>DALLAS, TX 75204 | Dean Foods Company | JOINT VENTURE AGREEMENT |
| 6161 | SAPUTO INC<br>ATTN LEGAL DEPT<br>6869 METRO BLVD E<br>MONTREAL, QC H1P 1X8 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 12/14/2012 |
| 6162 | SAS DAIRY<br>506 SR 467<br>CLOVIS, NM 88101 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6163 | SAS DAIRY<br>506 SR 467<br>CLOVIS, NM 88101 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6164 | SASCO REALTY<br>2575 COLLINS AVE STE C-10<br>MIAMI BEACH, FL 33140 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 6165 | SATARIA 3PL<br>13739 LINCOLN ST NE<br>HAM LAKE, MN 55304 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6166 | SATELLITE SHELTERS INC - CHICAGO<br>14835 NEW AVE<br>LOCKPORT, IL 60441-6227 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 05/11/2017 |
| 6167 | SATORI SOLUTIONS LLC<br>ATTN CHRIS SCHULTZ, PRESIDENT<br>10901 W TOLLER DR, STE 110<br>LITTLETON, CO 80127 | Dean Foods Company | SERVICE CONTRACT |
| 6168 | SAVAGE FARMS PARTNERSHIP<br>694 WEST MACY GILEAD ROAD<br>MACY, IN 46951 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6169 | SAVAGE FARMS PARTNERSHIP<br>694 WEST MACY GILEAD ROAD<br>MACY, IN 46951 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6174 | SAYERS DAIRY<br>1994 ROAD 5<br>CLARKSON, NE 68629 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6175 | SAYERS DAIRY<br>1994 ROAD 5<br>CLARKSON, NE 68629 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6176 | SCALES DAIRY LLC<br>5294 NASHVILLE ROAD<br>RUSSELLVILLE, KY 42276 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6177 | SCALES DAIRY LLC<br>5294 NASHVILLE ROAD<br>RUSSELLVILLE, KY 42276 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6180 | SCATTERED ACRES INC<br>1750 VAN REED ROAD<br>SINKING SPRING, PA 19608 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6181 | SCATTERED ACRES INC<br>1750 VAN REED ROAD<br>SINKING SPRING, PA 19608 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6182 | SCHENKEL, PETE<br>2711 N HASKELL, STE 3900<br>DALLAS, TX 75206 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 04/26/2017 |
| 6183 | SCHENKEL, PETE<br>2711 N HASKELL, STE 3900<br>DALLAS, TX 75206 | Southern Foods Group, LLC | EMPLOYEE BENEFIT PLANS DATED 03/19/1999 |
| 6184 | SCHENKEL, PETE<br>2711 N HASKELL, STE 3900<br>DALLAS, TX 75206 | Southern Foods Group, LLC | EMPLOYEE BENEFIT PLANS |
| 6185 | SCHMIDT & SONS INC<br>ATTN KEITH SCHMIDT, PRESIDENT<br>2719 CHURCH ST<br>GONZALES, TX 78629 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/20/2016 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 6189 | SCHOOL NUTRITION PLUS INC<br>6424 CLARA ST<br>BELL GARDENS, CA 90201 | Dean Foods Company | LICENSING AGREEMENT |
| 6190 | SCHREIBER FOODS INC<br>2101 BOHMANN DR<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 6191 | SCHREIBER FOODS INC<br>2101 BOHMANN DR<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 6192 | SCHREIBER FOODS INC<br>2101 BOHMANN DR<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 6193 | SCHREIBER FOODS INC<br>2101 BOHMANN DR<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 6194 | SCHREIBER FOODS INC<br>2101 BOHMANN DR<br>RICHLAND CENTER, WI 53581 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 6195 | SCHREIBER FOODS INC<br>ATTN GENERAL COUNSEL<br>425 PINE ST<br>GREEN BAY, WI 54307 | Dean Foods Company | TRADEMARK OR IP AGREEMENT DATED 03/30/2011 |
| 6196 | SCHREIBER FOODS INC<br>ATTN GENERAL COUNSEL<br>425 PINE ST<br>GREEN BAY, WI 54307 | Suiza Dairy Group, LLC<br>Dean Intellectual Property Services II, Inc. | TRADEMARK OR IP AGREEMENT DATED 04/01/2011 |
| 6200 | SCHULTZ BROS. FARM, INC.<br>PO BOX 27607<br>LANSING, MI 48909 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6201 | SCHULTZ BROS. FARM, INC.<br>PO BOX 27607<br>LANSING, MI 48909 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6202 | SCHUSTER CO<br>2605 LINCOLN AVE SW<br>LE MARS, IA 51031 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | SERVICE CONTRACT |
| 6203 | SCHUSTER CO<br>2605 LINCOLN AVE SW<br>LE MARS, IA 51031 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | SERVICE CONTRACT |
| 6204 | SCHUSTER CO<br>2605 LINCOLN AVE SW<br>LE MARS, IA 51031 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC<br>Friendlys Manufacturing & Retail LLC | SERVICE CONTRACT |
| 6210 | SCHUSTER CO<br>ATTN JEFF ARENS<br>2605 LINCOLN AVE SW<br>LE MARS, IA 51031 | Dean Foods Company | LOGISTICS CONTRACT DATED 02/11/2011 |
| 6212 | SCHUSTER, STEVE, OS TRUSTEE<br>RESEARCHING ADDRESS | Dean Foods North Central, LLC | LEASE: BUILDING AND LAND |
| 6221 | SCOTLYNN INVESTMENTS INC<br>ATTN KEVIN KOLKER<br>15671 SAN CARLOS BLVD, STE 102<br>FORT MYERS, FL 33908 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | FREIGHT SERVICES AGREEMENT DATED 06/20/2014 |
| 6222 | SCOTLYNN INVESTMENTS INC<br>ATTN KEVIN KOLKER<br>15671 SAN CARLOS BLVD, STE 102<br>FORT MYERS, FL 33908 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | SERVICE CONTRACT |
| 6223 | SCOTT OR KATHIE RYAN<br>744 LATIMER HILL ROAD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6224 | SCOTT OR KATHIE RYAN<br>744 LATIMER HILL ROAD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 6229 | SCS LL LLC<br>ATTN JASON E BURNETT, SVP & GEN COUNSEL<br>502 10TH AVE N<br>ALGONA, WA 98001 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 10/05/2016 |
| 6232 | SEATON IRON & METAL<br>132 COUNTY ROAD 370<br>ATHENS, TN 37303 | Mayfield Dairy Farms, LLC | INDEMNITY AGREEMENT DATED 06/02/2010 |
| 6233 | SEATON, DAVID N<br>132 COUNTY RD 370<br>ATHENS, TN 37303 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 04/22/2017 |
| 6234 | SEATON, DAVID N<br>132 COUNTY RD 370<br>ATHENS, TN 37303 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND DATED 06/20/2018 |
| 6235 | SEATON, DAVID N<br>132 COUNTY RD 370<br>ATHENS, TN 37303 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND |
| 6236 | SEATON, JOHN N<br>2038 HIGHWAY 30 E<br>ATHENS, TN 37303 | Mayfield Dairy Farms, LLC | LEASE: BUILDING AND LAND |
| 6239 | SECURITAS SECURITY SERVICES USA INC<br>7680 UNIVERSAL BLVD, STE 230<br>ORLANDO, FL 32819 | Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 6240 | SECURITAS SECURITY SERVICES USA INC<br>7680 UNIVERSAL BLVD, STE 230<br>ORLANDO, FL 32819 | Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 6241 | SECURITAS SECURITY SERVICES USA INC<br>7680 UNIVERSAL BLVD, STE 230<br>ORLANDO, FL 32819 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 12/01/2017 |
| 6242 | SECURITAS SECURITY SERVICES USA INC<br>ATTN JOHN KEANE, AVP<br>20465 STATE HWY 249, STE 400<br>HOUSTON, TX 77070 | Southern Foods Group, LLC | SERVICE CONTRACT |
| 6243 | SECURITAS SECURITY SERVICES USA INC<br>ATTN JOHN KEANE, AVP<br>20465 STATE HWY 249, STE 400<br>HOUSTON, TX 77070 | Southern Foods Group, LLC | SERVICE CONTRACT DATED 02/29/2016 |
| 6244 | SECURITAS SECURITY SERVICES USA INC<br>ATTN ROB WARCHOLIK, AREA VP<br>402 S MILLIKEN AVE, STE G-H<br>ONTARIO, CA 91761 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 6245 | SECURITAS SECURITY SERVICES USA INC<br>ATTN ROB WARCHOLIK, AREA VP<br>402 S MILLIKEN AVE, STE G-H<br>ONTARIO, CA 91761 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 6246 | SECURITAS SECURITY SERVICES USA INC<br>ATTN ROB WARCHOLIK, AREA VP<br>402 S MILLIKEN AVE, STE G-H<br>ONTARIO, CA 91761 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 6247 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>ATTN BOBBY HOLDEN, VP CLIENT SERVICES<br>6100 TENNYSON PKWY, STE 230<br>PLANO, TX 75024 | Dean Foods Company<br>Southern Foods Group, LLC | EMPLOYEE BENEFIT PLANS DATED 02/05/2019 |
| 6248 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>ATTN GENERAL COUNSEL<br>1100 RIDGEWAY LOOP RD<br>MEMPHIS, TN 38120 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/19/2019 |
| 6249 | SEDGWICK CLAIMS MGMT SERVICE INC<br>ATTN BOBBY HOLDEN, VP CLIENT SERVICES<br>6100 TENNYSON PKWY, STE 230<br>PLANO, TX 75024 | Southern Foods Group, LLC<br>Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/05/2019 |
| 6250 | SEDGWICK CLAIMS MGMT SERVICE INC<br>ATTN GENERAL COUNSEL<br>1100 RIDGEWAY LOOP RD<br>MEMPHIS, TN 38120 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/19/2019 |

Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 6251 | SEDGWICK CLAIMS MGMT SERVICE INC<br>ATTN GENERAL COUNSEL<br>1100 RIDGEWAY LOOP RD<br>MEMPHIS, TN 38120 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 02/19/2019 |
| 6253 | SELECT MILK (SELECT PRODUCERS)<br>320 W HERMOSA DR<br>ARTESIA, NM 88210 | Dean Foods Company | PRE-PETITION MILK |
| 6254 | SELECT MILK PRODUCERS INC<br>ATTN MICHAEL J MCCLOSKEY, CEO<br>320 W HERMOSA DR<br>ARTESIA, NM 88210 | Dean Foods Company | CUSTOMER AGREEMENT DATED 04/13/2009 |
| 6257 | SELECT MILK PRODUCERS INC<br>ATTN RANCE C MILES, CFO<br>320 W HERMOSA DR<br>ARTESIA, NM 88210 | Dean Foods Company | CUSTOMER AGREEMENT |
| 6258 | SELECT MILK PRODUCERS INC<br>ATTN RANCE C MILES, CFO<br>320 W HERMOSA DR<br>ARTESIA, NM 88210 | Dean Foods Company | CUSTOMER AGREEMENT DATED 07/14/2009 |
| 6261 | SENSIENT FLAVORS LLC<br>ATTN GENERAL MGR FLAVORS USA<br>5600 W RAYMOND ST<br>INDIANAPOLIS, IN 46241 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/01/2014 |
| 6267 | SENSORYEFFECTS INC<br>ATTN GENERAL MGR FLAVORS USA<br>5600 W RAYMOND ST<br>INDIANAPOLIS, IN 46241 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 07/01/2019 |
| 6273 | SERTI INFORMATIQUE INC<br>ATTN FRANCIS GINGRAS, VICE PRESIDENT<br>7555 RUE BECLARD<br>ANJOU, QC HI1J 2S5 | Dean Foods Company | SERVICE CONTRACT DATED 11/28/2018 |
| 6276 | SEVILLE COLONY<br>Attention: William Hofer PO Box 1409<br>Cut Bank, MT 59427-1409 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6277 | SEVILLE COLONY<br>Attention: William Hofer PO Box 1409<br>Cut Bank, MT 59427-1409 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6283 | SH PREMIERS INC<br>ATTN JONATHAN PAIK, PRESIDENT<br>880 ALLENTOWN RD<br>LANSDALE, PA 19446 | Tuscan/Lehigh Dairies, Inc. | CUSTOMER AGREEMENT DATED 08/02/2011 |
| 6284 | SHAFFER TRANSPORTATION<br>PO BOX 82634<br>LINCOLN, NE 68501-2634 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6287 | SHAMROCK FOODS COMPANY<br>D/B/A SHAMROCK FARMS<br>ATTN W KENT MCCLELLAND, PRESIDENT & CEO<br>3900 E CAMELBACK RD, STE 300<br>PHOENIX, AZ 85018 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PARTNERSHIP AGREEMENT DATED 11/03/2017 |
| 6288 | SHAMROCK FOODS COMPANY<br>D/B/A SHAMROCK FARMS<br>ATTN W KENT MCCLELLAND, PRESIDENT & CEO<br>3900 E CAMELBACK RD, STE 300<br>PHOENIX, AZ 85018 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CO-PACKING AGREEMENT DATED 08/17/2017 |
| 6289 | SHANNON D. IRWIN<br>43320 GILSON RIDGE ROAD<br>CENTERVILLE, PA 16404 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6290 | SHANNON D. IRWIN<br>43320 GILSON RIDGE ROAD<br>CENTERVILLE, PA 16404 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6292 | SHARON HAGENOW<br>6093 SOUTH 960 WEST<br>WESTVILLE, IN 46391 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6293 | SHARON HAGENOW<br>6093 SOUTH 960 WEST<br>WESTVILLE, IN 46391 | Dean Foods Company | TRANSPORTATION AGREEMENT |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 6296 | SHAW'S SUPERMARKETS INC<br>ATTN FRED W HARTZ, VP NON-PERISHABLE<br>140 LAUREL ST<br>EAST BRIDGEWATER, MA 02333 | Dean Foods Company | CUSTOMER AGREEMENT |
| 6300 | SHENANDOAH DAIRY, INC.<br>16540 68TH PLACE<br>LIVE OAK, FL 32060 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6301 | SHENANDOAH DAIRY, INC.<br>16540 68TH PLACE<br>LIVE OAK, FL 32060 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6303 | SHENK FARMS LLC<br>550 WEST NEWPORT ROAD<br>LITITZ, PA 17543 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6304 | SHENK FARMS LLC<br>550 WEST NEWPORT ROAD<br>LITITZ, PA 17543 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6305 | SHI INTERNATIONAL<br>PO BOX 952121<br>DALLAS, TX 75395 | Dean Foods Company | IT - R&M COMPUTER EQUIPMENT/SOFTWARE MAINTENANCE AGREEMENT |
| 6306 | SHIELDS DAIRY FARM, LLC<br>872 WORTHINGTON SLATE LICK ROAD<br>WORTHINGTON, PA 16262 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6307 | SHIELDS DAIRY FARM, LLC<br>872 WORTHINGTON SLATE LICK ROAD<br>WORTHINGTON, PA 16262 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6310 | SHOPPA'S MATERIAL HANDLING LTD<br>15217 GRAND RIVER RD<br>FORT WORTH, TX 76155 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT |
| 6311 | SHOPPA'S MATERIAL HANDLING LTD<br>15217 GRAND RIVER RD<br>FORT WORTH, TX 76155 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 06/24/2005 |
| 6312 | SHOPPA'S MATERIAL HANDLING LTD<br>15217 GRAND RIVER RD<br>FORT WORTH, TX 76155 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 08/15/2006 |
| 6314 | SHOPTOLOGY INC<br>ATTN GENERAL COUNSEL<br>7800 N DALLAS PKWY<br>PLANO, TX 75204 | Dean Foods Company | ADVERTISING CONTRACT DATED 02/19/2019 |
| 6315 | SIEMENS FINANCIAL SERVICES INC<br>ATTN HELENE CHUDY<br>170 WOOD AVE S<br>ISELIN, NJ 08830 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LEASE: EQUIPMENT |
| 6316 | SIEMENS FINANCIAL SERVICES INC<br>ATTN KEVIN KEATON<br>170 WOOD AVE S<br>ISELIN, NJ 08830 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 06/12/2006 |
| 6317 | SIEMENS FINANCIAL SERVICES INC<br>ATTN KEVIN KEATON<br>170 WOOD AVE S<br>ISELIN, NJ 08830 | Southern Foods Group, LLC<br>Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 08/31/2014 |
| 6318 | SIEMENS FINANCIAL SERVICES INC<br>ATTN KEVIN KEATON<br>170 WOOD AVE S<br>ISELIN, NJ 08830 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 06/09/2004 |
| 6319 | SIEMENS FINANCIAL SERVICES INC<br>ATTN KEVIN KEATON<br>170 WOOD AVE S<br>ISELIN, NJ 08830 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LEASE: EQUIPMENT |
| 6321 | SIEMENS FINANCIAL SERVICES INC<br>ATTN ROBERT ANDERSON, SVP<br>170 WOOD AVE S<br>ISELIN, NJ 08830 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 06/09/2004 |
| 6322 | SIGNATURE FINANCIAL LLC<br>ATTN RON KOEHLER, VP<br>225 BROADHOLLOW RD, STE 132W<br>MELVILLE, NY 11747 | Dean Transportation, Inc.<br>Dean Foods Company | GUARANTEES DATED 08/27/2014 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 6323 | SIGNATURE FINANCIAL LLC<br>ATTN RON KOEHLER, VP<br>225 BROADHOLLOW RD, STE 132W<br>MELVILLE, NY 11747 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 08/27/2014 |
| 6324 | SIGNODE<br>PO BOX 71506<br>CHICAGO, IL 60694 | Dean Foods Of Wisconsin, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 6325 | SILGAN WHITE CAP LLC<br>D/B/A SILGAN CLOSURES | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/08/2018 |
| 6326 | SILGAN WHITE CAP LLC<br>D/B/A SILGAN CLOSURES<br>ATTN VP OF SALES AND MARKETING<br>1140 31 ST<br>DOWNERS GROVE, IL 60515 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 07/01/2017 |
| 6328 | SILVON SOFTWARE INC<br>ATTN MICHAEL J HENNEL, PRESIDENT<br>900 OAKMONT LN, STE 400<br>WESTMONT, IL 60559 | Dean Foods Company | SERVICE CONTRACT DATED 06/28/1996 |
| 6329 | SIMON S. BYLER<br>144 LAVER ROAD<br>GREENVILLE, PA 16125 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6330 | SIMON S. BYLER<br>144 LAVER ROAD<br>GREENVILLE, PA 16125 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6344 | SIRVA RELOCATION LLC<br>ATTN DEAN DIRECTOR OF CLIENT ENGAGEMENT<br>3300 FERNBROOK LN, STE 300<br>PLYMOUTH, MN 55447 | Dean Services, LLC | SERVICE CONTRACT |
| 6345 | SIRVA RELOCATION LLC<br>ATTN DEAN DIRECTOR OF CLIENT ENGAGEMENT<br>3300 FERNBROOK LN, STE 300<br>PLYMOUTH, MN 55447 | Dean Services, LLC | SERVICE CONTRACT DATED 12/03/2018 |
| 6346 | SJS TRANSPORT LLC<br>445 COMMERCE SQUARE<br>COLUMBUS, OH 43228 | Reiter Dairy, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) |
| 6348 | SKATTUM REVOCABLE LIVING TRUST<br>10 MCDONALD CREEK<br>LIVINGSTON, MT 59047 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6349 | SKATTUM REVOCABLE LIVING TRUST<br>10 MCDONALD CREEK<br>LIVINGSTON, MT 59047 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6353 | SLALOM LLC<br>D/B/A SLALOM CONSULTING<br>ATTN BUSINESS & LEGAL AFFAIRS<br>821 2ND AVENUE, STE 1900<br>SEATTLE, WA 98104 | Dean Foods Company | SERVICE CONTRACT DATED 05/18/2018 |
| 6364 | SLALOM LLC<br>D/B/A SLALOM CONSULTING<br>ATTN BUSINESS & LEGAL AFFAIRS<br>821 2ND AVENUE, STE 1900<br>SEATTLE, WA 98104 | Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/19/2018 |
| 6373 | SLEEK FLEET LLC<br>ATTN JIM ROBINSON, CCO<br>2107 TELEGRAPH RD<br>BANNOCKBURN, IL 60015 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 11/01/2017 |
| 6375 | SMART & FINAL INC<br>ATTN MIKE MORTENSEN<br>PO BOX 512377<br>LOS ANGELES, CA 90051-0377 | Dean Foods Company | LICENSING AGREEMENT DATED 03/01/2014 |
| 6378 | SMART & FINAL STORES LLC<br>ATTN SVP, GM WEST<br>600 CITADEL DR<br>COMMERCE, CA 90040 | Dean Foods Company | GUARANTEES DATED 08/25/2016 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 6379 | SMITH OIL CORP<br>ATTN CHRISTOPHER R BREELAND, VP<br>2120 16TH ST<br>ROCKFORD, IL 61104 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/02/2019 |
| 6388 | SMITH'S DAIRY<br>225 FERRELL LANE<br>MONROE, TN 38573 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6389 | SMITH'S DAIRY<br>225 FERRELL LANE<br>MONROE, TN 38573 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6390 | SMITHS FOOD & DRUG CENTERS INC<br>D/B/A INTER-AMERICAN PRODUCTS<br>ATTN GENERAL MANAGER<br>500 N SUGAR ST, BLDG #4<br>LAYTON, UT 84041 | Southern Foods Group, LLC | TRADEMARK OR IP AGREEMENT DATED 09/20/2005 |
| 6391 | SMITH-ZIEGLER DAIRY, LLC<br>3615 WEST OAK STREET<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6392 | SMITH-ZIEGLER DAIRY, LLC<br>3615 WEST OAK STREET<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6393 | SML GARBAGE COLLECTION INC<br>ATTN MICHAEL SHOVER, MGR<br>523 BONBROOKMILL RD<br>ROCKY MOUNT, VA 24153 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/16/2018 |
| 6395 | SMURFIT KAPPA NORTH AMERICA LLC<br>ATTN SCOTT BROWN, RSM<br>18601 LBJ FREEWAY, STE 410<br>MESQUITE, TX 75150 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/08/2017 |
| 6398 | SNYDER BROTHERS INC<br>ATTN GAS MARKETING<br>PO BOX 1022<br>1 GLADE PARK EAST<br>KITTANNING, PA 16201 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/03/2016 |
| 6399 | SNYDER BROTHERS INC<br>ATTN VP GAS MARKETING<br>PO BOX 1022<br>1 GLADE PARK EAST<br>KITTANNING, PA 16201 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/03/2016 |
| 6400 | SOCIUS INGREDIENTS LLC<br>1033 UNIVERSITY PL STE 110<br>EVANSTON, IL 60201 | Dean Foods Company | JOINT VENTURE AGREEMENT |
| 6401 | SOCO GROUP INC, THE<br>ATTN ANGUS MCDONALD, PRES<br>5962 PRIESTLY<br>CARLSBAD, CA 92008 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 02/24/2015 |
| 6405 | SODEXO OPERATIONS LLC<br>ATTN VP, DISTRIBUTION AND OPS SUPPORT<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 05/01/2015 |
| 6406 | SODEXO OPERATIONS LLC<br>ATTN VP, DISTRIBUTION AND OPS SUPPORT<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 06/04/2018 |
| 6408 | SODEXO OPERATIONS LLC<br>ATTN VP; DISTRIBUTION AND OPERATIONS SUPPORT<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 05/01/2015 |
| 6409 | SODEXO OPERATIONS LLC<br>ATTN VP; DISTRIBUTION AND OPERATIONS SUPPORT<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 06/04/2018 |
| 6410 | SOFTWARE AG USA INC<br>ATTN LEGAL SERIVCES<br>11700 PLAZA AMERICA DR, STE 700<br>RESTON, VA 20190 | Dean Foods Company | LICENSING AGREEMENT DATED 07/23/2010 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 6411 | SOFTWARE AG USA INC<br>ATTN LEGAL SERIVCES<br>11700 PLAZA AMERICA DR, STE 700<br>RESTON, VA 20190 | Dean Foods Company | LICENSING AGREEMENT DATED 03/31/2014 |
| 6412 | SOFTWARE AG USA INC<br>ATTN LEGAL SERIVCES<br>11700 PLAZA AMERICA DR, STE 700<br>RESTON, VA 20190 | Dean Foods Company | LICENSING AGREEMENT DATED 01/25/2019 |
| 6413 | SOFTWARE AG USA INC<br>ATTN VP; DISTRIBUTION AND OPERATIONS SUPPORT<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 | Dean Foods Company | SERVICE CONTRACT DATED 03/29/2018 |
| 6414 | SOFTWAREONE INC<br>ATTN MARISA MUELLER<br>20875 CROSSROADS CIRCLE, STE 1<br>WAUKESHA, WI 53186-4093 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT |
| 6415 | SOFTWAREONE INC<br>ATTN MARISA MUELLER<br>20875 CROSSROADS CIRCLE, STE 1<br>WAUKESHA, WI 53186-4093 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT |
| 6416 | SOFTWAREONE INC<br>ATTN MARISA MUELLER<br>20875 CROSSROADS CIRCLE, STE 1<br>WAUKESHA, WI 53186-4093 | Dean Management, LLC | SERVICE CONTRACT DATED 12/04/2014 |
| 6417 | SOFTWAREONE INC<br>ATTN MS ADMIN<br>20875 CROSSROADS CIRCLE, STE 1<br>WAUKESHA, WI 53186-4093 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT |
| 6418 | SOFTWAREONE INC<br>ATTN MS ADMIN<br>20875 CROSSROADS CIRCLE, STE 1<br>WAUKESHA, WI 53186-4093 | Dean Foods Company | SOFTWARE LICENSING AGREEMENT |
| 6419 | SOMAX INC<br>ATTN ROGER LAWTON, PRESIDENT/CEO<br>11175 CICERO DR, STE 100<br>ALPHARETTA, GA 30022 | Dean Foods Company | SERVICE CONTRACT DATED 01/04/2019 |
| 6420 | SOMAX INC<br>ATTN ROGER LAWTON, PRESIDENT/CEO<br>11175 CICERO DR, STE 100<br>ALPHARETTA, GA 30022 | Dean Foods Company | SERVICE CONTRACT DATED 01/07/2019 |
| 6422 | SOO LINE RAILROAD COMPANY<br>120 S 6TH, ST STE 900<br>MINNEAPOLIS, MN 55402-1812 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 05/01/1986 |
| 6423 | SOO LINE RAILROAD COMPANY<br>120 S 6TH, ST STE 900<br>MINNEAPOLIS, MN 55402-1812 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 06/01/1989 |
| 6425 | SORENSON, DOUG & KARMA & DEANN IVERSON<br>D/B/A ST GEORGE DISTRIBUTING | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 02/07/2018 |
| 6426 | SORENSON, DOUG & KARMA & DEANN IVERSON<br>D/B/A ST GEORGE DISTRIBUTING | Dean Foods Company | LEASE: BUILDING AND LAND |
| 6429 | SOS WASTE DISPOSAL INC<br>ATTN GARY REGAER, VP<br>1725 N NASHVILLE AVE<br>LUBBOCK, TX 79415 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/09/2019 |
| 6434 | SOUTH EAST MILK<br>P.O. BOX 3790<br>BELLEVIEW, FL 34421 | Dean Foods Company | PRE-PETITION MILK |
| 6435 | SOUTH GEORGIA PECAN COMPANY INC<br>ATTN JP WORN, PRES<br>309 S LEE ST<br>VALDOSTA, GA 31601 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/01/2013 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 6436 | SOUTH GEORGIA PECAN COMPANY INC<br>ATTN JP WORN, PRES<br>309 S LEE ST<br>VALDOSTA, GA 31601 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 02/15/2016 |
| 6437 | SOUTH J RENTALS<br>201 S J ST<br>MCALLEN, TX 78501 | Southern Foods Group, LLC | STORAGE AGREEMENT DATED 11/17/2017 |
| 6444 | SOUTHEAST DAIRY PROCESSORS INC<br>PO BOX 5088<br>TAMPA, FL 33675 | Dean Foods Company | LICENSING AGREEMENT |
| 6446 | SOUTHEAST DAIRY PROCESSORS INC<br>PO BOX 5088<br>TAMPA, FL 33675 | Dean Foods<br>Dean Intellectual Property Services Inc | LICENSING AGREEMENT |
| 6447 | SOUTHEAST MILK INC<br>ATTN KELLY MORGAN, CORPORATE CONTROLLER<br>P.O. BOX 3790<br>BELLEVIEW, FL 34421 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/20/2016 |
| 6451 | SOUTHEAST MILK INC<br>ATTN MR CALVIN COVINGTON<br>P.O. BOX 3790<br>BELLEVIEW, FL 34420 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/01/2018 |
| 6452 | SOUTHEAST MILK INC<br>ATTN MR CALVIN COVINGTON<br>P.O. BOX 3790<br>BELLEVIEW, FL 34420 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND |
| 6453 | SOUTHEAST MILK INC<br>ATTN MR CALVIN COVINGTON<br>P.O. BOX 3790<br>BELLEVIEW, FL 34420 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND |
| 6456 | SOUTHEAST MILK INC<br>P.O BOX 3790<br>BELLEVIEW, FL 34421-3790 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND |
| 6457 | SOUTHEASTERN DEVELOPMENT, LLC<br>2743 PERIMETER PARKWAY<br>BUILDING 100, SUITE 370<br>AUGUSTA, GA 30909 | Dean Foods Company | LEASE - DISTRIBUTION DEPOT |
| 6460 | SOUTHERN ASSET SERVICE CORPORATION<br>ATTN HAROLD GINSBURG, PRESIDENT<br>2610 FAIRMOUNT ST<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: BUILDING AND LAND |
| 6461 | SOUTHERN ASSET SERVICE CORPORATION<br>ATTN HAROLD GINSBURG, PRESIDENT<br>2610 FAIRMOUNT ST<br>DALLAS, TX 75201 | Dean Services, LLC | LEASE: BUILDING AND LAND DATED 11/07/2019 |
| 6462 | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN PROGRAM ADMINISTRATOR<br>2181 WALNUT GROVE AVE, FL 3 B, 10<br>ROSEMEAD, CA 91770 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 12/17/2004 |
| 6463 | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN PROGRAM ADMINISTRATOR<br>2181 WALNUT GROVE AVE, FL 3 B, 10<br>ROSEMEAD, CA 91770 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 07/06/2016 |
| 6464 | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Dean Foods Company | VENDOR AGREEMENT DATED 05/18/2016 |
| 6465 | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Dean Foods Company | VENDOR AGREEMENT DATED 05/18/2016 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 6466 | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 05/18/2016 |
| 6467 | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Dean Foods Company | VENDOR AGREEMENT DATED 05/18/2016 |
| 6468 | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 02/22/2010 |
| 6469 | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 02/22/2010 |
| 6470 | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 04/22/1998 |
| 6472 | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 11/08/2001 |
| 6473 | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 06/26/2001 |
| 6474 | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Dean Foods Company | PURCHASE CONTRACT DATED 05/18/2016 |
| 6475 | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 05/18/2016 |
| 6476 | SOUTHERN CALIFORNIA EDISON<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 07/11/2016 |
| 6477 | SOUTHERN CALIFORNIA EDISON<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 10/19/2016 |
| 6478 | SOUTHERN CALIFORNIA EDISON<br>ATTN RICHARD H ZABST<br>501 MARENGO AVE<br>ALHAMBRA, CA 91803 | Alta-Dena Certified Dairy, LLC | SERVICE CONTRACT DATED 10/19/2016 |
| 6479 | SOUTHERN CALIFORNIA GAS COMPANY<br>ATTN CAPACITY PRODUCTS ML 20C3<br>555 W 5TH ST<br>LOS ANGELES, CA 90013 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT DATED 05/15/2014 |
| 6480 | SOUTHERN CALIFORNIA GAS COMPANY<br>ATTN CAPACITY PRODUCTS<br>555 W 5TH ST, ML 22E1<br>LOS ANGELES, CA 90013 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT DATED 05/20/2005 |
| 6485 | SOUTHERN CROSS DAIRY LLC<br>20078 137TH RD<br>OBRIEN, FL 32071 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6486 | SOUTHERN CROSS DAIRY LLC<br>20078 137TH RD<br>OBRIEN, FL 32071 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6487 | SOUTHERN FOODS GROUP LLC<br>3114 S HASKELL AVE<br>DALLAS, TX 75223-3121 | Dean Dairy Holdings, LLC<br>Southern Foods Group, LLC | LICENSING AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 6488 | SOUTHSIDE PROPERTIES INC<br>ATTN LANCE A LAVENSTEIN, PRESIDENT<br>348 SOUTHPORT CIRCLE, STE 103<br>VIRGINIA BEACH, VA 23452 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 09/25/2019 |
| 6489 | SOUTHSIDE PROPERTIES INC<br>ATTN LANCE A LAVENSTEIN, PRESIDENT<br>348 SOUTHPORT CIRCLE, STE 103<br>VIRGINIA BEACH, VA 23452 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 09/25/2019 |
| 6490 | SOUTHWEST AIRLINES CO<br>2702 LOVE FIELD DR<br>DALLAS, TX 75235 | Dean Foods Company | SERVICE CONTRACT DATED 06/15/2018 |
| 6492 | SOUTHWEST INTERNATIONAL TRUCKS<br>3722 IRVING BLVD<br>DALLAS, TX 75247 | Dean Foods Company | FLEET LEASE |
| 6493 | SOVEREIGN BANK<br>ATTN CAROL LARKIN, VP<br>75 STATE ST<br>BOSTON, MA 02109 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC<br>Dean Transportation, Inc. | GUARANTEES DATED 07/09/2007 |
| 6494 | SOVEREIGN BANK<br>ATTN CAROL LARKIN, VP<br>75 STATE ST<br>BOSTON, MA 02109 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 07/09/2007 |
| 6497 | SPARTAN STORES DISTRIBUTION LLC<br>ATTN FRANCIS WONG<br>850 76TH ST SW<br>GRAND RAPIDS, MI 49518-8700 | Country Fresh, LLC<br>Dean Foods North Central, LLC | VENDOR AGREEMENT DATED 06/04/2017 |
| 6498 | SPARTAN STORES FUEL LLC<br>ATTN FRANCIS WONG<br>850 76TH ST SW<br>GRAND RAPIDS, MI 49518-8700 | Country Fresh, LLC<br>Dean Foods North Central, LLC | VENDOR AGREEMENT DATED 06/04/2017 |
| 6500 | SPEARS, MARYLAND & BETTY PAUL<br>828 SMITH AVE<br>HOHENWALD, TN 38462 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 05/28/2019 |
| 6501 | SPECIALTY FOODS SALES & MARKETING<br>ATTN MARIANNE BONICATTO, VP<br>4887 E LA PALMA, STE 703<br>ANAHEIM, CA 92807 | Alta-Dena Certified Dairy LLC | SERVICE CONTRACT |
| 6503 | SPENCER KNOLL DAIRY<br>5490 LEON ROAD<br>ANDOVER, OH 44003 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6504 | SPENCER KNOLL DAIRY<br>5490 LEON ROAD<br>ANDOVER, OH 44003 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6511 | SPLUNK INC<br>270 BRANNAN STREET<br>SAN FRANCISCO, CA 94107 | Dean Foods Company | SERVICE CONTRACT DATED 03/08/2019 |
| 6513 | SPRING CREEK COLONY<br>PO BOX 518<br>LEWISTOWN, MT 59457 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6514 | SPRING CREEK COLONY<br>PO BOX 518<br>LEWISTOWN, MT 59457 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6516 | SPRINGDALE COLONY<br>770 IRKY<br>WHITE SULPHUR SPRINGS, MT 59645 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6517 | SPRINGDALE COLONY<br>770 IRKY<br>WHITE SULPHUR SPRINGS, MT 59645 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6518 | SPRINGWATER COLONY<br>PO BOX 782<br>HARLOWTOWN, MT 59036-0000 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6519 | SPRINGWATER COLONY<br>PO BOX 782<br>HARLOWTOWN, MT 59036-0000 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 6521 | SPRUCE ROW FARM, INC.<br>20452 COCHRANTON RD<br>MEADVILLE, PA 16335 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6522 | SPRUCE ROW FARM, INC.<br>20452 COCHRANTON RD<br>MEADVILLE, PA 16335 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6523 | SQUARE P DAIRY<br>1309 MILTON SHARPE ROAD<br>RUSSELLVILLE, KY 42276 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6524 | SQUARE P DAIRY<br>1309 MILTON SHARPE ROAD<br>RUSSELLVILLE, KY 42276 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6526 | STAFFMARK INVESTMENT LLC<br>201 E 4TH ST, STE 800<br>CINCINNATI, OH 45202 | Alta-Dena Certified Dairy, LLC | EMPLOYMENT AGENCY |
| 6527 | STAFFMARK INVESTMENT LLC<br>201 E 4TH ST, STE 800<br>CINCINNATI, OH 45202 | Dean Foods Company | EMPLOYMENT AGENCY |
| 6528 | STAMPS' FARMS<br>4250 TURNERTOWN ROAD<br>FRANKLIN, KY 42134 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6529 | STAMPS' FARMS<br>4250 TURNERTOWN ROAD<br>FRANKLIN, KY 42134 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6531 | STANEK BROTHERS - 2<br>2936 M AVENUE<br>WALTHILL, NE 68067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6532 | STANEK BROTHERS - 2<br>2936 M AVENUE<br>WALTHILL, NE 68067 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6533 | STANEK BROTHERS<br>2936 M AVENUE<br>WALTHILL, NE 68067 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6534 | STANEK BROTHERS<br>2936 M AVENUE<br>WALTHILL, NE 68067 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6535 | STANLEY AND WALTER ORZEPOWSKI<br>2897 STRONG ROAD<br>WATERFORD, PA 16441 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6536 | STANLEY AND WALTER ORZEPOWSKI<br>2897 STRONG ROAD<br>WATERFORD, PA 16441 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6537 | STANLEY CONVERGENT SECUIRTY SOLUTIONS INC<br>8350 SUNLIGHT DR<br>FISHERS, IN 46037 | Friendly'S Manufacturing And Retail, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 6538 | STANLEY CONVERGENT SECUIRTY SOLUTIONS INC<br>ATTN NATALIE PEVEY, SECURITY REP<br>55 SHUMAN BLVD<br>NAPERVILLE, IL 60563 | Friendly'S Ice Cream Holdings Corp. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/15/2012 |
| 6540 | STANLEY CONVERGENT SECUIRTY SOLUTIONS INC<br>ATTN NATALIE PEVEY, SECURITY REP<br>55 SHUMAN BLVD<br>NAPERVILLE, IL 60563 | Friendly'S Ice Cream Holdings Corp. | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 6542 | STANLEY CONVERGENT SECUIRTY SOLUTIONS INC<br>ATTN NATALIE PEVEY, SECURITY REP<br>55 SHUMAN BLVD<br>NAPERVILLE, IL 60563 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/14/2017 |
| 6543 | STANLEY J. ZIMMERMAN<br>1601 BIRCH ROAD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6544 | STANLEY J. ZIMMERMAN<br>1601 BIRCH ROAD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6545 | STANLEY STEINER<br>24850 HIGHWAY 408<br>CAMBRIDGE SPRINGS, PA 16403 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 6546 | STANLEY STEINER<br>24850 HIGHWAY 408<br>CAMBRIDGE SPRINGS, PA 16403 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6547 | STANPAC INC<br>ATTN KYLE HUNTER, VP<br>2790 THOMPSON RD<br>SMITHVILLE, ON L0R 2A0 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT DATED 02/15/2016 |
| 6549 | STANPAC INC<br>ATTN KYLE HUNTER, VP-LOGISTICS, CENTRAL AND SW SALES<br>2790 THOMPSON RD<br>SMITHVILLE, ON L0R 2A0 | Country Fresh, LLC | LEASE: EQUIPMENT |
| 6551 | STANPAC USA LLC<br>ATTN STEVE WITT, PRESIDENT<br>PO BOX 584<br>LEWISTON, NY 14092-0584 | Dean Intellectual Property Services II, Inc. | TRADEMARK OR IP AGREEMENT DATED 04/28/2009 |
| 6552 | STANTON FARMS LLC<br>80 BIERS ROAD<br>COEYMANS HOLLOW, NY 12046 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6553 | STANTON FARMS LLC<br>80 BIERS ROAD<br>COEYMANS HOLLOW, NY 12046 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6555 | STAPLES CONTRACT & COMMERCIAL LLC<br>F/K/A STAPLES CONTRACT & COMMERCIAL INC<br>500 STAPLES DR<br>FRAMINGHAM, MA 01702 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 03/26/2018 |
| 6556 | STAR SPECIALTY FOODS INC<br>ATTN GENERAL MGR<br>1010 S PARK ST<br>MADISON, WI 53715 | Dean Foods Company | SERVICE CONTRACT |
| 6557 | STAR TRUCK RENTALS<br>3940 EASTERN AVE<br>GRAND RAPIDS, MI 49508 | Dean Foods Company | LEASE: EQUIPMENT |
| 6558 | STARBUCKS CORPORATION<br>ATTN VP SOURCING<br>2401 UTAH AVE SOUTH, STE 800, MS S-PH1<br>SEATTLE, WA 98134-1067 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 08/29/2018 |
| 6654 | STARWOOD HOTELS & RESORTS WORLDWIDE LLC<br>F/K/A STARWOOD HOTELS & RESORTS WORLDWIDE INC<br>ONE STARPOINT<br>STAMFORD, CT 06902 | Dean Foods North Central, LLC | CUSTOMER AGREEMENT |
| 6655 | STARWOOD HOTELS & RESORTS WORLDWIDE LLC<br>F/K/A STARWOOD HOTELS & RESORTS WORLDWIDE INC<br>ONE STARPOINT<br>STAMFORD, CT 06902 | Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT |
| 6656 | STATE BANK OF TX<br>ATTN CHAN PATEL, CEO<br>PO BOX 763009<br>DALLAS, TX 75376 | Dean Dairy Holdings, LLC<br>Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 6657 | STATE BANK OF TX<br>ATTN CHAN PATEL, CEO<br>PO BOX 763009<br>DALLAS, TX 75376 | Dean Dairy Holdings, LLC<br>Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 6671 | STATE OF MINNESOTA<br>ATTN CARMEN NETTEN, ASST AG<br>445 MINNESOTA ST, STE 900<br>ST PAUL, MN 55101-2127 | Dean Foods North Central, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 6675 | STATER BROS MARKETS<br>ATTN PHILLIP J SMITH<br>301 SOUTH TIPPECANOE AVE<br>SAN BERNARDINO, CA 92408 | Alta-Dena Certified Dairy, LLC | CUSTOMER AGREEMENT DATED 10/09/2019 |
| 6676 | STAYLINKED<br>15991 REDHILL AVE, STE 210<br>TUSTIN, CA 92780 | Dean Foods Company | LICENSING AGREEMENT DATED 05/25/2016 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 6678 | STEAMBURG MILK PRODUCERS COOPERATIVE INC<br>ATTN GORDON SMITH, MGR<br>11279 PRATHAM RD<br>EAST CONCORD, NY 14055 | Dean Dairy Holdings, LLC | SHARED SERVICES AGREEMENT DATED 07/25/2019 |
| 6689 | STELLAR REFRIGERATION SERVICES INC<br>2900 HARTLEY ROAD<br>JACKSONVILLE, FL 32257 | Dean Foods Company | VENDOR AGREEMENT DATED 08/04/2016 |
| 6690 | STEPHEN GOULD CORP<br>ATTN HOWARD S SILVER, ACCOUNT MGR<br>30 COMMERCE WAY<br>TEWKSBURY, MA 01876 | Friendly'S Manufacturing And Retail, LLC | PURCHASE CONTRACT DATED 06/19/2019 |
| 6691 | STEPHEN GOULD CORP<br>ATTN HOWARD S SILVER, ACCOUNT MGR<br>35 S JEFFERSON RD<br>WHIPPANY, NJ 07981 | Friendly'S Manufacturing And Retail, LLC | PURCHASE CONTRACT DATED 11/23/2016 |
| 6692 | STEPHEN WEAVER<br>6428 OLD EDWARDS MILL RD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6693 | STEPHEN WEAVER<br>6428 OLD EDWARDS MILL RD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6695 | STEVE MCCLARD<br>1089 BUTTON ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6696 | STEVE MCCLARD<br>1089 BUTTON ROAD<br>GLASGOW, KY 42141 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6697 | STEVEN LEID<br>950 MILLER VALLEY ROAD<br>ELKTON, KY 42220 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6698 | STEVEN LEID<br>950 MILLER VALLEY ROAD<br>ELKTON, KY 42220 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6700 | STEVENS SWISS DAIRY, INC.<br>55584 886 RD<br>FORDYCE, NE 68736 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6701 | STEVENS SWISS DAIRY, INC.<br>55584 886 RD<br>FORDYCE, NE 68736 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6702 | STEVENS SWISS DAIRY, INC.-2<br>55584 886 RD<br>FORDYCE, NE 68736 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6703 | STEVENS SWISS DAIRY, INC.-2<br>55584 886 RD<br>FORDYCE, NE 68736 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6704 | STEVIE D. ZOOK<br>1196 MCATEE ROAD<br>CADIZ, KY 42211 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6705 | STEVIE D. ZOOK<br>1196 MCATEE ROAD<br>CADIZ, KY 42211 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6706 | STEVIE M ESCH<br>251 GOULD ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6707 | STEVIE M ESCH<br>251 GOULD ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6712 | STOP & SHOP SUPERMARKET COMPANY LLC, THE<br>ATTN JEFFREY DICHELE<br>1385 HANCOCK ST<br>QUINCY, MA 02169 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 08/19/2007 |
| 6713 | STOP & SHOP SUPERMARKET COMPANY LLC, THE<br>ATTN JEFFREY DICHELE<br>1385 HANCOCK ST<br>QUINCY, MA 02169 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 11/26/2007 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 6715 | STOP & SHOP SUPERMARKET COMPANY, THE<br>ATTN JEFFREY DICHELE<br>1385 HANCOCK ST<br>QUINCY, MA 02169 | Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 02/11/2000 |
| 6719 | STRATEGIC ENERGY LLC<br>ATTN CUSTOMER SERVICE MGR<br>TWO GATEWAY CTR<br>PITTSBURG, PA 15222 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 04/18/2006 |
| 6720 | STRATEGIC ENERGY LLC<br>ATTN CUSTOMER SERVICE MGR<br>TWO GATEWAY CTR<br>PITTSBURG, PA 15222 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 04/18/2006 |
| 6722 | STREAM REALTY PARTNERS LP<br>ATTN JEFFREY C SCHWEITZER<br>2711 N HASKELL AVE, STE 450<br>DALLAS, TX 75204 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 07/08/2011 |
| 6723 | STRICKER TRUST ONE<br>C/O MARK STRICKER<br>48 N AYER ST<br>HARVARD, IL 60033 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 08/29/2008 |
| 6724 | STRIVE, LLC<br>10060 STATE ROUTE 224 WEST<br>FINDLAY, OH 45840 | Dean Foods Company | LEASE - DISTRIBUTION DEPOT |
| 6726 | STUCKWISCH DAIRY FARMS, INC.<br>760 NORTH COUNTY ROAD 500 EAST<br>SEYMOUR, IN 47274 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6727 | STUCKWISCH DAIRY FARMS, INC.<br>760 NORTH COUNTY ROAD 500 EAST<br>SEYMOUR, IN 47274 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6728 | STYLE CREST DAIRY<br>PO BOX 29<br>EDMONTON, KY 42129 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6729 | STYLE CREST DAIRY<br>PO BOX 29<br>EDMONTON, KY 42129 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6730 | SUCHDALE FARM<br>6223 CREEK ROAD<br>ANDOVER, OH 44003 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6731 | SUCHDALE FARM<br>6223 CREEK ROAD<br>ANDOVER, OH 44003 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6737 | SUN COAST RESOURCES INC<br>ATTN JEFF HEBERT, CORP CONTROLLER/TREASURER<br>6405 CAVALCADE ST, BLDG 1<br>HOUSTON, TX 77026 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 05/18/2016 |
| 6744 | SUN TRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7th FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 08/28/2014 |
| 6745 | SUN TRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7th FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 6746 | SUN TRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7th FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/30/2014 |
| 6747 | SUN TRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK<br>333 PEACHTREE RD, STE 300, SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 07/18/2014 |
| 6748 | SUNDQUIST ROGER<br>305 LAFAYETTE STREET<br>HOLDREGE, NE 68949 | Dean Foods Company | LEASE - PARKING |
| 6754 | SUNNY FLORIDA DAIRY INC<br>ATTN SAL GUAGLIARDO<br>5807 MARINER ST<br>TAMPA, FL 33609 | Dean East II, LLC | VENDOR AGREEMENT DATED 03/01/2004 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 6755 | SUNRISE DAIRY, INC.<br>5591 HWY 212 W<br>MONTICELLO, GA 31064 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6756 | SUNRISE DAIRY, INC.<br>5591 HWY 212 W<br>MONTICELLO, GA 31064 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6757 | SUNTECK TRANSPORT CO LLC<br>ATTN KENNETH FORSTER, CEO<br>4500 SALISBURY RD, STE 305<br>JACKSONVILLE, FL 32216 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 12/18/2018 |
| 6758 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/17/2012 |
| 6771 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 08/28/2014 |
| 6772 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/25/2014 |
| 6773 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/28/2017 |
| 6774 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/14/2017 |
| 6775 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 05/19/2017 |
| 6776 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 06/05/2017 |
| 6777 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 06/26/2017 |
| 6778 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 07/31/2017 |
| 6779 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/11/2017 |
| 6781 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/30/2017 |
| 6782 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc.<br>Dean Foods Company | GUARANTEES DATED 11/06/2012 |
| 6784 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/30/2016 |
| 6785 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/30/2017 |
| 6786 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/14/2017 |
| 6787 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/27/2017 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 6788 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/27/2018 |
| 6789 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/28/2017 |
| 6790 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/28/2017 |
| 6791 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/08/2017 |
| 6792 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/24/2018 |
| 6793 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 6794 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 6795 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/31/2017 |
| 6796 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/19/2014 |
| 6797 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/10/2014 |
| 6798 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/10/2014 |
| 6799 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/18/2014 |
| 6800 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/16/2014 |
| 6801 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/18/2014 |
| 6802 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 6803 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 6804 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 6806 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, ASST VP<br>3333 PEACHTREE RD, NE<br>4TH FLOOR EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/23/2016 |
| 6807 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, ASST VP<br>3333 PEACHTREE RD, NE<br>4TH FLOOR EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/23/2016 |
| 6808 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/15/2017 |
| 6809 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 05/19/2017 |
| 6810 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 06/05/2017 |
| 6811 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 06/26/2017 |
| 6812 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 01/08/2019 |
| 6813 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/29/2012 |
| 6816 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 06/15/2018 |
| 6817 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 6818 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 6819 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 6823 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>3333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/31/2016 |
| 6824 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>3333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/31/2016 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 6825 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>3333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/23/2016 |
| 6826 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/31/2016 |
| 6827 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/31/2016 |
| 6828 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/15/2016 |
| 6829 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/15/2016 |
| 6830 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 01/30/2015 |
| 6831 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK, AVP<br>3333 PEACHTREE RD NE, STE 300<br>SOUTH TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/17/2015 |
| 6832 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK/BROCK WILSON<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/28/2017 |
| 6833 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK/BROCK WILSON<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/30/2017 |
| 6834 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK/BROCK WILSON<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/30/2017 |
| 6835 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK/BROCK WILSON<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/14/2017 |
| 6836 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK/BROCK WILSON<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/14/2017 |
| 6837 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK/BROCK WILSON<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/17/2017 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 6838 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK/ROZ WILSON<br>3333 PEACHTREE RD NE<br>4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/28/2017 |
| 6839 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK/ROZ WILSON<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/28/2017 |
| 6840 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK/ROZ WILSON<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 02/28/2017 |
| 6841 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK/ROZ WILSON<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/15/2016 |
| 6842 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK/ROZ WILSON<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/15/2016 |
| 6843 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CAREY BROCK/ROZ WILSON<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/23/2016 |
| 6844 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN CATHLEEN GAMA<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/24/2018 |
| 6845 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN DONDRA BENJAMIN, VP<br>3333 PEACHTREE RD NE, STE 300<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/31/2014 |
| 6846 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN LORRAINE CARPENTER, VP<br>300 E JOPPA RD, STE 700<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/30/2012 |
| 6847 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN LORRAINE CARPENTER, VP<br>300 E JOPPA RD, STE 700<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/30/2012 |
| 6848 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN NADYA RUCKER, AVP<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/30/2016 |
| 6849 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN NADYA RUCKER, AVP<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/05/2016 |
| 6850 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN PAMELA SMULDERS, AVP<br>SUNTRUST PLAZA<br>303 PEACHTREE ST, 25TH FL<br>ATLANTA, GA 30308 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/23/2014 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 6851 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN ROZ WILSON<br>3333 PEACHTREE RD, NE<br>4TH FLOOR EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/27/2017 |
| 6852 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN ROZ WILSON<br>3333 PEACHTREE RD, NE<br>4TH FLOOR EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/29/2012 |
| 6855 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN SARA J HIGBY<br>300 E JOPPA RD, 7TH FL<br>TOWSON, MD 21286 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/29/2012 |
| 6858 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN TEMIKO SCOTT<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/27/2018 |
| 6859 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN TEMIKO SCOTT<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 6860 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN TEMIKO SCOTT<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 6861 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP<br>ATTN TEMIKO SCOTT<br>3333 PEACHTREE RD NE, 4TH FL<br>EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 6862 | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP<br>ATTN CAREY BROCK/ROZ WILSON<br>3333 PEACHTREE RD NE, 4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 07/31/2017 |
| 6863 | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP<br>ATTN CAREY BROCK/ROZ WILSON<br>3333 PEACHTREE RD NE, 4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/11/2017 |
| 6864 | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP<br>ATTN CAREY BROCK/ROZ WILSON<br>3333 PEACHTREE RD NE, 4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/08/2017 |
| 6865 | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP<br>ATTN NADYA RUCKER<br>3333 PEACHTREE RD NE, 4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 04/24/2018 |
| 6866 | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP<br>ATTN TANJA BARNER<br>3333 PEACHTREE RD NE, 4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 6867 | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP<br>ATTN TANJA BARNER<br>3333 PEACHTREE RD NE, 4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 08/28/2018 |
| 6868 | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP<br>ATTN TANJA BARNER<br>3333 PEACHTREE RD NE, 4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 09/21/2018 |
| 6869 | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP<br>ATTN TANJA BARNER<br>3333 PEACHTREE RD NE, 4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 10/26/2018 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 6870 | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP<br>ATTN TANJA BARNER<br>3333 PEACHTREE RD NE, 4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 12/10/2018 |
| 6871 | SUNTRUST EQUIPMENT FINANCE & LICENSING CORP<br>ATTN TEMIKO SCOTT<br>3333 PEACHTREE RD NE, 4TH FL EAST TOWER<br>ATLANTA, GA 30326 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 03/28/2018 |
| 6872 | SUNTRUST EQUIPMENT FINANCE &LEASING CORP<br>ATTN LORRAINE CARPENTER, VP<br>29 SUSQUEHANNA AVE, STE 400<br>TOWSON, MD 21204 | Dean Transportation, Inc. | LEASE: EQUIPMENT |
| 6873 | SUNTRUST LEASING CORP<br>29 W SUSQUEHANNA AVE, STE 400<br>TOWSON, MD 21204 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 09/01/2004 |
| 6874 | SUNTRUST LEASING CORP<br>29 W SUSQUEHANNA AVE, STE 400<br>TOWSON, MD 21204 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT DATED 09/01/2004 |
| 6875 | SUNTRUST LEASING CORP<br>ATTN PRESIDENT<br>29 W SUSQUEHANNA AVE, 4TH FL<br>TOWSON, MD 21204 | Dean Foods Company | LEASE: EQUIPMENT DATED 12/24/2002 |
| 6876 | SUNTRUST LEASING CORP<br>ATTN PRESIDENT<br>29 W SUSQUEHANNA AVE, 4TH FL<br>TOWSON, MD 21204 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 01/01/2005 |
| 6877 | SUNTRUST LEASING CORP<br>ATTN PRESIDENT<br>29 W SUSQUEHANNA AVE, 4TH FL<br>TOWSON, MD 21204 | Dean Dairy Holdings, LLC<br>Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 01/01/2005 |
| 6878 | SUNTRUST LEASING CORP<br>ATTN PRESIDENT<br>29 W SUSQUEHANNA AVE, STE 400<br>TOWSON, MD 21204 | Dean Foods Company | LEASE: EQUIPMENT DATED 02/28/2002 |
| 6879 | SUPER MERCADO GUADALAJARA<br>ATTN ANGEL BERRERA, OWNER<br>1134 W MISSION BLVD<br>POMONA, CA 91766 | Dean Foods Company | CUSTOMER AGREEMENT DATED 05/04/2002 |
| 6916 | SUPERIOR TRAILER SALES CO<br>ATTN RILEY EDMONDSON, SALES<br>501 US HWY 80 E<br>SUNNYVALE, TX 75182 | Dean Transportation, Inc. | PURCHASE CONTRACT DATED 06/26/2019 |
| 6918 | SURGE STAFFING LLC<br>1110 MORSE RD<br>COLUMBUS, OH 43229 | Suiza Dairy Group, LLC | EMPLOYMENT AGENCY |
| 6919 | SURPRISE CREEK COLONY<br>PO BOX 310<br>STANFORD, MT 59479 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6920 | SURPRISE CREEK COLONY<br>PO BOX 310<br>STANFORD, MT 59479 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6921 | SUSAN K. MATIS<br>527 WEST AMES ROAD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6922 | SUSAN K. MATIS<br>527 WEST AMES ROAD<br>CANAJOHARIE, NY 13317 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6924 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6925 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 6926 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/29/2013 |
| 6927 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6928 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6929 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6930 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6931 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6932 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6933 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6934 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6935 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6936 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6937 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6938 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6939 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6940 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6941 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 6942 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6943 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6944 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6945 | SUSQUEHANNA COMMERCIAL FINANCE INC<br>ATTN BILL VASQUEZ, VP OPS-SOUTH REGION<br>2 COUNTRY VIEW RD, STE 300<br>MALVERN, PA 19355 | Mayfield Dairy Farms, LLC | LEASE: EQUIPMENT DATED 10/28/2014 |
| 6947 | SUWANNEE DAIRY, INC.<br>18404 129TH ROAD<br>MCALPIN, FL 32062 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6948 | SUWANNEE DAIRY, INC.<br>18404 129TH ROAD<br>MCALPIN, FL 32062 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6951 | SW LEASING<br>3364 QUINCY ST<br>HUDSONVILLE, MI 49426 | Country Fresh, LLC | LEASE: EQUIPMENT DATED 11/23/2016 |
| 6952 | SW LEASING<br>3364 QUINCY ST<br>HUDSONVILLE, MI 49426 | Country Fresh, LLC | LEASE: EQUIPMENT DATED 11/23/2016 |
| 6955 | SWEET TOOTH HOTEL INC<br>ATTN JENCEY KEETON, PRESIDENT<br>2316 VICTORY PARK<br>DALLAS, TX 75219 | Dean Foods Company | ADVERTISING CONTRACT DATED 04/22/2019 |
| 6956 | SWEETWATER VALLEY FARM<br>17988 WEST LEE HIGHWAY<br>PHILADELPHIA, TN 37846 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6957 | SWEETWATER VALLEY FARM<br>17988 WEST LEE HIGHWAY<br>PHILADELPHIA, TN 37846 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6958 | SWEETWATER'S VALLEY VIEW DAIRY<br>17988 W LEE HWY<br>PHILADELPHIA, TN 37874 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6959 | SWEETWATER'S VALLEY VIEW DAIRY<br>17988 W LEE HWY<br>PHILADELPHIA, TN 37874 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6960 | SWIFT TRANSPORTATION SERVICES LLC<br>C/O SWIFT TRANSPORTATION CO OF ARIZONA LLC<br>ATTN VP OF PRICING<br>2200 S 75TH AVE<br>PHOENIX, AZ 85043 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | FREIGHT SERVICES AGREEMENT DATED 03/14/2014 |
| 6961 | SYMANTEC CORPORATION<br>ATTN ANNA KNEFATY, CONTRACT ADMIN<br>350 ELLIS ST<br>MOUNTAIN VIEW, CA 94043 | Dean Foods Company | SERVICE CONTRACT DATED 10/11/2017 |
| 6962 | SYMANTEC CORPORATION<br>ATTN ANNA KNEFATY, CONTRACT ADMIN<br>350 ELLIS ST<br>MOUNTAIN VIEW, CA 94043 | Dean Foods Company | LICENSING AGREEMENT |
| 6963 | SYMANTEC CORPORATION<br>ATTN ANNA KNEFATY, CONTRACT ADMIN<br>350 ELLIS ST<br>MOUNTAIN VIEW, CA 94043 | Dean Foods Company | PURCHASE CONTRACT DATED 11/01/2018 |
| 6964 | SYNERGISTIC MARKETING INC<br>ATTN JEFF PASELTINER, VP<br>444 PARK AVE S<br>NEW YORK, NY 10016 | Dean Foods Company | ADVERTISING CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 6965 | SYNERGY RECYCLING LLC<br>200 FRIBERG PARKWAY SUITE 3010<br>WESTBOROUGH, MA 01581 | Dean Dairy Holdings, LLC<br>Dean Foods Company | SERVICE CONTRACT |
| 6966 | SYNERGY RECYCLING LLC<br>200 FRIBERG PARKWAY SUITE 3010<br>WESTBOROUGH, MA 01581 | Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 6968 | SYSCO CORPORATION<br>ATTN VP OF MERCHANDISING<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 04/22/2016 |
| 6969 | SYSCO CORPORATION<br>ATTN VP OF MERCHANDISING<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 04/22/2016 |
| 6970 | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES INC<br>ATTN EXEC VP, MERCHANDISING SERVICES<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 08/01/2018 |
| 6971 | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES INC<br>ATTN EXEC VP, MERCHANDISING SERVICES<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | CUSTOMER AGREEMENT DATED 04/30/2018 |
| 6972 | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES INC<br>ATTN EXEC VP, MERCHANDISING SERVICES<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 02/16/2017 |
| 6974 | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES INC<br>ATTN EXEC VP, MERCHANDISING SERVICES<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/03/2017 |
| 6975 | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES INC<br>ATTN EXEC VP, MERCHANDISING SERVICES<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/03/2017 |
| 6976 | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES INC<br>ATTN EXEC VP, MERCHANDISING SERVICES<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 11/29/2017 |
| 6977 | SYSCO MERCHANDISING AND SUPPLY CHAIN SERVICES INC<br>ATTN EXEC VP, MERCHANDISING SERVICES<br>1390 ENCLAVE PKWY<br>HOUSTON, TX 77077-2099 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 11/29/2017 |
| 6980 | SYSTEMWARE INC<br>ATTN FRANKIE R. BASSO, PRESIDENT<br>15301 DALLAS PKWY STE 1100<br>ADDISON, TX 75001 | Dean Foods Company | SERVICE CONTRACT DATED 09/15/2017 |
| 6981 | SYSTEMWARE INC<br>ATTN FRANKIE R. BASSO, PRESIDENT<br>15301 DALLAS PKWY STE 1100<br>ADDISON, TX 75001 | Dean Foods Company | LICENSING AGREEMENT DATED 06/30/2016 |
| 6982 | T & W FARMS #2<br>5959 HOUGHTON RD<br>BAKERSFIELD, CA 93311 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/29/2018 |
| 6983 | T & W FARMS<br>18346 OLD RIVER RD<br>BAKERSFIELD, CA 93313 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/29/2018 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 6984 | T L ASHFORD<br>C/O VINCE SCHWEPPE, SALES ASSOCIATE<br>626 BUTTERMILK PIKE<br>CRESCENT SPRINGS, KY 41017 | Dean Foods Company | PURCHASE CONTRACT |
| 6985 | TALEN ENERGY MARKETING LLC<br>PO BOX 825510<br>PHILADELPHIA, PA 19182-5510 | Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 04/21/2016 |
| 6986 | TALEN ENERGY MARKETING LLC<br>PO BOX 825510<br>PHILADELPHIA, PA 19182-5510 | Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 04/21/2016 |
| 6988 | TALVIEW DAIRY LLC<br>1501 MOUNT PLEASANT ROAD<br>LEBANON, PA 17042 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6989 | TALVIEW DAIRY LLC<br>1501 MOUNT PLEASANT ROAD<br>LEBANON, PA 17042 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6990 | TAMPICO BEVERAGES INC<br>ATTN DAWN STANISLAW, CFO<br>3106 N CAMPBELL AVE<br>CHICAGO, IL 60618 | Alta-Dena Certified Dairy, LLC | TRADEMARK OR IP AGREEMENT DATED 12/02/2012 |
| 6991 | TANKNOLOGY INC<br>ATTN ALLEN PORTER, PRESIDENT & CEO<br>8501 N MOPAC EXPRESSWAY, STE 400<br>AUSTIN, TX 78759 | Dean Foods Company | PURCHASE CONTRACT |
| 6993 | TANKNOLOGY INC<br>ATTN ALLEN PORTER, PRESIDENT & CEO<br>8501 N MOPAC EXPRESSWAY, STE 400<br>AUSTIN, TX 78759 | Dean Foods Company | PURCHASE CONTRACT DATED 12/26/2007 |
| 6995 | TARBOX FARMS, LLC<br>1533 STATE HIGHWAY 7<br>TROY, NY 12180 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 6996 | TARBOX FARMS, LLC<br>1533 STATE HIGHWAY 7<br>TROY, NY 12180 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 6998 | TASTEPOINT INC<br>D/B/A TASTEPOINT BY IFF<br>ATTN DANIEL BRYNE, GM<br>10801 DECATUR RD<br>PHILADELPHIA, PA 19154 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 05/01/2019 |
| 6999 | TATE & LYLE INGREDIENTS AMERICAS LLC<br>ATTN VINCENT PINNERI<br>5450 PRAIRIE STONE PKWY<br>HOFFMAN ESTATES, IL 60192 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/01/2019 |
| 7001 | TAYLOR-MAID LLC<br>1088 FALLEN TIMBER ROAD<br>NEW CASTLE, KY 40050 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7002 | TAYLOR-MAID LLC<br>1088 FALLEN TIMBER ROAD<br>NEW CASTLE, KY 40050 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7036 | TECHNOLOGY FINANCE CORPORATION<br>7077 E. MARILYN ROAD<br>SUITE 125<br>SCOTTSDALE, AZ 85254 | Dean Foods Company | LEASE: EQUIPMENT DATED 03/29/2019 |
| 7037 | TECHNOMIC INC<br>300 S RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | Dean Foods Company | LICENSING AGREEMENT DATED 12/28/2015 |
| 7038 | TECHNOMIC INC<br>300 S RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | Dean Foods Company | SERVICE CONTRACT DATED 10/12/2017 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7040 | TELERX MARKETING INC<br>D/B/A C3I SOLUTIONS AN HCL TECHNOLOGIES COMPANY<br>ATTN JOEL MORSE, PRESIDENT<br>401 HORSHAM RD, 2ND FL<br>HORSHAM, PA 19044 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/18/2018 |
| 7041 | TELERX MARKETING INC<br>D/B/A C3I SOLUTIONS AN HCL TECHNOLOGIES COMPANY<br>ATTN JOEL MORSE, PRESIDENT<br>401 HORSHAM RD, 2ND FL<br>HORSHAM, PA 19044 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 05/24/2018 |
| 7043 | TELERX MARKETING INC<br>D/B/A C3I SOLUTIONS AN HCL TECHNOLOGIES COMPANY<br>ATTN JOEL MORSE, PRESIDENT<br>401 HORSHAM RD, 2ND FL<br>HORSHAM, PA 19044 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) |
| 7045 | TENNANT SALES AND SERVICE COMPANY<br>ATTN BARRY KILLIAN, SALES REP<br>701 N LILAC DR; PO BOX 1452<br>MINNEAPOLIS, MN 55440-1452 | Tuscan/Lehigh Dairies, Inc. | MAINTENANCE: EQUIPMENT DATED 10/08/2019 |
| 7046 | TENNANT SALES AND SERVICE COMPANY<br>ATTN BARRY KILLIAN, SALES REP<br>701 N LILAC DR; PO BOX 1452<br>MINNEAPOLIS, MN 55440-1452 | Tuscan/Lehigh Dairies, Inc. | MAINTENANCE: EQUIPMENT |
| 7055 | TENNESSEE VALLEY AUTHORITY<br>TVA ECONOMIC DEVELOPMENT<br>ATTN ECONOMIC INVESTMENTS MANAGER<br>26 CENTURY BLVD, STE 100 OCP 6D<br>NASHVILLE, TN 37214 | Mayfield Dairy Farms, LLC | VENDOR AGREEMENT DATED 10/03/2016 |
| 7056 | TENNESSEE VALLEY AUTHORITY<br>TVA ECONOMIC DEVELOPMENT<br>ATTN ECONOMIC INVESTMENTS MANAGER<br>26 CENTURY BLVD, STE 100 OCP 6D<br>NASHVILLE, TN 37214 | Mayfield Dairy Farms, LLC | VENDOR AGREEMENT DATED 08/30/2019 |
| 7057 | TENNESSEE VALLEY AUTHORITY<br>TVA ECONOMIC DEVELOPMENT<br>ATTN ECONOMIC INVESTMENTS MANAGER<br>26 CENTURY BLVD, STE 100 OCP 6D<br>NASHVILLE, TN 37214 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 11/01/2016 |
| 7058 | TENNESSEE VALLEY AUTHORITY<br>TVA ECONOMIC DEVELOPMENT<br>ATTN ECONOMIC INVESTMENTS MANAGER<br>26 CENTURY BLVD, STE 100 OCP 6D<br>NASHVILLE, TN 37214 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/13/2016 |
| 7059 | TENNESSEE VALLEY AUTHORITY<br>TVA ECONOMIC DEVELOPMENT<br>ATTN ECONOMIC INVESTMENTS MANAGER<br>26 CENTURY BLVD, STE 100 OCP 6D<br>NASHVILLE, TN 37214 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 09/03/2019 |
| 7060 | TENNESSEE VALLEY AUTHORITY<br>TVA ECONOMIC DEVELOPMENT<br>ATTN ECONOMIC INVESTMENTS MANAGER<br>26 CENTURY BLVD, STE 100 OCP 6D<br>NASHVILLE, TN 37214 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 09/03/2019 |
| 7061 | TENNESSEE VALLEY AUTHORITY<br>TVA ECONOMIC DEVELOPMENT<br>ATTN ECONOMIC INVESTMENTS MANAGER<br>26 CENTURY BLVD, SUITE 100 OCP 6D<br>NASHVILLE, TN 37214 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 09/20/2016 |
| 7062 | TENNESSEE VALLEY AUTHORITY<br>TVA ECONOMIC DEVELOPMENT<br>ATTN ECONOMIC INVESTMENTS MANAGER<br>26 CENTURY BLVD, SUITE 100 OCP 6D<br>NASHVILLE, TN 37214 | Mayfield Dairy Farms, LLC | VENDOR AGREEMENT DATED 10/03/2016 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 7063 | TENNESSEE VALLEY AUTHORITY<br>TVA ECONOMIC DEVELOPMENT<br>ATTN ECONOMIC INVESTMENTS MANAGER<br>26 CENTURY BLVD, SUITE 100 OCP 6D<br>NASHVILLE, TN 37214 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 09/20/2016 |
| 7064 | TERADATA OPERATIONS INC<br>ATTN ROBERT T MARY<br>2835 MIAMI VILLAGE DR<br>MIAMISBURG, OH 45342 | Dean Foods Company | SERVICE CONTRACT DATED 03/30/2019 |
| 7065 | TERADATA OPERATIONS INC<br>ATTN ROBERT T MARY<br>2835 MIAMI VILLAGE DR<br>MIAMISBURG, OH 45342 | Dean Foods Company | SERVICE CONTRACT DATED 06/30/2009 |
| 7066 | TERADATA OPERATIONS INC<br>ATTN ROBERT T MARY<br>2835 MIAMI VILLAGE DR<br>MIAMISBURG, OH 45342 | Dean Foods Company | SERVICE CONTRACT DATED 06/30/2009 |
| 7067 | TERMINAL PROPERTIES LLC<br>C/O PROMARK PARTNERS<br>ATTN ROBERT KRAVITZ<br>1390 PICCARD DR, STE 120<br>ROCKVILLE, MD 20850 | Tuscan/Lehigh Dairies, Inc. | LEASE: BUILDING AND LAND |
| 7072 | TERRA RENEWAL<br>15797 STATE HWY 155<br>DARANELLE, AR 72834 | Mayfield Dairy Farms, LLC | SERVICE CONTRACT DATED 05/02/2014 |
| 7073 | TERRA RENEWAL<br>ATTN MIKE BROOKS<br>201 S DENVER AVE, 2 FL<br>RUSSELLVILLE, AR 72811 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 12/07/2009 |
| 7074 | TERRA RENEWAL<br>ATTN MIKE BROOKS<br>201 S DENVER AVE, 2 FL<br>RUSSELLVILLE, AR 72811 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 12/07/2009 |
| 7079 | TETRA PAK INC<br>ATTN MARK TYLER<br>3300 AIRPORT RD<br>DENTON, TX 76207 | Garelick Farms, LLC | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 06/18/2019 |
| 7080 | TETRA PAK INC<br>ATTN MARK TYLER<br>3300 AIRPORT RD<br>DENTON, TX 76207 | Suiza Dairy Group, LLC | MAINTENANCE: EQUIPMENT DATED 06/27/2019 |
| 7081 | TETRA PAK INC<br>ATTN MARK TYLER<br>3300 AIRPORT RD<br>DENTON, TX 76207 | Suiza Dairy Group, LLC | MAINTENANCE: EQUIPMENT DATED 05/02/2019 |
| 7082 | TETRA PAK INC<br>ATTN MARK TYLER<br>3300 AIRPORT RD<br>DENTON, TX 76207 | Suiza Dairy Group, LLC | MAINTENANCE: EQUIPMENT |
| 7090 | THEOBALD NORTHEAST LLC<br>ATTN MR MICHAEL THEOBALD<br>665 W 925 S<br>OREM, UT 84058 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 06/26/2019 |
| 7091 | THIELE DAIRY PARTNERSHIP<br>85314 516TH AVE<br>CLEARWATER, NE 68726 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7092 | THIELE DAIRY PARTNERSHIP<br>85314 516TH AVE<br>CLEARWATER, NE 68726 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7093 | THIELE TECHNOLOGIES INC<br>ATTN CRYSTAL SCHMIT, PROJECT COORDINATOR<br>315 27TH AVE NE<br>MINNEAPOLIS, MN 55418 | Alta-Dena Certified Dairy, LLC | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) DATED 08/24/2015 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7094 | THIELE TECHNOLOGIES INC<br>ATTN CRYSTAL SCHMIT, PROJECT COORDINATOR<br>315 27TH AVE NE<br>MINNEAPOLIS, MN 55418 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | CONFIDENTIALITY AGREEMENT |
| 7095 | THIELE TECHNOLOGIES<br>ATTN DARREN SCOTT<br>1949 E MANNING AVE<br>REEDLEY, CA 93654 | Suiza Dairy Group, LLC | SERVICE CONTRACT |
| 7096 | THIELE TECHNOLOGIES<br>ATTN JAVIER MERCADO<br>1949 E MANNING AVE<br>REEDLEY, CA 93654 | Suiza Dairy Group, LLC | SERVICE CONTRACT |
| 7097 | THIELE TECHNOLOGIES<br>ATTN PAUL JIMENEZ<br>1949 E MANNING AVE<br>REEDLEY, CA 93654 | Suiza Dairy Group, LLC | SERVICE CONTRACT |
| 7098 | THIELE TECHNOLOGIES<br>ATTN SCOTT SEVERSIN, SALES<br>315 27TH AVE NE<br>MINNEAPOLIS, MN 55418 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 09/30/2013 |
| 7100 | THINKSTEP INC<br>ATTN JOHN JEWELL<br>170 MILK ST<br>BOSTON, MA 02109 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | IT CONTRACT |
| 7101 | THINKSTEP INC<br>ATTN JOHN JEWELL<br>170 MILK ST<br>BOSTON, MA 02109 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | IT CONTRACT DATED 04/20/2017 |
| 7102 | THINKSTEP INC<br>ATTN NUNO DA DILVA, DIRECTOR<br>170 MILK ST<br>BOSTON, MA 02109 | Dean Foods Company | SERVICE CONTRACT DATED 05/28/2019 |
| 7103 | THINKSTEP INC<br>ATTN NUNO DA DILVA, DIRECTOR<br>170 MILK ST<br>BOSTON, MA 02109 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 03/11/2015 |
| 7104 | THINKSTEP INC<br>ATTN NUNO DA DILVA, DIRECTOR<br>170 MILK ST<br>BOSTON, MA 02109 | Dean Foods Company | SERVICE CONTRACT |
| 7105 | THINKSTEP INC<br>ATTN NUNO DA DILVA, DIRECTOR<br>170 MILK ST<br>BOSTON, MA 02109 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 7106 | THOMAS & BETTS POWER SOLUTIONS LLC<br>ATTN JEFF WITTMAN, POWER SYSTEMS ENGINEER<br>525 JUNCTION RD, STE 3200<br>MADISON, WI 53717 | Dean Foods Company | SERVICE CONTRACT DATED 03/02/2017 |
| 7107 | THOMAS O. BALTOZER<br>149 WEEKS ROAD<br>SPRINGFIELD CENTER, NY 13468 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7108 | THOMAS O. BALTOZER<br>149 WEEKS ROAD<br>SPRINGFIELD CENTER, NY 13468 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7109 | THOMAS OR JANET CLATTERBUCK<br>2836 STREET ROUTE 8<br>WEST WINFIELD, NY 13491 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7110 | THOMAS OR JANET CLATTERBUCK<br>2836 STREET ROUTE 8<br>WEST WINFIELD, NY 13491 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7111 | THOMAS OR MARYANN PALMER<br>10530 Concord Rd.<br>Union City, PA 16438 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7112 | THOMAS OR MARYANN PALMER<br>10530 Concord Rd.<br>Union City, PA 16438 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7113 | THOMAS PETROLEUM LLC<br>ATTN CARLA CARDEN, SALES MGR<br>201 N RUPERT ST<br>FT WORTH, TX 76107 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/07/2019 |
| 7121 | THUNDER HOLLOW FARM<br>9015 WASHINGTON PIKE<br>PHILADELPHIA, TN 37846 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7122 | THUNDER HOLLOW FARM<br>9015 WASHINGTON PIKE<br>PHILADELPHIA, TN 37846 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7123 | TIAA COMMERCIAL FINANCE (FORMERLY EVERBANK<br>COMMERCIAL FINANCE, INC.)<br>10 WATERVIEW BLVD.<br>PARSIPPANY, NJ 07054 | Dean Foods Company | FLEET LEASE |
| 7124 | TIDAL ENERGY MARKETING US LLC<br>1100 LOUISIANA ST<br>HOUSTON, TX 77002 | Dean Foods Company | PURCHASE CONTRACT |
| 7131 | TIGER INC<br>ATTN ANTHONY CIANFLONE<br>357 S MCCASLIN BLVD, STE 200<br>LOUISVILLE, CO 80027 | Southern Foods Group, LLC<br>Dean Holding Company<br>Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 12/14/2004 |
| 7132 | TIGER INC<br>ATTN ANTHONY L CIANFIONE<br>357 S MCCASLIN BLVD, STE 200<br>LOUISVILLE, CO 80027 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 12/14/2004 |
| 7133 | TIGER INC<br>ATTN ANTHONY L CIANFIONE<br>4770 BASELINE RD, STE 390<br>BOULDER, CO 80303 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 10/18/2019 |
| 7134 | TIGER INC<br>ATTN ANTHONY L CIANFIONE<br>4770 BASELINE RD, STE 390<br>BOULDER, CO 80303 | Southern Foods Group, LLC | PURCHASE CONTRACT DATED 10/18/2019 |
| 7135 | TIGER INC<br>ATTN ANTHONY L CIANFIONE<br>4770 BASELINE RD, STE 390<br>BOULDER, CO 80303 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/18/2019 |
| 7136 | TIGER INC<br>ATTN RF SMITH, EVP<br>PO BOX 702437<br>TULSA, OK 74107 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 09/25/2014 |
| 7137 | TIGHE & BOND INC<br>ATTN ALAN STRATTON<br>53 SOUTHAMPTON RD<br>WESTFIELD, MA 01085-5308 | Friendly'S Manufacturing And Retail,<br>LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 07/07/2017 |
| 7138 | TIGHE & BOND INC<br>ATTN ALAN STRATTON<br>53 SOUTHAMPTON RD<br>WESTFIELD, MA 01085-5308 | Friendly'S Manufacturing And Retail,<br>LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 05/30/2017 |
| 7139 | TIGHE & BOND INC<br>ATTN ALAN STRATTON<br>53 SOUTHAMPTON RD<br>WESTFIELD, MA 01085-5308 | Friendly'S Manufacturing And Retail,<br>LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7140 | TIM AND ANDREA SHOWERS<br>181 MARKET DRIVE<br>FREDERICKSBURG, PA 17026 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7141 | TIM AND ANDREA SHOWERS<br>181 MARKET DRIVE<br>FREDERICKSBURG, PA 17026 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7142 | TIM HUTCHISON<br>4530 BUSH ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7143 | TIM HUTCHISON<br>4530 BUSH ROAD<br>JAMESTOWN, PA 16134 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7146 | TIMBERLINE CONSULTING, INC.<br>333 WEST HAMPDEN AVENUE, #810<br>ENGLEWOOD, CO 80110 | Dean Foods Company | LICENSE AGREEMENT DTD 11/11/98 |
| 7147 | TIMBERLINE CONSULTING, INC.<br>3333 SOUTH BANNOCK #800<br>ENGLEWOOD, CO 80110 | Dean Foods Company | LICENSE AGREEMENT DTD 2/9/05 |
| 7148 | TIMBRE FARM<br>4035 COUNTY 426-24TH RD<br>CORNELL, MI 49818 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7149 | TIMBRE FARM<br>4035 COUNTY 426-24TH RD<br>CORNELL, MI 49818 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7150 | TIME DEFINITE SERVICES INC<br>ATTN MICHAEL SUAREZ<br>1360 MADELINE LN, STE 300<br>ELGIN, IL 60124 | Dean Foods Company | LOGISTICS CONTRACT |
| 7151 | TIMMONS FARMS LTD<br>16429 MUNN ROAD<br>AUBURN TOWNSHIP, OH 44023 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7152 | TIMMONS FARMS LTD<br>16429 MUNN ROAD<br>AUBURN TOWNSHIP, OH 44023 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7153 | TIMON PERRON TRUCKING INC<br>ATTN IKE PERRON<br>410 CAMPBELLSPORT DR<br>CAMPBELLSPORT, WI 53010-1940 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | FREIGHT SERVICES AGREEMENT DATED 06/25/2014 |
| 7154 | TINKLER FARMS FFP<br>706 LOWER PARADISE ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7155 | TINKLER FARMS FFP<br>706 LOWER PARADISE ROAD<br>LITTLE FALLS, NY 13365 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7157 | TISDALE DAIRY FARM<br>807 LANCASTER HIGHWAY<br>LANCASTER, TN 38569 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7158 | TISDALE DAIRY FARM<br>807 LANCASTER HIGHWAY<br>LANCASTER, TN 38569 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7159 | TITUS R BRUBAKER<br>530 LIGHT HALL ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7160 | TITUS R BRUBAKER<br>530 LIGHT HALL ROAD<br>FORT PLAIN, NY 13339 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7161 | TMW SYSTEMS INC<br>6085 PARKLAND BLVD<br>MAYFIELD HEIGHTS, OH 44124 | Dean Foods Company | SERVICE CONTRACT |
| 7162 | TMW SYSTEMS INC<br>6085 PARKLAND BLVD<br>MAYFIELD HEIGHTS, OH 44124 | Dean Foods Company | SERVICE CONTRACT |
| 7163 | TMW SYSTEMS INC<br>6085 PARKLAND BLVD<br>MAYFIELD HEIGHTS, OH 44124 | Dean Foods Company | SERVICE CONTRACT |
| 7164 | TMW SYSTEMS<br>6085 PARKLAND BLVD<br>MAYFIELD HEIGHTS, OH 44124 | Dean Foods Company | LICENSING AGREEMENT DATED 04/05/2018 |
| 7165 | TO THE BONE PRODUCTIONS LLC<br>2312 LORENZO DR<br>LOS ANGELES, CA 90068 | Dean Foods Company | LICENSING AGREEMENT DATED 03/31/2016 |
| 7169 | TODD SMITH<br>3356 NEW LIBERTY BIG MEADOW ROAD<br>KNOBLICK, KY 42154 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7170 | TODD SMITH<br>3356 NEW LIBERTY BIG MEADOW ROAD<br>KNOBLICK, KY 42154 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 7171 | TOLBERT S. TILLEY<br>176 GAGE ROAD<br>PHILADELPHIA, TN 37846 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7172 | TOLBERT S. TILLEY<br>176 GAGE ROAD<br>PHILADELPHIA, TN 37846 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7176 | TONY BORBA DAIRY INC<br>23900 E DODDS RD<br>ESCALON, CA 95320 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/29/2018 |
| 7179 | TOP NOTCH PALLET LLC<br>ATTN ANDREW THOMLISON, OWNER<br>9006 BATES RD SE<br>ALBUQUERQUE, NM 87105 | Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 7181 | TOPCO ASSOCIATES LLC<br>ATTN BEN BARBER<br>7711 GROSS POINT RD<br>SKOKIE, IL 60077 | Friendly'S Ice Cream Holdings Corp. | VENDOR AGREEMENT DATED 05/21/2005 |
| 7183 | TOPCO ASSOCIATES LLC<br>ATTN LARRY RIFE<br>7711 GROSS POINT RD<br>SKOKIE, IL 60077 | Dean Foods North Central, LLC | CUSTOMER AGREEMENT DATED 08/02/2005 |
| 7184 | TOPCO ASSOCIATES LLC<br>ATTN TOM HERMES, SR DIR DAIRY/BAKERY/FROZEN<br>150 NW POINT BLVD<br>ELK GROVE VILLAGE, IL 60007-1015 | Dean Foods Company<br>Garelick Farms, LLC | PURCHASE CONTRACT |
| 7185 | TOPCO ASSOCIATES LLC<br>ATTN TOM HERMES, SR DIR DIARY/BAKERY/FROZEN<br>150 NW POINT BLD<br>ELK GROVE VILLAGE, IL 60007-1015 | Dean Foods Company<br>Garelick Farms, LLC | CUSTOMER AGREEMENT DATED 02/12/2018 |
| 7187 | TOPCO ASSOCIATES LLC<br>PO BOX 96002<br>CHICAGO, IL 60693 | Dean Foods North Central Inc | PURCHASE CONTRACT / PURCHASE ORDER |
| 7188 | TOPFUEL ENERGY SERVICES LLC<br>4952 ADMIRAL PEARY HWY STE 1<br>EBENSBURG, PA 15931 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7189 | TOPS MARKETS LLC<br>ATTN VICE PRESIDENT<br>6363 MAIN ST<br>WILLIAMSVILLE, NY 14221 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 07/01/2006 |
| 7190 | TOPS MARKETS LLC<br>ATTN VICE PRESIDENT<br>6363 MAIN ST<br>WILLIAMSVILLE, NY 14221 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT |
| 7196 | TOTAL ENERGY RESOURCES LLC<br>ATTN RYAN M WILLIAMS, DIR ENERGY SALES<br>120 MARGUERITE DR, STE 201<br>CRANBERRY TOWNSHIP, PA 16066 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT |
| 7197 | TOTAL ENERGY RESOURCES LLC<br>ATTN RYAN M WILLIAMS, DIR ENERGY SALES<br>120 MARGUERITE DR, STE 201<br>CRANBERRY TOWNSHIP, PA 16066 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/15/2015 |
| 7198 | TOTAL ENERGY RESOURCES LLC<br>ATTN RYAN M WILLIAMS, DIR ENERGY SALES<br>120 MARGUERITE DR, STE 201<br>CRANBERRY TOWNSHIP, PA 16066 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT |
| 7199 | TOTAL ENERGY RESOURCES LLC<br>ATTN RYAN M WILLIAMS, DIR ENERGY SALES<br>120 MARGUERITE DR, STE 201<br>CRANBERRY TOWNSHIP, PA 16066 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/15/2015 |
| 7200 | TOTAL ENERGY RESOURCES LLC<br>ATTN RYAN M WILLIAMS, DIR ENERGY SALES<br>120 MARGUERITE DR, STE 201<br>CRANBERRY TOWNSHIP, PA 16066 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7201 | TOTAL ENERGY RESOURCES LLC<br>ATTN RYAN M WILLIAMS, DIR ENERGY SALES<br>120 MARGUERITE DR, STE 201<br>CRANBERRY TOWNSHIP, PA 16066 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/15/2015 |
| 7204 | TOTAL LOGISTIC CONTROL LLC<br>ATTN BRIAN L BRINK, CEO<br>8300 LOGISTICS DR<br>ZEELAND, MI 49474 | Midwest Ice Cream Company, LLC | SERVICE CONTRACT DATED 11/08/2007 |
| 7205 | TOTAL LOGISTIC CONTROL LLC<br>ATTN BRIAN L BRINK, CEO<br>8300 LOGISTICS DR<br>ZEELAND, MI 49474 | Midwest Ice Cream Company, LLC | SERVICE CONTRACT |
| 7206 | TOTAL LOGISTIC CONTROL<br>ATTN BRIAN BRINK, CFO<br>8300 LOGISTICS DR<br>ZEELAND, MI 49474 | Midwest Ice Cream Company, LLC | FREIGHT SERVICES AGREEMENT DATED 11/08/2007 |
| 7207 | TOTAL QUALITY LOGISTICS<br>ATTN JOSEPH R PELLEGRINO, BUS DEV ANALYST<br>PO BOX 799<br>MILFORD, OH 45150 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT |
| 7208 | TOTALLY COOL INC<br>38 GWYNNS MILL CT<br>OWINGS MILLS, MD 21117 | Dean Dairy Holdings, LLC | LOGISTICS CONTRACT |
| 7209 | TOWN OF BRASELTON<br>ATTN JENNIFER SCOTT<br>PO BOX 306<br>BRASELTON, GA 30517 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/20/2007 |
| 7210 | TOWN OF BRASELTON, GA<br>ATTN JENNIFER SCOTT<br>PO BOX 306<br>BRASELTON, GA 30517 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 04/20/2007 |
| 7211 | TOWN OF BRASELTON, GA<br>ATTN JENNIFER SCOTT<br>PO BOX 306<br>BRASELTON, GA 30517 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7212 | TOWN OF BRASELTON, GA<br>ATTN JENNIFER SCOTT<br>PO BOX 306<br>BRASELTON, GA 30517 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 08/13/2001 |
| 7213 | TOYOTA MOTOR CREDIT CORPORATION<br>PO BOX 3457<br>TORRANCE, CA 90510-3457 | Dean Dairy Holdings, LLC | LEASE: EQUIPMENT |
| 7214 | TOYOTA MOTOR CREDIT CORPORATION<br>PO BOX 3457<br>TORRANCE, CA 90510-3457 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 06/24/2005 |
| 7215 | TOYOTA MOTOR CREDIT CORPORATION<br>PO BOX 3457<br>TORRANCE, CA 90510-3457 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 08/15/2006 |
| 7220 | TRAMMELL CROW COMPANY<br>C/O RYDER TRUCK RENTAL INC<br>11700 NW 101ST RD, STE 1<br>MIAMI, FL 33178 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 03/07/2006 |
| 7226 | TRANSFORCE INC<br>ATTN DAVID W BROOME<br>5520 CHEROKEE AVE, STE 200<br>ALEXANDRIA, VA 22312 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | EMPLOYMENT AGENCY DATED 08/15/2017 |
| 7228 | TRANS-PRO LOGISTIC INC<br>ATTN DANIEL SONG<br>407 RUE MCGILL, STE 910<br>MONTREAL, QC H2Y 2G3 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 12/20/2018 |
| 7229 | TRAVELCENTERS OF AMERICA<br>ATTN KIRK MATHEWS, SR CATEGORY MGR, RETAIL MKG<br>24601 CENTER RIDGE RD, STE 200<br>WESTLAKE, OH 44145 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|--------------|-----------|----------------------|
| 7234 | TRAWICK FARMS, INC.<br>5773 EAST US 27<br>MAYO, FL 32066 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7235 | TRAWICK FARMS, INC.<br>5773 EAST US 27<br>MAYO, FL 32066 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7236 | TRCP LLC<br>PO BOX 57<br>SPARTANBURG, PA 16434 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7237 | TRCP LLC<br>PO BOX 57<br>SPARTANBURG, PA 16434 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7239 | TREASURE VALLEY MANUFACTURING & RECYCLING INC<br>C/O DAVE WEITZ<br>205 W 41ST ST<br>GARDEN CITY, ID 83606 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 7240 | TREASURE VALLEY MANUFACTURING & RECYCLING INC<br>C/O DAVE WEITZ<br>205 W 41ST ST<br>GARDEN CITY, ID 83606 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 7241 | TREASURE VALLEY MANUFACTURING & RECYCLING INC<br>C/O DAVE WEITZ<br>PO BOX 368<br>CALDWELL, ID 83606 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 7242 | TREE FALLS IN THE WOODS LLC<br>RESEARCHING ADDRESS | Dean Foods Company | LICENSING AGREEMENT |
| 7244 | TREVOR WESTCOTT<br>3296 COULTER RD<br>CAZENOVIA, NY 13035 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7245 | TREVOR WESTCOTT<br>3296 COULTER RD<br>CAZENOVIA, NY 13035 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7246 | TRIBE & CITIZEN<br>54 W 16TH ST 9D<br>NEW YORK CITY, NY 10011 | Friendly'S Ice Cream Holdings Corp. | SERVICE CONTRACT |
| 7247 | TRILLIUM<br>PO BOX 671854<br>DETROIT, MI 48267-1854 | Dean Foods Company | TEMPORARY LABOR - DRIVER AGREEMENT |
| 7248 | TRILOGY DAIRY LP<br>C/O BOS FAMILY OF COMPANIES<br>ATTN AJ BOS, PARTNER<br>15857 BEAR MOUNTAIN BLVD<br>BAKERSFIELD, CA 93311 | Alta-Dena Certified Dairy, LLC | PURCHASE CONTRACT DATED 01/25/2013 |
| 7250 | TRILOGY DAIRY<br>C/O BOS FAMILY OF COMPANIES<br>ATTN AJ BOS, PARTNER<br>15857 BEAR MOUNTAIN BLVD<br>BAKERSFIELD, CA 93311 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7251 | TRILOGY DAIRY<br>C/O BOS FAMILY OF COMPANIES<br>ATTN AJ BOS, PARTNER<br>15857 BEAR MOUNTAIN BLVD<br>BAKERSFIELD, CA 93311 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7252 | TRI-MAST DAIRIES<br>1701 BROWN FOREMAN ROAD<br>LEBANON, KY 40033 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7253 | TRI-MAST DAIRIES<br>1701 BROWN FOREMAN ROAD<br>LEBANON, KY 40033 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7254 | TRIMBLE MOBILE SOLUTIONS INC<br>935 STEWART DRIVE<br>SUNNYVALE, CA 94085 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | MAINTENANCE: SOFTWARE |
| 7255 | TRIMBLE NAVAGATION LIMITED<br>1 CAMBRIDGE CTR, FL 11<br>CAMBRIDGE, MA 2142 | Dean Foods Company | SERVICE CONTRACT |

### Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7256 | TRIMBLE NAVAGATION LIMITED<br>1 CAMBRIDGE CTR, FL 11<br>CAMBRIDGE, MA 2142 | Dean Dairy Holdings LLC<br>Suiza Dairy Group LLC | MAINTENANCE: SOFTWARE |
| 7257 | TRIMBLE NAVAGATION LIMITED<br>1 CAMBRIDGE CTR, FL 11<br>CAMBRIDGE, MA 2142 | Dean Foods Company | SERVICE CONTRACT |
| 7259 | TRINITY GROUP LLC<br>ATTN JERRY SHEPPARD, TRINITY VAN BORN LLC<br>4624 13 ST<br>WYANDOTTE, MI 48192 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 02/20/2015 |
| 7260 | TRINITY GROUP LLC<br>ATTN JERRY SHEPPARD, TRINITY VAN BORN LLC<br>4624 13 ST<br>WYANDOTTE, MI 48192 | Country Fresh, LLC | LEASE: BUILDING AND LAND DATED 09/03/2014 |
| 7265 | TRIPLE M DAIRY, LLC II<br>3252 WEST 500 SOUTH<br>LA PORTE, IN 46350 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7266 | TRIPLE M DAIRY, LLC II<br>3252 WEST 500 SOUTH<br>LA PORTE, IN 46350 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7267 | TRIPLE M DAIRY, LLC<br>3252 WEST 500 SOUTH<br>LA PORTE, IN 46350 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7268 | TRIPLE M DAIRY, LLC<br>3252 WEST 500 SOUTH<br>LA PORTE, IN 46350 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7269 | TRIPLE R FARMS, LLC<br>2685 ATWOOD ROAD<br>RANDOLPH, NY 14772 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7270 | TRIPLE R FARMS, LLC<br>2685 ATWOOD ROAD<br>RANDOLPH, NY 14772 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7274 | TROYER DAIRY<br>3798 OLD FREDONIA ROAD<br>FREDONIA, KY 42411 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7275 | TROYER DAIRY<br>3798 OLD FREDONIA ROAD<br>FREDONIA, KY 42411 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7276 | TRUCKPRO LLC<br>ATTN STRATEGIC ACCOUNT MGR<br>1900 CHARLES BRYAN RD, STE 100<br>CORDOVA, TN 38016-5288 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 09/18/2019 |
| 7281 | TURNER DAIRY LLC<br>2843 SPARTA PIKE<br>LEBANON, TN 37090 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7282 | TURNER DAIRY LLC<br>2843 SPARTA PIKE<br>LEBANON, TN 37090 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7285 | TWIN CREEKS FARM LLC<br>10128 OLD STATE LINE RD<br>WATTSBURG, PA 16442-9006 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7286 | TWIN CREEKS FARM LLC<br>10128 OLD STATE LINE RD<br>WATTSBURG, PA 16442-9006 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7294 | TWIN PORTS<br>4223 AIRPARK BLVD<br>DULUTH, MN 55811 | Dean Foods Company | SERVICE CONTRACT |
| 7295 | TWINS TRANSPORT INC & TWINS LOGISTICS<br>ATTN BRENT SIMMONS, PRESIDENT/OWNER<br>3377 S 150 E<br>COLUMBIA CITY, IN 46725-8780 | Suiza Dairy Group, LLC | LOGISTICS CONTRACT DATED 04/21/2016 |
| 7299 | TWR INVESTMENTS LLC<br>ATTN GREG WAGNER<br>PO BOX 911984<br>ST GEORGE, UT 84791 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7300 | TXU ENERGY RETAIL COMPANY LLC<br>PO BOX 650638<br>DALLAS, TX 75265-0638 | Friendly'S Ice Cream Holdings Corp. | PURCHASE CONTRACT |
| 7301 | TXU ENERGY RETAIL COMPANY LP<br>ATTN CONTRACT ADMIN<br>1601 BRYAN ST<br>DALLAS, TX 75201-5598 | Southern Foods Group, LLC | PURCHASE CONTRACT |
| 7302 | TXU ENERGY RETAIL COMPANY LP<br>ATTN CONTRACT ADMINISTRATION<br>1601 BRYAN ST<br>DALLAS, TX 75201-5598 | Southern Foods Group, LLC | PURCHASE CONTRACT |
| 7303 | TYCO INTEGRATED SECURITY LLC<br>ATTN GLENN WHEELER<br>2788 FAIRFOREST CLEVEDALE RD<br>SPARTANBURG, SC 29301-5000 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 12/11/2017 |
| 7304 | TYLERVALE FARM<br>58416 STATE HWY 10<br>SOUTH KORTRIGHT, NY 13842 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7305 | TYLERVALE FARM<br>58416 STATE HWY 10<br>SOUTH KORTRIGHT, NY 13842 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7306 | UBER FREIGHT LLC<br>ATTN LEGAL DEPT<br>1455 MARKET ST, 4TH FL<br>SAN FRANCISCO, CA 94103 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 06/01/2019 |
| 7307 | UGI ENERGY SERVICES LLC<br>ATTN MICHAEL C GIBBS, VP SALES<br>1 MERIDAN BLVD, STE 2C01<br>WYOMISSING, PA 19610 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT |
| 7308 | UGI ENERGY SERVICES LLC<br>ATTN MICHAEL C GIBBS, VP SALES<br>1 MERIDAN BLVD, STE 2C01<br>WYOMISSING, PA 19610 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/08/2013 |
| 7309 | UGI ENERGY SERVICES LLC<br>ATTN MICHAEL C GIBBS, VP SALES<br>1 MERIDAN BLVD, STE 2C01<br>WYOMISSING, PA 19610 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT |
| 7310 | UGI ENERGY SERVICES LLC<br>ATTN MICHAEL C GIBBS, VP SALES<br>1 MERIDAN BLVD, STE 2C01<br>WYOMISSING, PA 19610 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/08/2013 |
| 7311 | UGI ENERGY SERVICES LLC<br>ATTN MICHAEL C GIBBS, VP SALES<br>1 MERIDAN BLVD, STE 2C01<br>WYOMISSING, PA 19610 | Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 10/29/2017 |
| 7312 | UGI ENERGY SERVICES LLC<br>ATTN MICHAEL C GIBBS, VP SALES<br>1 MERIDIAN BLVD, STE 2C01<br>WYOMISSING, PA 19610 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT |
| 7313 | UGI ENERGY SERVICES LLC<br>ATTN MICHAEL C GIBBS, VP SALES<br>1 MERIDAN BLVD, STE 2C01<br>WYOMISSING, PA 19610 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 10/08/2013 |
| 7314 | UiPATH INC<br>ATTN CRIS BRATSIS, VP<br>90 PARK AVE, 20TH FL<br>NEW YORK, NY 10016 | Dean Foods Company | LICENSING AGREEMENT DATED 07/02/2019 |
| 7315 | UiPATH INC<br>ATTN MIHAI FAUR, CAO & CORP CONTROLLER<br>90 PARK AVE, 20TH FL<br>NEW YORK, NY 10016 | Dean Foods Company | LICENSING AGREEMENT DATED 07/01/2019 |
| 7328 | UNIFIED GROCERS INC<br>ATTN DANIEL MURPHY<br>5200 SHIELA ST<br>COMMERCE, CA 90040 | Alta-Dena Certified Dairy, LLC | VENDOR AGREEMENT DATED 06/01/2016 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 7329 | UNIFIED GROCERS INC<br>ATTN DANIEL MURPHY, EXECUTIVE VP<br>5200 SHEILA ST<br>COMMERCE, CA 90040 | Alta-Dena Certified Dairy, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/18/2016 |
| 7330 | UNILAND PARTNERSHIP OF DELAWARE LP, THE<br>C/O UNILAND PROPERTY MANAGEMENT CORP<br>ATTN DIRECTOR OF PROPERTY MANAGEMENT<br>100 CORPORATE PKWY, STE 500<br>AMHERST, NY 14226 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 02/21/2014 |
| 7331 | UNILAND PARTNERSHIP OF DELAWARE LP, THE<br>UNIVERSITY CORPORATE CENTRE<br>100 CORPORATE PKWY, STE 500<br>AMHERST, NY 14226 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 03/07/2017 |
| 7365 | UNITED STATES COLD STORAGE LP<br>3300 E PARK ROW<br>ARLINGTON, TX 76010 | Dean Foods Company | STORAGE AGREEMENT |
| 7386 | UNIVERSAL PROTECTION SERVICE LP<br>D/B/A ALLIED UNIVERSAL SECURITY SERVICES<br>ATTN HOPE FIELD, VP OF SALES MIDWEST & CANADA<br>EIGHT TOWER BRIDGE 161 WASHINGTON ST, STE 600<br>CONSHOHOCKEN, PA 19428 | Country Fresh, LLC<br>Dean Foods Company | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 7387 | UNIVERSAL PROTECTION SERVICE LP<br>D/B/A ALLIED UNIVERSAL SECURITY SERVICES<br>ATTN HOPE FIELD, VP SALES MIDWEST/CANADA<br>8 TOWER BRIDGE, 161 WASHINGTON ST, STE 600<br>CONSHOHOCKEN, PA 19428 | Country Fresh, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 7388 | UPTOWN CITYPLACE LLC<br>C/O PARAMENTER REALTY PARTNERS<br>ATTN GENERAL MANAGER<br>2711 N HASKELL AVE, STE 450<br>DALLAS, TX 75204 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/21/2016 |
| 7389 | UPTOWN CITYPLACE LLC<br>C/O PARAMENTER REALTY PARTNERS<br>ATTN GENERAL MANAGER<br>2711 N HASKELL AVE, STE 450<br>DALLAS, TX 75204 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 10/21/2016 |
| 7390 | UPTOWN CITYPLACE LLC<br>C/O PARAMENTER REALTY PARTNERS<br>ATTN GENERAL MANAGER<br>2711 NORTH HASKELL AVE STE 1400<br>DALLAS, TX 75204 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/15/2018 |
| 7391 | UPTOWN CITYPLACE LLC<br>C/O PARAMENTER REALTY PARTNERS<br>ATTN GENERAL MANAGER<br>2711 NORTH HASKELL AVE STE 1400<br>DALLAS, TX 75204 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 7394 | US BANCORP EQUIPMENT FINANCE INC<br>ATTN KIM HAMMOND, MGR<br>PO BOX 230789<br>PORTLAND, OR 97281-0789 | Dean Transportation, Inc. | LEASE: BUILDING AND LAND |
| 7395 | US BANCORP EQUIPMENT FINANCE INC<br>ATTN KIM HAMMOND, MGR<br>PO BOX 230789<br>PORTLAND, OR 97281-0789 | Dean Transportation, Inc.<br>Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND DATED 01/01/2005 |
| 7396 | US BANCORP EQUIPMENT FINANCE INC<br>ATTN KIM HAMMOND, MGR<br>PO BOX 230789<br>PORTLAND, OR 97281-0789 | Dean Transportation, Inc.<br>Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | GUARANTEES DATED 01/01/2005 |
| 7397 | US BANCORP EQUIPMENT FINANCE INC<br>ATTN KIM HAMMOND, MGR<br>PO BOX 230789<br>PORTLAND, OR 97281-0789 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 07/21/2003 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7401 | US FOODS INC<br>ATTN DAVID POE, VP OF CATEGORY MANAGEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 01/03/2017 |
| 7402 | US FOODS INC<br>ATTN DAVID POE, VP OF CATEGORY MANAGEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 01/31/2017 |
| 7406 | US FOODS INC<br>ATTN DAVID POE, VP OF CATEGORY MANAGEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 02/05/2018 |
| 7407 | US FOODS INC<br>ATTN DAVID POE, VP OF CATEGORY MANAGEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 04/20/2018 |
| 7409 | US FOODS INC<br>ATTN DAVID POE, VP OF CATEGORY MANAGEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 09/11/2019 |
| 7412 | US FOODS INC<br>ATTN KEITH DOUGHERTY, SVP ROSEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/30/2015 |
| 7414 | US FOODS INC<br>ATTN KEITH DOUGHERTY, SVP ROSEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 05/19/2015 |
| 7415 | US FOODS INC<br>ATTN KEITH DOUGHERTY, SVP ROSEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 07/23/2015 |
| 7416 | US FOODS INC<br>ATTN KEITH DOUGHERTY, SVP ROSEMENT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 07/23/2015 |
| 7417 | US FOODS INC<br>ATTN MARK MCNEIL, SVP CATEGORY MGMT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT |
| 7418 | US FOODS INC<br>ATTN MARK MCNEIL, SVP CATEGORY MGMT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT |
| 7419 | US FOODS INC<br>ATTN MARK MCNEIL, SVP CATEGORY MGMT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 08/27/2013 |
| 7420 | US FOODS INC<br>ATTN MARK MCNEIL, SVP CATEGORY MGMT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 08/27/2013 |
| 7421 | US FOODS INC<br>ATTN MARK MCNEIL, SVP CATEGORY MGMT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/20/2013 |
| 7422 | US FOODS INC<br>ATTN MARK MCNEIL, SVP CATEGORY MGMT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/20/2013 |
| 7423 | US FOODS INC<br>ATTN PURCHASING DEPT<br>9775 PATUXENT WOODS DR<br>COLUMBIA, MD 21046 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 03/27/2007 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7424 | US FOODS INC<br>ATTN PURCHASING DEPT<br>9775 PATUXENT WOODS DR<br>COLUMBIA, MD 21046 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 07/01/2012 |
| 7425 | US FOODS INC<br>ATTN REAL ESTATE DEPT<br>9399 W HIGGINS RD, STE 600<br>ROSEMONT, IL 60018 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/31/2017 |
| 7426 | US FOODS INC<br>ATTN REAL ESTATE DEPT<br>9399 W HIGGINS RD, STE 600<br>ROSEMONT, IL 60018 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 10/12/2017 |
| 7427 | US FOODS INC<br>ATTN REAL ESTATE DEPT<br>9399 W HIGGINS RD, STE 600<br>ROSEMONT, IL 60018 | Alta-Dena Certified Dairy, LLC | LEASE: BUILDING AND LAND DATED 11/02/2017 |
| 7433 | US FOODS INC<br>F/K/A US FOODSERVICE INC<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT |
| 7434 | US FOODS INC<br>F/K/A US FOODSERVICE INC<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT |
| 7437 | US FOODS INC<br>F/K/A US FOODSERVICE INC<br>ATTN KEITH DOUGHERTY, SVP ROSEMONT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 02/06/2014 |
| 7438 | US FOODS INC<br>F/K/A US FOODSERVICE INC<br>ATTN KEITH DOUGHERTY, SVP ROSEMONT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 02/06/2014 |
| 7439 | US FOODS INC<br>F/K/A US FOODSERVICE INC<br>ATTN KEITH DOUGHERTY, SVP ROSEMONT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/13/2014 |
| 7440 | US FOODS INC<br>F/K/A US FOODSERVICE INC<br>ATTN KEITH DOUGHERTY, SVP ROSEMONT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/21/2014 |
| 7441 | US FOODS INC<br>F/K/A US FOODSERVICE INC<br>ATTN KEITH DOUGHERTY, SVP ROSEMONT<br>6133 N RIVER RD, STE 300<br>ROSEMONT, IL 60018 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 10/30/2014 |
| 7442 | US FOODSERVICE INC<br>ATTN SCOTT HODGSON<br>6133 N RIVER RD<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 06/01/2012 |
| 7443 | US FOODSERVICE INC<br>ATTN SCOTT HODGSON<br>6133 N RIVER RD<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 03/31/2011 |
| 7444 | US FOODSERVICE INC<br>ATTN SCOTT HODGSON<br>6133 N RIVER RD<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT |
| 7445 | US FOODSERVICE INC<br>ATTN SCOTT HODGSON<br>6133 N RIVER RD<br>ROSEMONT, IL 60018 | Garelick Farms, LLC<br>Dean Foods North Central, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7446 | US FOODSERVICE INC<br>ATTN SCOTT HODGSON<br>6133 N RIVER RD<br>ROSEMONT, IL 60018 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | VENDOR AGREEMENT DATED 10/25/2007 |
| 7447 | US FOODSERVICE INC<br>ATTN SCOTT HODGSON<br>6133 N RIVER RD<br>ROSEMONT, IL 60018 | Garelick Farms, LLC<br>Dean Foods North Central, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 05/01/2008 |
| 7448 | US FOODSERVICE INC<br>ATTN SCOTT HODGSON<br>6133 N RIVER RD<br>ROSEMONT, IL 60018 | Garelick Farms, LLC<br>Dean Foods North Central, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 05/19/2008 |
| 7449 | US FOODSERVICE INC<br>ATTN SCOTT HODGSON<br>6133 N RIVER RD<br>ROSEMONT, IL 60018 | Berkeley Farms, LLC<br>Garelick Farms, LLC<br>Dean Foods North Central, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 08/28/2008 |
| 7450 | US FOODSERVICE INC<br>ATTN SCOTT HODGSON<br>6133 N RIVER RD<br>ROSEMONT, IL 60018 | Model Dairy, LLC<br>Berkeley Farms, LLC<br>Garelick Farms, LLC<br>Dean Foods North Central, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 08/28/2008 |
| 7451 | US FOODSERVICE INC<br>ATTN SCOTT HODGSON<br>6133 N RIVER RD<br>ROSEMONT, IL 60018 | Alta-Dena Certified Dairy, LLC<br>Model Dairy, LLC<br>Berkeley Farms, LLC<br>Garelick Farms, LLC<br>Dean Foods North Central, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | VENDOR AGREEMENT DATED 08/28/2008 |
| 7455 | US OIL CO INC<br>ATTN ENERGY SERVICES DIVISION<br>425 S WASHINGTON ST<br>COMBINED LOCKS, WI 54113 | Friendly'S Ice Cream Holdings Corp. | AGENCY AGREEMENT |
| 7459 | USA WASTE OF CALFORNIA INC<br>D/B/A WASTE MANAGEMENT OF SAN DIEGO<br>ATTN CHRIS LUISZER, MJR ACCT MGR<br>1001 W BRADLEY AVE<br>SAN DIEGO, CA 92020 | Alta-Dena Certified Dairy, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 04/24/2018 |
| 7462 | UTAH TRUCK LINES<br>7475 W ADAMS RD<br>MAGNA, UT 84044 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7463 | UTILITIES ANALYSES INC<br>450 OLD PEACHTREE RD<br>ATLANTA, GA 30024 | Dean Foods Company | SERVICE CONTRACT |
| 7464 | UTILITY COST MANAGEMENT LLC<br>ATTN CHRIS WIEHL<br>1100 W SHAW AVE, STE 126<br>FRESNO, CA 93711 | Dean Foods Company | SERVICE CONTRACT |
| 7466 | UTILITY REFUND AGENCY<br>ATTN GREG STEAGALL, DIRECTOR PROCUREMENT<br>1151 FREEPORT RD, STE 222<br>PITTSBURGH, PA 15238 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 11/16/2012 |
| 7467 | UTILITY REFUND AGENCY<br>ATTN GREG STEAGALL, DIRECTOR PROCUREMENT<br>2711 N HASKELL AVE, STE 3400<br>DALLAS, TX 75204 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 08/03/2012 |
| 7468 | UTILITY REFUND CORP<br>718 CONVENIRY TERRACE<br>ENGLEWOOD, FL 34224 | Dean Foods Company | SERVICE CONTRACT DATED 09/21/2009 |
| 7469 | UTILITY REFUND CORP<br>ATTN GREG STEAGALL, DIRECTOR PROCUREMENT<br>8321 TRICIA PRICE DR, #100<br>POWELL, OH 43065 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT DATED 12/10/2009 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 7477 | VACO DALLAS LLC<br>ATTN CONTRACTS MANAGER<br>5501 VIRGINA WAY, STE 120<br>BRENTWOOD, TN 37027 | Dean Foods Company | SERVICE CONTRACT DATED 10/07/2019 |
| 7478 | VALERIE MOTTER<br>899 GOODWIN ROAD<br>TITUSVILLE, PA 16354 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7479 | VALERIE MOTTER<br>899 GOODWIN ROAD<br>TITUSVILLE, PA 16354 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7484 | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | CUSTOMER AGREEMENT DATED 11/01/2018 |
| 7485 | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 11/01/2018 |
| 7488 | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 7489 | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 7490 | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 7491 | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 7492 | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 7493 | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 7494 | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 7495 | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) |
| 7496 | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/06/2015 |
| 7499 | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/01/2018 |
| 7500 | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 11/01/2018 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7508 | VALUE FEEDS LLC<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/06/2015 |
| 7510 | VALUE FEEDS<br>ATTN MARK QUINN, DVM<br>5376 FM 545<br>MELISSA, TX 75454 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND |
| 7511 | VALUEOPTIONS OF CALIFORNIA INC<br>C/O BEACON HEALTH OPTIONS INC<br>ATTN GENERAL COUNSEL<br>200 STATE ST, STE 302<br>BOSTON, MA 02109 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 11/15/2019 |
| 7512 | VALUEOPTIONS OF CALIFORNIA INC<br>C/O BEACON HEALTH OPTIONS INC<br>ATTN GENERAL COUNSEL<br>200 STATE ST, STE 302<br>BOSTON, MA 02109 | Dean Foods Company | EMPLOYEE BENEFIT PLANS DATED 09/20/2019 |
| 7513 | VAN ACRES FARM, LLC<br>2750 COUNTY HIGHWAY 31<br>CHERRY VALLEY, NY 13320 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7514 | VAN ACRES FARM, LLC<br>2750 COUNTY HIGHWAY 31<br>CHERRY VALLEY, NY 13320 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7517 | VANGARD SYSTEMS USA<br>913 RIDGEBROOK ROAD SUITE 104<br>SPARKS, MD 21152 | Southern Foods Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/02/2011 |
| 7518 | VANGUARD DAIRY PRODUCTS INC<br>ATTN GREG STEPHENS<br>1036 42 ST SOUTH<br>BIRMINGHAM, 35222 | Mayfield Dairy Farms, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 7519 | VANGUARD DAIRY PRODUCTS INC<br>ATTN GREG STEPHENS<br>1036 42 ST SOUTH<br>BIRMINGHAM, AL 35222 | Mayfield Dairy Farms, LLC<br>Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7520 | VANGUARD DAIRY PRODUCTS INC<br>ATTN GREG STEPHENS<br>1036 42 ST SOUTH<br>BIRMINGHAM, AL 35222 | Mayfield Dairy Farms, LLC<br>Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7521 | VANGUARD DAIRY PRODUCTS INC<br>ATTN GREG STEPHENS<br>1036 42 ST SOUTH<br>BIRMINGHAM, AL 35222 | Mayfield Dairy Farms, LLC<br>Dean Dairy Holdings, LLC | SERVICE CONTRACT |
| 7522 | VANGUARD ENVIRONMENTAL GROUP INC<br>ATTN JIMMY MULVANEY<br>700 27TH ST S<br>BIRMINGHAM, AL 35233 | Dean Dairy Holdings, LLC<br>Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7523 | VANGUARD ENVIRONMENTAL GROUP INC<br>ATTN JIMMY MULVANEY<br>700 27TH ST S<br>BIRMINGHAM, AL 35233 | Mayfield Dairy Farms, LLC<br>Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7524 | VANGUARD ENVIRONMENTAL GROUP INC<br>ATTN JIMMY MULVANEY<br>700 27TH ST S<br>BIRMINGHAM, AL 35233 | Mayfield Dairy Farms, LLC<br>Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7525 | VANGUARD ENVIRONMENTAL GROUP INC<br>ATTN JIMMY MULVANEY<br>700 27TH ST S<br>BIRMINGHAM, AL 35233 | Mayfield Dairy Farms, LLC<br>Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7526 | VANGUARD ENVIRONMENTAL GROUP INC<br>ATTN JIMMY MULVANEY<br>700 27TH ST S<br>BIRMINGHAM, AL 35233 | Mayfield Dairy Farms, LLC<br>Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7527 | VANGUARD ENVIRONMENTAL GROUP INC<br>ATTN JIMMY MULVANEY<br>700 27TH ST S<br>BIRMINGHAM, AL 35233 | Mayfield Dairy Farms, LLC<br>Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7528 | VANGUARD ENVIRONMENTAL GROUP INC<br>ATTN JIMMY MULVANEY<br>700 27TH ST S<br>BIRMINGHAM, AL 35233 | Mayfield Dairy Farms, LLC<br>Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7529 | VANGUARD ENVIRONMENTAL GROUP INC<br>ATTN JIMMY MULVANEY<br>700 27TH ST S<br>BIRMINGHAM, AL 35233 | Mayfield Dairy Farms, LLC<br>Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7530 | VANGUARD ENVIRONMENTAL GROUP INC<br>ATTN JIMMY MULVANEY<br>700 27TH ST S<br>BIRMINGHAM, AL 35233 | Mayfield Dairy Farms, LLC<br>Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 07/31/2017 |
| 7531 | VANGUARD ENVIRONMENTAL GROUP INC<br>ATTN JIMMY MULVANEY<br>700 27TH ST S<br>BIRMINGHAM, AL 35233 | Dean Dairy Holdings, LLC<br>Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7532 | VANGUARD ENVIRONMENTAL GROUP INC<br>ATTN JIMMY MULVANEY<br>700 27TH ST S<br>BIRMINGHAM, AL 35233 | Dean Dairy Holdings, LLC<br>Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7533 | VANGUARD ENVIRONMENTAL GROUP INC, THE<br>ATTN ED BECKER<br>700 27TH PL S<br>BIRMINGHAM, AL 35233 | Dean Dairy Holdings, LLC<br>Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7534 | VANGUARD ENVIRONMENTAL GROUP INC, THE<br>ATTN ED BECKER<br>700 27TH PL S<br>BIRMINGHAM, AL 35233 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7535 | VANGUARD ENVIRONMENTAL GROUP INC, THE<br>ATTN ED BECKER<br>700 27TH PL S<br>BIRMINGHAM, AL 35233 | Mayfield Dairy Farms, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7544 | VANGUARD ENVIRONMENTAL GROUP INC, THE<br>ATTN GREG STEPHENS<br>1036 42ND ST SOUTH<br>BIRMINGHAM, AL 35222 | Mayfield Dairy Farms, LLC<br>Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7546 | VANGUARD ENVIRONMENTAL GROUP INC, THE<br>C/O JIM WILSON<br>ATTN G GREGORY STEPHENS<br>1036 42ND ST S<br>BIRMINGHAM, AL 35222 | Dean Dairy Holdings, LLC | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7547 | VANHOOSER DAIRY<br>ATTN KEVIN VANHOOSER<br>3400 OSTELLA ROAD<br>CORNERSVILLE, TN 37047 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7548 | VANHOOSER DAIRY<br>ATTN KEVIN VANHOOSER<br>3400 OSTELLA ROAD<br>CORNERSVILLE, TN 37047 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7554 | VBA DAIRY<br>238 COUNTY ROAD 401<br>MADISONVILLE, TN 37354 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7555 | VBA DAIRY<br>238 COUNTY ROAD 401<br>MADISONVILLE, TN 37354 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7557 | VELOCITY THE GREATEST PHONE COMPANY EVER INC<br>7130 SPRING MEADOWS WEST<br>HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 08/09/2018 |
| 7558 | VELOCITY THE GREATEST PHONE COMPANY EVER INC<br>ATTN GENERAL COUNSEL<br>7130 SPRING MEADOWS WEST<br>HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 01/28/2019 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7559 | VELOCITY THE GREATEST PHONE COMPANY EVER INC<br>ATTN GENERAL COUNSEL<br>7130 SPRING MEADOWS WEST<br>HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 11/29/2018 |
| 7560 | VELOCITY THE GREATEST PHONE COMPANY EVER INC<br>ATTN GENERAL COUNSEL<br>7130 SPRING MEADOWS WEST<br>HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 03/13/2019 |
| 7561 | VELOCITY THE GREATEST PHONE COMPANY EVER INC<br>ATTN GENERAL COUNSEL<br>7130 SPRING MEADOWS WEST<br>HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 04/09/2019 |
| 7562 | VELOCITY THE GREATEST PHONE COMPANY EVER INC<br>ATTN GENERAL COUNSEL<br>7130 SPRING MEADOWS WEST<br>HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 05/17/2017 |
| 7563 | VELOCITY THE GREATEST PHONE COMPANY EVER INC<br>ATTN GENERAL COUNSEL<br>7130 SPRING MEADOWS WEST<br>HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 10/05/2015 |
| 7564 | VELOCITY<br>ATTN CHRIS OSMENT<br>7130 SPRING MEADOWS WEST DR<br>HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 05/14/2019 |
| 7565 | VELOCITY<br>ATTN JOE SMITH<br>7130 SPRING MEADOWS WEST DR<br>HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 04/17/2019 |
| 7566 | VELOCITY<br>ATTN JOE SMITH<br>7130 SPRING MEADOWS WEST DR<br>HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 05/13/2019 |
| 7567 | VELOCITY<br>ATTN MICHAEL POMMERANZ<br>7130 SPRING MEADOWS WEST DR<br>HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 05/13/2019 |
| 7568 | VELOCITY<br>ATTN MICHAEL POMMERANZ<br>7130 SPRING MEADOWS WEST DR<br>HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 08/06/2019 |
| 7569 | VELOCITY<br>ATTN MICHAEL POMMERANZ, PROJECT MGR<br>7130 SPRING MEADOWS WEST DR<br>HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 09/24/2019 |
| 7570 | VELOCITY<br>ATTN MICHAEL POMMERANZ, PROJECT MGR<br>7130 SPRING MEADOWS WEST DR<br>HOLLAND, OH 43528 | Dean Foods Company | SERVICE CONTRACT DATED 09/23/2019 |
| 7572 | VENTURA FOODS LLC<br>ATTN EVP, PRODUCTION<br>40 POINTE DR<br>BREA, CA 92821-3698 | Dean Intellectual Property Services II, Inc. | TRADEMARK OR IP AGREEMENT DATED 12/31/2007 |
| 7573 | VENTURA FOODS LLC<br>ATTN EVP, PRODUCTION<br>40 POINTE DR<br>BREA, CA 92821-3698 | Dean Intellectual Property Services II, Inc. | LICENSING AGREEMENT DATED 07/19/2013 |
| 7574 | VENTURA FOODS LLC<br>ATTN EVP, PRODUCTION<br>40 POINTE DR<br>BREA, CA 92821-3698 | Dean Intellectual Property Services II, Inc. | LICENSING AGREEMENT DATED 08/22/2005 |
| 7575 | VENTURA FOODS LLC<br>ATTN EVP, PRODUCTION<br>40 POINTE DR<br>BREA, CA 92821-3698 | Dean Intellectual Property Services II, Inc. | LICENSING AGREEMENT DATED 12/19/2007 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 7580 | VERITIV OPERATING COMPANY<br>F/K/A UNISOURCE WORLDWIDE INC<br>ATTN SENIOR VP OF PACKAGING<br>1000 ABERNATHY RD NE, BLD 400, STE 1700<br>ATLANTA, GA 30328 | Dean Foods Company | PURCHASE CONTRACT DATED 01/21/2019 |
| 7581 | VERITIV OPERATING COMPANY<br>F/K/A UNISOURCE WORLDWIDE INC<br>ATTN SENIOR VP OF PACKAGING<br>1000 ABERNATHY RD NE, BLD 400, STE 1700<br>ATLANTA, GA 30328 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 11/01/2018 |
| 7582 | VERNON EBY<br>9115 BUTLER ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7583 | VERNON EBY<br>9115 BUTLER ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7586 | VERSACOLD LOGISTICS SERVICES US LLC<br>ATTN WANDA WALKER<br>1619 ANTIOCH CHURCH RD<br>PIEDMONT, SC 29673 | Dean Foods Company | STORAGE AGREEMENT |
| 7592 | VETERINARY REAL ESTATE LTD<br>C/O STRIVE LLC<br>ATTN MR MATT LENHART<br>10060 SR 224 W<br>FINDLAY, OH 45840 | Reiter Dairy, LLC | LEASE: BUILDING AND LAND |
| 7593 | VIBE PRODUCTIONS LLC<br>ATTN PRODUCER<br>450 NORTH ROXBURY DR, 8 FL<br>BEVERLY HILLS, CA 90210 | Dean Foods Company | LICENSING AGREEMENT |
| 7598 | VILLAGE OF HUNTLEY<br>10987 MAIN STREET<br>HUNTLEY, IL 60142 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT |
| 7599 | VILLAGE OF HUNTLEY<br>10987 MAIN STREET<br>HUNTLEY, IL 60142 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/08/2013 |
| 7600 | VILLAGE OF HUNTLEY<br>10987 MAIN STREET<br>HUNTLEY, IL 60142 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/08/2013 |
| 7601 | VILLAGE OF HUNTLEY<br>10987 MAIN STREET<br>HUNTLEY, IL 60142 | Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 08/08/2013 |
| 7602 | VILLAGE OF HUNTLEY<br>10987 MAIN STREET<br>HUNTLEY, IL 60142 | Dean Foods Company | SERVICE CONTRACT |
| 7604 | VIRGIL GOOD<br>155 BINDER ROAD<br>STEVENS, PA 17578 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7605 | VIRGIL GOOD<br>155 BINDER ROAD<br>STEVENS, PA 17578 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7606 | VIRGINIA DARE EXTRACT COMPANY INC<br>ATTN RICK BROWNELL<br>882 3RD AVE, FL 7<br>BROOKLYN, NY 11232 | Friendly's Manufacturing and Retail,<br>LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PURCHASE CONTRACT DATED 04/11/2019 |
| 7608 | VIRTA MEDICAL PC<br>501 FOLSOM ST<br>SAN FRANCISCO, CA 94105-3174 | Dean Foods Company | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED<br>12/12/2019 |
| 7609 | VIVIAN FARMS<br>325 MCVITTY ROAD<br>REYNOLDSVILLE, PA 15851 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7610 | VIVIAN FARMS<br>325 MCVITTY ROAD<br>REYNOLDSVILLE, PA 15851 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7612 | VIVOLAC CULTURES CORP<br>ATTN WESLEY D SING, PHD, PRES<br>6108 W STONER DR<br>GREENFIELD, IN 46140 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 07/01/2019 |
| 7613 | VIVOLAC CULTURES CORPORATION<br>3862 E WASHINGTON ST<br>INDIANAPOLIS, IN 46201 | Suiza Dairy Group, LLC | LEASE: EQUIPMENT DATED 10/17/2018 |
| 7617 | VIZIENT SUPPLY LLC<br>F/K/A NOVATION LLC<br>ATTN GENERAL COUNSEL<br>125 E JOHN CARPENTER FRWY<br>IRVING, TX 75062-2324 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 09/30/2019 |
| 7621 | VIZIENT SUPPLY LLC<br>F/K/A NOVATION LLC<br>ATTN GENERAL COUNSEL<br>125 E JOHN CARPENTER FRWY<br>IRVING, TX 75062-2324 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | CUSTOMER AGREEMENT DATED 09/30/2019 |
| 7622 | VNU INC<br>C/O VNU MARKETING INFORMATION<br>ATTN LEGAL DEPT<br>150 N MARTINGALE RD<br>SCHAUMBURG, IL 60173 | Dean Foods Company | LICENSING AGREEMENT DATED 05/17/2005 |
| 7623 | VNU INC<br>C/O VNU MARKETING INFORMATION<br>ATTN LEGAL DEPT<br>150 N MARTINGALE RD<br>SCHAUMBURG, IL 60173 | Dean Foods Company | LICENSING AGREEMENT DATED 05/17/2005 |
| 7626 | W&B SERVICE CO<br>ATTN RILEY EDMONDSON, SALES<br>501 US HWY 80 E<br>SUNNYVALE, TX 75182 | Dean Transportation, Inc. | PURCHASE CONTRACT DATED 06/26/2019 |
| 7627 | WABASH TRUCKING LLC<br>PO BOX 238<br>WABASH, IN 46992 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7643 | WALGREEN CO<br>ATTN COMMERCIAL TRANSACTIONS LAW DEPT<br>104 WILMOT RD, MS 1425<br>DEERFIELD, IL 60015 | Suiza Dairy Group, LLC | NON-DISCLOSURE AGREEMENT |
| 7644 | WALGREEN CO<br>ATTN JASON ELLIOTT, DIVISIONAL VP<br>200 WILMONT RD<br>DEERFIELD, IL 60015 | Dean Foods Company | PARTNERSHIP AGREEMENT DATED 02/17/2015 |
| 7645 | WALGREEN CO<br>ATTN JASON ELLIOTT, DIVISIONAL VP<br>200 WILMONT RD<br>DEERFIELD, IL 60015 | Suiza Dairy Group, LLC | PARTNERSHIP AGREEMENT |
| 7647 | WALKING DISTANCE PRODUCTIONS LLC<br>RESEARCHING ADDRESS | Dean Foods Company | LICENSING AGREEMENT |
| 7660 | WALMART STORES EAST INC<br>ATTN GENERAL MERCHANDISE MGR<br>702 SW 8TH ST<br>BENTONVILLE, AR 72716 | Dean Foods Company | VENDOR AGREEMENT |
| 7663 | WAL-MART STORES EAST LP<br>ATTN GENERAL MERCHANDISE MGR<br>702 SW 8TH ST<br>BENTONVILLE, AR 72716 | Dean Foods Company | VENDOR AGREEMENT |
| 7665 | WAL-MART STORES INC<br>ATTN GENERAL MERCHANDISE MGR<br>702 SW 8TH ST<br>BENTONVILLE, AR 72716 | Dean Foods Company | VENDOR AGREEMENT |
| 7666 | WAL-MART STORES INC<br>ATTN GENERAL MERCHANDISE MGR<br>702 SW 8TH ST<br>BENTONVILLE, AR 72716 | Dean Foods Company | VENDOR AGREEMENT DATED 12/22/2015 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 7667 | WAL-MART STORES INC<br>ATTN GENERAL MERCHANDISE MGR<br>702 SW 8TH ST<br>BENTONVILLE, AR 72716 | Dean Foods Company | VENDOR AGREEMENT DATED 06/10/2016 |
| 7668 | WAL-MART STORES INC<br>ATTN GENERAL MERCHANDISE MGR<br>702 SW 8TH ST<br>BENTONVILLE, AR 72716 | Dean Foods Company | VENDOR AGREEMENT DATED 08/13/2013 |
| 7670 | WAL-MART STORES TEXAS LP<br>ATTN GENERAL MERCHANDISE MGR<br>702 SW 8TH ST<br>BENTONVILLE, AR 72716 | Dean Foods Company | VENDOR AGREEMENT |
| 7671 | WALTERS GARDENS INC<br>ATTN TROY SHUMAKER<br>1992 96TH AVE<br>ZEELAND, MI 49484 | Dean Foods Company | SERVICE CONTRACT DATED 08/14/2008 |
| 7672 | WANNER PRIDE + JOY FARMS LLC<br>5850 WANNER RD<br>NARVON, PA 17555 | Tuscan/Lehigh Dairies, Inc. | SERVICE CONTRACT |
| 7673 | WANNER PRIDE + JOY FARMS LLC<br>5850 WANNER RD<br>NARVON, PA 17555 | Tuscan/Lehigh Dairies, Inc. | SERVICE CONTRACT |
| 7674 | WANNER PRIDE + JOY FARMS LLC<br>5850 WANNER RD<br>NARVON, PA 17555 | Tuscan/Lehigh Dairies, Inc. | SERVICE CONTRACT |
| 7677 | WARREN CHEEK<br>10100 LOUISVILLE ROAD<br>COXS CREEK, KY 40013 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7678 | WARREN CHEEK<br>10100 LOUISVILLE ROAD<br>COXS CREEK, KY 40013 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7679 | WARREN PETRE<br>46621 STATE ROUTE 558<br>NEW WATERFORD, OH 44445 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7680 | WARREN PETRE<br>46621 STATE ROUTE 558<br>NEW WATERFORD, OH 44445 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7682 | WASHER PRODUCTIONS INC<br>2700 COLORADO AVE<br>SANTA MONICA, CA 90404-3553 | Dean Foods Company | LICENSING AGREEMENT DATED 07/12/2016 |
| 7683 | WASHOE COUNTY SCHOOL DISTRICT<br>ATTN ANDREA J SULLIVAN, DIR OF PROCUREMENT &<br>CONTRACTS<br>PURCHASING DEPT<br>14101 OLD VIRGINIA RD, RM 10<br>RENO, NV 89521 | Model Dairy, LLC<br>Dean Foods Company | PURCHASE CONTRACT DATED 05/09/2016 |
| 7688 | WASTE INDUSTRIES LLC<br>3301 BENSON DR, STE 601<br>RALEIGH, NC 27609 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 08/17/2015 |
| 7690 | WASTE INDUSTRIES USA INC<br>ATTN CASSANDRA WHITTINGTON, BROKER CSR<br>3301 BENSON DR, STE 601<br>RALEIGH, NC 27609 | Suiza Dairy Group, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 10/18/2018 |
| 7696 | WASTE MANAGEMENT OF CAROLINAS INC<br>ATTN ALZEDRICK WINTERS, OUTSIDE SALES REP<br>2712 LOWELL RD<br>GASTONIA, NC 28054 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/28/2019 |
| 7699 | WASTE MANAGEMENT OF NEW YORK LLC<br>ATTN CHRIS GEGLER, MGR<br>4521 STEELWAY BLVD N<br>LIVERPOOL, NY 13090 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 05/23/2018 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7700 | WASTE MANAGEMENT OF NEW YORK LLC<br>ATTN CHRIS GEGLER, MGR<br>4521 STEELWAY BLVD N<br>LIVERPOOL, NY 13090 | Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 08/28/2018 |
| 7701 | WASTE MANAGEMENT OF SOUTH CAROLINA INC<br>ATTN TORRIS PURNELL, ACCT MGR<br>PO BOX 2475<br>TUPILO, MS 38803 | Suiza Dairy Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 06/25/2018 |
| 7702 | WASTE MANAGEMENT OF UTAH INC<br>ATTN UTAH SALES<br>8652 S 4000 W<br>WEST JORDAN, UT 84088 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/07/2019 |
| 7709 | WATERMARK DIGITAL LLC<br>ATTN DEREK STEPHENS, CEO<br>2207 COMMERCE STREET<br>DALLAS, TX 75201 | Dean Foods Company | SERVICE CONTRACT DATED 10/15/2018 |
| 7710 | WATSON DAIRY FARM INC<br>15910 WASHINGTON PIKE<br>SWEETWATER, TN 37874 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7711 | WATSON DAIRY FARM INC<br>15910 WASHINGTON PIKE<br>SWEETWATER, TN 37874 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7712 | WAYNE & RETA SHAFFER<br>1883 BAR HILL ROAD<br>BROOKVILLE, PA 15825 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7713 | WAYNE & RETA SHAFFER<br>1883 BAR HILL ROAD<br>BROOKVILLE, PA 15825 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7714 | WAYNE BURKHOLDER<br>10875 PILOT ROCK ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7715 | WAYNE BURKHOLDER<br>10875 PILOT ROCK ROAD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7716 | WAYNE SHIREY<br>1953 BROWNS MILL ROAD<br>LASCASSAS, TN 37085 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7717 | WAYNE SHIREY<br>1953 BROWNS MILL ROAD<br>LASCASSAS, TN 37085 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7718 | WEBMETHODS INC<br>ATTN DANIEL M LASCELL, VP LEGAL SERV<br>3930 PENDER DR<br>FAIRFAX, VA 22030 | Dean Foods Company | SERVICE CONTRACT DATED 06/04/2003 |
| 7719 | WEBMETHODS INC<br>ATTN DANIEL M LASCELL, VP LEGAL SERV<br>3930 PENDER DR<br>FAIRFAX, VA 22030 | Dean Foods Company | LICENSING AGREEMENT DATED 12/30/2003 |
| 7720 | WEBMETHODS INC<br>ATTN LEGAL SERVICES<br>3877 FAIRFAX RIDGE RD<br>SOUTH TOWER<br>FAIRFAX, VA 22030 | Dean Foods Company | LICENSING AGREEMENT DATED 03/20/2007 |
| 7721 | WEBMETHODS INC<br>ATTN VP LEGAL SERVICES<br>3877 FAIRFAX RIDGE RD<br>SOUTH TOWER<br>FAIRFAX, VA 22030 | Dean Foods Company | LICENSING AGREEMENT DATED 09/29/2005 |
| 7722 | WEBSTER CAPITAL FINANCE IN<br>3 FARM GLEN BLVD<br>FARMINGTON, CT 06032 | Dean Transportation, Inc.<br>Dean Foods Company | LEASE: AUTO DATED 07/14/2014 |
| 7723 | WEEKS, CHUCK<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 01/06/2018 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7724 | WEEKS, CHUCK<br>RESEARCHING ADDRESS | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND |
| 7728 | WEL COMPANIES INC<br>ATTN RICK SCHLAPMAN, VP BUSINESS DEVELOPMENT<br>1625 S BROADWAY<br>DE PERE, WI 54115 | Dean Foods Of Wisconsin, LLC | STORAGE AGREEMENT DATED 06/01/2017 |
| 7729 | WEL COMPANIES INC<br>ATTN RICK SCHLAPMAN, VP BUSINESS DEVELOPMENT<br>1625 S BROADWAY<br>DE PERE, WI 54115 | Dean Foods Company | LOGISTICS CONTRACT DATED 09/12/2018 |
| 7730 | WEL COMPANIES INC<br>ATTN RICK SCHLAPMAN, VP BUSINESS DEVELOPMENT<br>1625 S BROADWAY<br>DE PERE, WI 54115 | Dean Foods Of Wisconsin, LLC | SERVICE CONTRACT |
| 7738 | WELLS DAIRY INC<br>ATTN MIKE HALLER<br>1 BLUE BUNNY DR<br>LEMARS, IA 51031 | Dean Foods North Central, LLC | VENDOR AGREEMENT DATED 01/23/2008 |
| 7748 | WELLS FARGO EQUIPMENT FINANCE INC<br>733 MARQUETTE AVE, STE 700<br>MINNEAPOLIS, MN 55402 | Dean Transportation, Inc. | LEASE: AUTO DATED 12/31/2008 |
| 7749 | WELLS FARGO EQUIPMENT FINANCE INC<br>733 MARQUETTE AVE, STE 700<br>MINNEAPOLIS, MN 55402 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC<br>Dean Transportation, Inc. | GUARANTEES DATED 06/30/2005 |
| 7750 | WELLS FARGO EQUIPMENT FINANCE INC<br>733 MARQUETTE AVE, STE 700<br>MINNEAPOLIS, MN 55402 | Dean Transportation, Inc. | LEASE: AUTO |
| 7751 | WELLS FARGO EQUIPMENT FINANCE INC<br>733 MARQUETTE AVE, STE 700<br>MINNEAPOLIS, MN 55402 | Dean Transportation, Inc. | LEASE: AUTO DATED 05/08/2006 |
| 7752 | WELLS FARGO EQUIPMENT FINANCE INC<br>733 MARQUETTE AVE, STE 700<br>MINNEAPOLIS, MN 55402 | Dean Transportation, Inc. | LEASE: AUTO DATED 06/30/2005 |
| 7753 | WELLS FARGO VENDOR FINANCIAL SERVICES LLC<br>ATTN DONNA DOYCHAK<br>300 E JOHN CARPENTER FWY<br>IRVING, TX 75062-2712 | Garelick Farms, LLC | LEASE: EQUIPMENT DATED 01/11/2017 |
| 7754 | WELLS FARGO VENDOR FINANCIAL SERVICES LLC<br>PO BOX 650016<br>DALLAS, TX 75265 | Dean Foods Company | LEASE: EQUIPMENT DATED 11/02/2017 |
| 7755 | WELLS FARGO VENDOR FINANCIAL SERVICES LLC<br>PO BOX 650016<br>DALLAS, TX 75265 | Dean Foods Company | LEASE: EQUIPMENT DATED 12/06/2017 |
| 7757 | WELLSET REPRO LIMITED T/AS FLIPSIDE<br>ATTN MARK TOMLIN, STUDIO MGR<br>EAST LODGE HOUSE<br>116 HIGH ST<br>CRANLEIGH, GU6 8AJ | Dean Foods Company | INDEPENDENT CONTRACTORS DATED 01/24/2019 |
| 7758 | WENDYS INTERNATIONAL INC<br>ATTN DENNIS HECKER, SVP QA<br>ONE DAVE THOMAS BLVD<br>DUBLIN, OH 43017 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SERVICE CONTRACT DATED 12/14/2012 |
| 7759 | WENNING DAIRY LLC<br>3555 SIEGRIST JUTTE RD<br>COLDWATER, OH 45828 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7760 | WENNING DAIRY LLC<br>3555 SIEGRIST JUTTE RD<br>COLDWATER, OH 45828 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 7761 | WERHANE ENTERPRISES LTD<br>509 E MAIN ST<br>PO BOX 475<br>LENA, IL 61048 | Dean Foods Company | THIRD PARTY CARRIER AGREEMENT |
| 7769 | WESLEY R. BURKHOLDER<br>91 RIDGE ROAD<br>NEW BETHLEHEM, PA 16242 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7770 | WESLEY R. BURKHOLDER<br>91 RIDGE ROAD<br>NEW BETHLEHEM, PA 16242 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7771 | WEST BRANCH HOLSTEINS<br>145 MINNER ROAD<br>WEST MIDDLESEX, PA 16159 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7772 | WEST BRANCH HOLSTEINS<br>145 MINNER ROAD<br>WEST MIDDLESEX, PA 16159 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7773 | WEST DIRECT EQUIPMENT SAVERS LLC<br>ATTN PATRICK MONTAGUO<br>1380 ZUNI ST<br>DENVER, CO 80202 | Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 01/16/2019 |
| 7774 | WEST IP COMMUNICATIONS INC<br>ATTN ADAM DIMMICK, REGIONAL SALES MANAGER<br>401 S FOURTH ST, STE 200<br>LOUISVILLE, KY 40202 | Dean Foods Company | IT CONTRACT DATED 11/03/2017 |
| 7775 | WEST IP COMMUNICATIONS<br>ATTN ADAM DIMMICK, REGIONAL SALES MANAGER<br>401 S FOURTH ST, STE 200<br>LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT |
| 7776 | WEST IP COMMUNICATIONS<br>ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP<br>401 S FOURTH ST, STE 200<br>LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT DATED 09/09/2019 |
| 7777 | WEST IP COMMUNICATIONS<br>ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP<br>401 S FOURTH ST, STE 200<br>LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT DATED 11/03/2017 |
| 7778 | WEST IP COMMUNICATIONS<br>ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP<br>401 S FOURTH ST, STE 200<br>LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT DATED 11/03/2017 |
| 7779 | WEST IP COMMUNICATIONS<br>ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP<br>401 S FOURTH ST, STE 200<br>LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT DATED 08/29/2018 |
| 7780 | WEST IP COMMUNICATIONS<br>ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP<br>401 S FOURTH ST, STE 200<br>LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT DATED 02/21/2019 |
| 7781 | WEST IP COMMUNICATIONS<br>ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP<br>401 S FOURTH ST, STE 200<br>LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT DATED 02/26/2019 |
| 7782 | WEST IP COMMUNICATIONS<br>ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP<br>401 S FOURTH ST, STE 200<br>LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT DATED 08/23/2018 |
| 7783 | WEST IP COMMUNICATIONS<br>ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP<br>401 S FOURTH ST, STE 200<br>LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT DATED 11/11/2018 |
| 7784 | WEST IP COMMUNICATIONS<br>ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP<br>401 S FOURTH ST, STE 200<br>LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT DATED 04/29/2019 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7785 | WEST IP COMMUNICATIONS<br>ATTN DAVID TROUTMAN, DIRECTOR BUSINESS OP<br>401 S FOURTH ST, STE 200<br>LOUISVILLE, KY 40202 | Dean Foods Company | SERVICE CONTRACT |
| 7786 | WEST MICHIGAN JANITORIAL CO<br>5160 W RIVER DR<br>COMSTOCK PARK, MI 49321 | Dean Foods Company | SERVICE CONTRACT DATED 03/01/2019 |
| 7787 | WEST MICHIGAN JANITORIAL<br>5160 W RIVER DR<br>COMSTOCK PARK, MI 49321 | Country Fresh, LLC | SERVICE CONTRACT DATED 07/15/2019 |
| 7788 | WEST MICHIGAN JANITORIAL<br>5160 W RIVER DR<br>COMSTOCK PARK, MI 49321 | Country Fresh, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 07/15/2019 |
| 7789 | WEST OAHU AGGREGATE CO INC<br>ATTN SHANNA KEALOHA, ADMIN ASSIST<br>855 UMI ST<br>HONOLULU, HI 96819 | Southern Foods Group, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 09/05/2017 |
| 7790 | WEST PUBLISHING CORP<br>D/B/A SERENGETI LAW<br>ATTN BOBBY SANDS, DIR OF PROFESSIONAL SERVICES<br>155 108TH AVE NE, STE 650<br>BELLEVUE, WA 98004 | Dean Foods Company | SERVICE CONTRACT DATED 10/06/2017 |
| 7791 | WEST UNIFIED COMMUNICATIONS SERVICES INC<br>O/B/O WESTUC<br>PO BOX 281866<br>ATLANTA, GA 30384 | Dean Foods Company | SERVICE CONTRACT DATED 12/20/2017 |
| 7792 | WESTBURY 3 LLC<br>ATTN MITZI REAMER, MEMBER<br>100 WEST OXMOOR<br>HOMEWOOD, AL 35209 | Dean Dairy Holdings, LLC | LEASE: BUILDING AND LAND DATED 10/30/2018 |
| 7798 | WESTPORT MANAGEMENT LLC<br>ATTN GERYL T VITAGLIANO, MANAGING AGENT<br>33 S PLANK RD<br>NEWBURGH, NY 12550 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 10/01/2018 |
| 7799 | WESTPORT MANAGEMENT LLC<br>ATTN GERYL T VITAGLIANO, MANAGING AGENT<br>33 S PLANK RD<br>NEWBURGH, NY 12550 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 10/01/2018 |
| 7801 | WESTPORT MANAGEMENT LLC<br>ATTN GERYL T VITAGLIANO, MANAGING AGENT<br>33 S PLANK RD<br>NEWBURGH, NY 12550 | Garelick Farms, LLC | LEASE: BUILDING AND LAND DATED 10/01/2018 |
| 7802 | WESTRIDGE DAIRY LLC<br>2114 AMES ROAD<br>RED BUD, IL 62278 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7803 | WESTRIDGE DAIRY LLC<br>2114 AMES ROAD<br>RED BUD, IL 62278 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7804 | WESTROCK CP LLC<br>F/K/A ROCKTENN CP LLC<br>ATTN GENERAL COUNSEL<br>1000 ABERNATHY RD<br>ATLANTA, GA 30328 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 11/01/2017 |
| 7805 | WFM PRIVATE LABEL LP<br>ATTN DIR OF PRIVATE LABEL<br>550 BOWIE ST<br>AUSTIN, TX 78703 | Alta-Dena Certified Dairy, LLC | CUSTOMER AGREEMENT DATED 10/01/2007 |
| 7807 | WHISPERING PINES HOLSTEINS<br>8425 GUTHRIE ROAD<br>GUTHRIE, KY 42234 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7808 | WHISPERING PINES HOLSTEINS<br>8425 GUTHRIE ROAD<br>GUTHRIE, KY 42234 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7809 | WHITE OAK DAIRY<br>1700 NORTHEAST SHADY OAKS ROAD<br>MAYO, FL 32066 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 7810 | WHITE OAK DAIRY<br>1700 NORTHEAST SHADY OAKS ROAD<br>MAYO, FL 32066 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7811 | WHITE OAK FARMS LLC<br>340 CLEVELAND FARM ROAD<br>SWEETWATER, TN 37874 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7812 | WHITE OAK FARMS LLC<br>340 CLEVELAND FARM ROAD<br>SWEETWATER, TN 37874 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7813 | WHITE, CAROL<br>ATTN JEFF & CAROL WHITE<br>95 S 100 W<br>LOGAN, UT 84321 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 12/01/2003 |
| 7816 | WHITE, JEFF<br>ATTN JEFF & CAROL WHITE<br>95 S 100 W<br>LOGAN, UT 84321 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 12/01/2003 |
| 7821 | WIDEN ENTERPRISES INC<br>ATTN MICHAEL J KIESLER, CFO<br>6911 MANGROVE LN<br>MADISON, WI 53713 | Dean Foods Company | SERVICE CONTRACT DATED 06/01/2018 |
| 7822 | WIDEN ENTERPRISES INC<br>ATTN MICHAEL J KLESLER, CFO<br>6911 MANGROVE LN<br>MADISON, WI 53713 | Dean Foods Company | SERVICE CONTRACT DATED 06/01/2018 |
| 7823 | WIESE, ROBERT AND BRENDA<br>84650 N HWY 81<br>NORFOLK, NE 68701 | Dean Foods Company | LEASE: BUILDING AND LAND |
| 7824 | WILBROS LLC<br>ATTN C MAX ZYGMONT, COUNSEL<br>C/O KAZMEREK MOWREY CLOUD LASETER LLP<br>1100 PEACHTREE ST NE<br>ATLANTA, GA 30309 | Dean Foods Company | ENVIRONMENTAL CLEAN-UP AGREEMENT DATED 01/24/2014 |
| 7826 | WILD WEST EXPRESS<br>PO DRAWER 900<br>FAIRACRES, NM 88033 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7830 | WILLIAM DENNIS JOHNSON JR<br>1312 CONCORD ROAD<br>RUSSELLVILLE, KY 42276 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7831 | WILLIAM DENNIS JOHNSON JR<br>1312 CONCORD ROAD<br>RUSSELLVILLE, KY 42276 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7832 | WILLIAM FORD TRUCKING<br>106 CHAMBERLAIN DR<br>MARIETTA, OH 45750 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7833 | WILLIAM HANSEN<br>7311 FRANKLIN PRICE<br>MEADVILLE, PA 16335 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7834 | WILLIAM HANSEN<br>7311 FRANKLIN PRICE<br>MEADVILLE, PA 16335 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7835 | WILLIAM LUTZ<br>3145 WHITESIDE ROAD<br>COXS CREEK, KY 40013 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7836 | WILLIAM LUTZ<br>3145 WHITESIDE ROAD<br>COXS CREEK, KY 40013 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7837 | WILLIAMS FARM<br>2701 HOLMES ROAD<br>CAZENOVIA, NY 13035 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7838 | WILLIAMS FARM<br>2701 HOLMES ROAD<br>CAZENOVIA, NY 13035 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7840 | WILLIAMS SCOTSMAN INC<br>10604 1/2 WALLISVILLE RD<br>HOUSTON, TX 77013-4123 | Southern Foods Group, LLC | LEASE: EQUIPMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 7841 | WILLIAMS SCOTSMAN INC<br>10604 1/2 WALLISVILLE RD<br>HOUSTON, TX 77013-4123 | Southern Foods Group, LLC | LEASE: EQUIPMENT |
| 7842 | WILLIAMS SCOTSMAN INC<br>ATTN BRADLEY CLARKE, ACCOUNT EXECUTIVE<br>16847 IH 35 N #2<br>SELMA, TX 78154-1267 | Southern Foods Group, LLC | LEASE: EQUIPMENT |
| 7843 | WILLIAMS SCOTSMAN INC<br>ATTN BRADLEY CLARKE, ACCOUNT EXECUTIVE<br>16847 IH 35 N #2<br>SELMA, TX 78154-1267 | Southern Foods Group, LLC | LEASE: EQUIPMENT |
| 7844 | WILLIAMS SCOTSMAN INC<br>ATTN BRADLEY CLARKE, ACCOUNT EXECUTIVE<br>16847 IH 35 N #2<br>SELMA, TX 78154-1267 | Southern Foods Group, LLC | LEASE: EQUIPMENT |
| 7845 | WILLIAMS SCOTSMAN INC<br>ATTN BRADLEY CLARKE, ACCOUNT EXECUTIVE<br>16847 IH 35 N #2<br>SELMA, TX 78154-1267 | Southern Foods Group, LLC | LEASE: EQUIPMENT |
| 7846 | WILLIAMS SCOTSMAN INC<br>ATTN LISANDRA BOURG<br>3777 W AIRLINE HWY<br>RESERVE, LA 70084-5717 | Southern Foods Group, LLC | LEASE: EQUIPMENT |
| 7847 | WILLIAMS SCOTSMAN INC<br>ATTN LISANDRA BOURG<br>3777 W AIRLINE HWY<br>RESERVE, LA 70084-5717 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 09/30/2016 |
| 7848 | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 09/17/2012 |
| 7849 | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 09/17/2012 |
| 7850 | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT |
| 7851 | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 04/13/2017 |
| 7852 | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 04/13/2017 |
| 7854 | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 10/26/2011 |
| 7855 | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 02/21/2018 |
| 7856 | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 02/21/2018 |
| 7857 | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 04/13/2017 |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7858 | WILLIAMS SCOTSMAN INC<br>ATTN PHILLIP IRWIN<br>10855 JOHN RALSTON RD<br>HOUSTON, TX 77044-5526 | Dean Holding Company | LEASE: EQUIPMENT DATED 07/24/2018 |
| 7859 | WILLIAMS SCOTSMAN INC<br>ATTN WAYNE SEARS<br>14207 W HARDY RD<br>HOUSTON, TX 77060-4615 | Southern Foods Group, LLC | LEASE: EQUIPMENT DATED 10/21/2018 |
| 7860 | WILLIAMS SCOTSMAN INC<br>ATTN WAYNE SEARS<br>14207 W HARDY RD<br>HOUSTON, TX 77060-4615 | Southern Foods Group, LLC | LEASE: EQUIPMENT |
| 7861 | WILLIAMS SCOTSMAN INC<br>ATTN WAYNE SEARS<br>14207 W HARDY RD<br>HOUSTON, TX 77060-4615 | Southern Foods Group, LLC | LEASE: EQUIPMENT |
| 7867 | WILLIS S BURKHOLDER<br>9120 BUTLER RD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7868 | WILLIS S BURKHOLDER<br>9120 BUTLER RD<br>HOPKINSVILLE, KY 42240 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7870 | WILLOWBROOK FARM<br>198 GILKEY ROAD<br>WEST MIDDLESEX, PA 16159 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7871 | WILLOWBROOK FARM<br>198 GILKEY ROAD<br>WEST MIDDLESEX, PA 16159 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7872 | WILLS, BRYAN<br>ATTN BRYAN WILLS<br>12420 CEDARVILLE RD<br>BRANDYWINE, MD 20613 | Shenandoah'S Pride, LLC | SERVICE CONTRACT |
| 7873 | WILLS, BRYAN<br>ATTN BRYAN WILLS<br>12420 CEDARVILLE RD<br>BRANDYWINE, MD 20613 | Shenandoah'S Pride, LLC | SERVICE CONTRACT |
| 7874 | WILLS, BRYAN<br>ATTN BRYAN WILLS<br>12420 CEDARVILLE RD<br>BRANDYWINE, MD 20613 | Shenandoah'S Pride, LLC | SERVICE CONTRACT |
| 7875 | WILLS, BRYAN<br>ATTN BRYAN WILLS<br>12420 CEDARVILLE RD<br>BRANDYWINE, MD 20613 | Shenandoah'S Pride, LLC | SERVICE CONTRACT DATED 03/12/2013 |
| 7876 | WILLS, BRYAN<br>ATTN BRYAN WILLS<br>12420 CEDARVILLE RD<br>BRANDYWINE, MD 20613 | Shenandoah'S Pride, LLC | PROFESSIONAL SERVICE CONTRACT (& TEMPS) DATED 03/12/2013 |
| 7877 | WILLWAY DAIRY<br>5290 HOLT ROAD<br>SWEETWATER, TN 37874 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7878 | WILLWAY DAIRY<br>5290 HOLT ROAD<br>SWEETWATER, TN 37874 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7879 | WILMER AMSTUTZ<br>341 9TH LANE NORTHEAST<br>FAIRFIELD, MT 59436 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7880 | WILMER AMSTUTZ<br>341 9TH LANE NORTHEAST<br>FAIRFIELD, MT 59436 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7914 | WINNESOTA REGIONAL TRANSPORTATION LLC<br>ATTN NICHOLAS OLSEN, PRESIDENT<br>10100 CROSSTOWN CIRCLE<br>EDEN PRAIRIE, MN 55344 | Dean Foods North Central, LLC | FREIGHT SERVICES AGREEMENT DATED 08/13/2018 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 7916 | WINSTEAD PC<br>ATTN JOSHUA L LEBAR<br>1100 JPMORGAN CHASE TOWER<br>600 TRAVIS ST<br>HOUSTON, TX 77002 | Suiza Dairy Group, LLC | LEASE: BUILDING AND LAND |
| 7917 | WIPRO LLC<br>ATTN GENERAL COUNSEL, AMERICAS<br>2 TOWER CTR BLVD, STE 2200<br>EAST BRUNSWICK, NJ 08816 | Dean Foods Company | SERVICE CONTRACT DATED 09/14/2018 |
| 7918 | WIPRO LLC<br>ATTN SRINIVASAN RAJAMANI, VP CONSUMER GOODS<br>2 TOWER CTR BLVD, STE 2200<br>EAST BRUNSWICK, NJ 08816 | Dean Foods Company | SERVICE CONTRACT DATED 09/04/2018 |
| 7919 | WIPRO LLC<br>ATTN SRINIVASAN RAJAMANI, VP CONSUMER GOODS<br>2 TOWER CTR BLVD, STE 2200<br>EAST BRUNSWICK, NJ 08816 | Dean Foods Company | SERVICE CONTRACT DATED 09/18/2018 |
| 7920 | WIRELESS ALLOCATION<br>RESEARCHING ADDRESS | Dean Foods Company | IT - WIRELESS & CELLULAR DEVICES AGREEMENT |
| 7921 | WISCONSIN PUBLIC SERVICES CORPORATION<br>ATTN JACKI PENINGTON<br>PO BOX 19001<br>GREEN BAY, WI 54307-9001 | Friendly'S Ice Cream Holdings Corp. | AGENCY AGREEMENT |
| 7922 | WISENER DAIRY LLC 2<br>5730 VALLEY ROAD<br>SPRINGFIELD, TN 37172 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7923 | WISENER DAIRY LLC 2<br>5730 VALLEY ROAD<br>SPRINGFIELD, TN 37172 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7925 | WITTE BROS EXCHANGE INC<br>ATTN TIM MUELLER, DIR OF BUSINESS DEV<br>575 WITTE INDUSTRIAL CT<br>TROY, MO 63379 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 03/01/2017 |
| 7926 | WM P MCGOVERN INC<br>ATTN BRUCE CRITCHLOW, DIR OF OPS<br>1144 W BALTIMORE PIKE<br>KENNETT SQUARE, PA 19348 | Tuscan/Lehigh Dairies, Inc. | SERVICE CONTRACT |
| 7928 | WM WALDVOGEL TRUCKING INC<br>ATTN WILLIAM WALDVOGEL, OWNER<br>1055 GLORY RD<br>GREEN BAY, WI 54304 | Dean Foods Of Wisconsin, LLC | SERVICE CONTRACT DATED 08/11/2014 |
| 7931 | WM WALDVOGEL TRUCKING INC<br>ATTN WILLIAM WALDVOGEL, OWNER<br>1055 GLORY RD<br>GREEN BAY, WI 54304 | Dean Foods Of Wisconsin, LLC | SERVICE CONTRACT DATED 08/11/2014 |
| 7941 | WOODALL FARMS<br>4175 ANDERSON STORE ROAD<br>LEWISBURG, KY 42256 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7942 | WOODALL FARMS<br>4175 ANDERSON STORE ROAD<br>LEWISBURG, KY 42256 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 7944 | WORKIVA<br>ATTN JILL KLINDT, SVP<br>2900 UNIVERSITY BLVD<br>AMES, IA 50010 | Dean Foods Company | SERVICE CONTRACT DATED 10/12/2018 |
| 7948 | WORKPLACE ESSENTIALS INC<br>ATTN CINDY ROBILLARD<br>13 LINNELL CIR<br>BILLERICA, MA 01821 | Garelick Farms, LLC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) DATED 07/29/2013 |
| 7955 | WS PACKAGING GROUP INC<br>ATTN THOMAS B CARLSON, CFO<br>2517 S HEMLOCK RD<br>GREENBAY, WI 54229 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 07/01/2017 |

## Proposed Assumed Contract Schedule

| Item | Counterparty | Debtor(s) | Contract Description |
|------|-------------|-----------|---------------------|
| 7956 | WS PACKAGING GROUP INC<br>ATTN WAYNE RICHTER, CHIEF SUPPLY CHAIN OFFICER<br>2751 SOUTH HEMLOCK RD<br>GREEN BAY, WI 54229 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 06/01/2017 |
| 7958 | WS PACKAGING GROUP INC<br>ATTN WAYNE RICHTER, CHIEF SUPPLY CHAIN OFFICER<br>2751 SOUTH HEMLOCK RD<br>GREEN BAY, WI 54229 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | PURCHASE CONTRACT DATED 01/01/2018 |
| 7972 | WWST INVESTMENTS<br>ATTN STEPHEN WOLF<br>P.O. BOX 268<br>TYLER, TX 75710 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 09/19/2019 |
| 7973 | WWST INVESTMENTS<br>ATTN STEPHEN WOLF<br>P.O. BOX 268<br>TYLER, TX 75710 | Southern Foods Group, LLC | LEASE: BUILDING AND LAND DATED 09/19/2019 |
| 7979 | XPAND STAFFING<br>ATTN GIOSVEL CARRIL<br>11471 W SAMPLE RD, STE 1<br>CORAL SPRINGS, FL 33065 | Dean Management, LLC | EMPLOYMENT AGENCY DATED 01/31/2014 |
| 7984 | XPO LOGISTICS CANADA INC<br>ATTN LEGAL DEPT<br>500-4180 LOUGHEED HWY<br>BURNABY, BC V5C 6A7 | Friendly's Manufacturing and Retail, LLC<br>Suiza Dairy Group, LLC<br>Dean Dairy Holdings, LLC | LOGISTICS CONTRACT DATED 01/07/2019 |
| 7985 | XTRA LEASE LLC<br>ATTN WILLIAM H FRANZ<br>7911 FORSYTH BLVD, STE 600<br>SAINT LOUIS, MO 63105 | Dean Transportation, Inc. | LEASE: EQUIPMENT DATED 11/05/2019 |
| 7997 | YODER FARM PARTNERSHIP<br>752 RABBIT RIDGE ROAD<br>CROFTON, KY 42217 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 7998 | YODER FARM PARTNERSHIP<br>752 RABBIT RIDGE ROAD<br>CROFTON, KY 42217 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 8001 | YOUNG, WILLIAM<br>3400 MALCOM<br>BRANDYWINE, MD 20613 | Shenandoah'S Pride, LLC | SERVICE CONTRACT |
| 8005 | YUM RESTAURANT SERVICES GROUP INC<br>ATTN JOHN J MURPHY<br>1441 GARDINER LN<br>LOUISEVILLE, KY 40213 | Dean Foods Company | VENDOR AGREEMENT DATED 11/08/2006 |
| 8006 | ZAHRNDT FARM LLC<br>1296 MDCOWELL ROAD<br>HOGDENVILLE, KY 42748 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 8007 | ZAHRNDT FARM LLC<br>1296 MDCOWELL ROAD<br>HOGDENVILLE, KY 42748 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 8011 | ZELLER DIGITAL INNOVATIONS INC<br>D/B/A ROOMREADY<br>ATTN FINANCE DEPT<br>2200 N MAIN ST<br>NORMAL, IL 61761 | Dean Foods Company | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) DATED 11/05/2018 |
| 8012 | ZENITH COLONY<br>PO BOX 1109<br>CUT BANK, MT 59427 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 8013 | ZENITH COLONY<br>PO BOX 1109<br>CUT BANK, MT 59427 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 8014 | ZIL-HIL-VUE FARM<br>24814 MILLER HILL ROAD<br>CAMBRIDGE SPRINGS, PA 16403 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 8015 | ZIL-HIL-VUE FARM<br>24814 MILLER HILL ROAD<br>CAMBRIDGE SPRINGS, PA 16403 | Dean Foods Company | TRANSPORTATION AGREEMENT |

**Proposed Assumed Contract Schedule**

| Item | Counterparty | Debtor(s) | Contract Description |
|---|---|---|---|
| 8016 | ZIMMERMAN DAIRY<br>2950 PEMBROKE FAIRVIEW ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | INDEPENDENT PRODUCER CONTRACT |
| 8017 | ZIMMERMAN DAIRY<br>2950 PEMBROKE FAIRVIEW ROAD<br>PEMBROKE, KY 42266 | Dean Foods Company | TRANSPORTATION AGREEMENT |
| 8021 | ZSF/WD OPA LOCKA LLC<br>D/B/A EUCLID WAREHOUSES INC<br>ATTN GREGORY S ETHIER, VP<br>ONE CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/10/1999 |
| 8022 | ZSF/WD OPA LOCKA LLC<br>D/B/A EUCLID WAREHOUSES INC<br>ATTN GREGORY S ETHIER, VP<br>ONE CHASE MANHATTAN PLAZA<br>NEW YORK, NY 10005 | Dean Foods Company | LEASE: BUILDING AND LAND DATED 08/10/1999 |
| 8023 | ZUPANCICH BROS INC<br>D/B/A ZUP'S FOODS<br>ATTN JIM ZUPANCICH<br>303 E SHERIDAN ST<br>ELY, MN 55731 | Dean Foods North Central, LLC | CUSTOMER AGREEMENT DATED 07/01/2016 |
| 8031 | ALABAMA GAS CORPORATION<br>605 RICHARD ARRINGTON JR BLVD N<br>BIRMINGHAM, AL 35203-2707 | Dean Dairy Holdings, LLC | AGENCY AGREEMENT, DATED 04/01/1994 |
| 8032 | MIAMI-DADE COUNTY<br>33 SW 2 AVE.<br>MIAMI, FL 33130 | Dean Dairy Holdings, LLC | REHABILITATION AGREEMENT, DATED 10/06/2005 |
| 8033 | LUNDQUIST FAMILY REAL ESTATE, LLC<br>5330 AYERS<br>CORPUS CHRISTI, TX 78415 | Southern Foods Group, LLC | LEASE AGREEMENT, DATED 06/25/2015 |
| 8034 | LUNDQUIST FAMILY REAL ESTATE, LLC<br>5330 AYERS<br>CORPUS CHRISTI, TX 78415 | Southern Foods Group, LLC | FIRST AMENDMENT TO LEASES AGREEEMNT, DATED 07/25/2016 |
| 8035 | RIMINI STREET INC<br>ATTN LEGAL DEPARTMENT<br>3993 HOWARD HUGHES PKWY, STE 780<br>LAS VEGAS, NV 89169 | Dean Services, LLC | SERVICE CONTRACT DATED 10/10/2019 |
| 8036 | RIMINI STREET INC<br>ATTN LEGAL DEPARTMENT<br>3993 HOWARD HUGHES PKWY, STE 780<br>LAS VEGAS, NV 89169 | Dean Services, LLC | SERVICE CONTRACT DATED 09/12/2019 |
| 8037 | RIMINI STREET INC<br>ATTN LEGAL DEPARTMENT<br>3993 HOWARD HUGHES PKWY, STE 780<br>LAS VEGAS, NV 89169 | Dean Services, LLC | SERVICE CONTRACT DATED 1/31/2020 |
| 8038 | ARAMARK UNIFORM SERVICES<br>ATTN DIR OF SERVICE<br>115 N 1ST ST<br>BURBANK, CA 91502 | Dean Dairy Holdings, LLC<br>Suiza Dairy Group, LLC | SUPPLIER AGREEMENT DATED 01/01/2017 |
| 8039 | CITY OF DALLAS<br>C/O DEPT OF SUSTAINABLE DEV AND CONSTRUCTION<br>ATTN LOIS KING, REAL ESTATE DIV<br>320 E JEFFERSON BLVD, RM 203<br>DALLAS, TX 75203 | Southern Foods Group, LLC | CONSENT AGREEMENT DATED 12/15/2016 |